# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0207−8 | User: smarcus | Date Created: 11/30/2016 |
| Case: 8−16−75545−reg | Form ID: 309F | Total: 746 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
8919180   16−75545
8919549   L.I. Hardware
8919841   The Allen J Flood Company Two Madison Avenue Larch
8919855   Town of Brookhaven I.D.A. One Independence Hill Fa
                                                                                                                TOTAL: 4

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Dowling College        150 Idle Hour Blvd.        Oakdale, NY 11769
aty         Joseph Charles Corneau        Klestadt & Winters, LLP        570 Seventh Avenue        17th Floor        New York, NY 10018
aty         Lauren Catherine Kiss        Klestadt Winters Jureller Southard        & Stevens, LLP        200 West 41st Street        17th Floor        New York, NY 10036−7203
aty         Sean C Southard        Klestadt Winters Jureller Southard &        Stevens, LLP        200 West 41st Street        17th Floor        New York, NY 10036−7203
smg         United States of America        Secretary of the Treasury        15th Street & Pennsylvania Ave. NW        Washington, DC 20220
smg         NYS Unemployment Insurance        Attn: Insolvency Unit        Bldg. #12, Room 256        Albany, NY 12201
smg         NYS Department of Taxation & Finance        Bankruptcy Unit        PO Box 5300        Albany, NY 12205
smg         Internal Revenue Service        PO Box 7346        Philadelphia, PA 19101−7346
smg         NYC Department of Finance        345 Adams Street        Office of Legal Affairs        Brooklyn, NY 11201−3719
smg         United States Trustee        Office of the United States Trustee        Long Island Federal Courthouse        560 Federal Plaza        Central Islip, NY 11722−4437
8919181     24−7 Restoration, Inc.        34 Old Field Road        Setauket, NY 11733
8919182     4 Imprint        PO Box 1641        Milwaukee, WI 53201−1641
8919183     A E Auto Service Inc.        664 Montauk Highway        Shirley, NY 11967
8919184     A R C Graphics        44 George Street        E. Patchogue, NY 11472
8919185     A.C. Electrical Supplies        741 Smithtown By−Pass        Smithtown, NY 11787
8919186     A.O. Service Inc.        8 New York Avenue        Port Jefferson Station, NY 11776
8919187     A.W. & Sons Exhaust Inc.        336 Atlantic Street        Central Islip, NY 11722
8919188     AACTE        1307 New York Ave NW        Suite 300        Washington, DC 20005
8919190     ABS Pump Repair Inc.        89 Allen Blvd        Farmingdale, NY 11735
8919195     ADP, LLC        PO Box 842875        Boston, MA 02284
8919198     AFLAC New York        Attn: Remittance Processing        1932 Wynnton Road        Columbus, GA 31999
8919200     ALA        Membership Customer Service        Box 77−6499        Chicago, IL 60678−6499
8919223     AO Services Inc.        8 New York Avenue        Port Jefferson, NY 11776
8919228     ARC Excess & Surplus LLC        113 South Service Road        PO Box 9012        Jericho, NY 11753
8919234     AT&T        PO Box 105068        Atlanta, GA 30348−5068
8919235     AT&T − Universal Biller        PO Box 5019        Carol Stream, IL 60197−5019
8919189     Abigail Rose Eckhardt        8575 W. 93rd Court        Broomfield, CO 80021
8919191     Absolute Plumbing of Long Island, Inc.        90F Knickerbocker Avenue        Bohemia, NY 11716
8919192     Access Staffing, LLC PO Box 75334        Chicago, IL 60675−5334
8919193     Acme American Repairs Inc.        177−10 93rd Avenue        Jamaica, NY 11433
8919194     Action Sewer & Drain Services        PO Box 872        Bayport, NY 11705−0872
8919197     AdvanSys        68 Ourlmbah Road        Mosman NSW, Australia 2088
8919196     Advansys        68 Ourlmvah Road        Mosman, NSW, Autrialia
8919199     Airweld        94 Marine Street        Farmingdale, NY 11735
8919201     Alan J. Schaefer        40 Moffitt Blvd.        Islip, NY 11751
8919202     Albert Inserra        45 Inlet View Path        East Moriches, NY 11940
8919203     Alexander Smirnov        46 Johnson Avenue        Apt. #4D        Sayville, NY 11782
8919204     Alexandra Noel Ruiz        15 Country Road        Medford, NY 11763−1501
8919205     Alfred Pue        1383 Chicago Avenue        Bay Shore, NY 11706
8919206     All−Ways Elevator Inc.        5 Davids Drive        Hauppauge, NY 11788
8919207     Amanda Gallagher        10 Hancock Road        West Islip, NY 11795
8919208     American Arbitration Association        120 Broadway        New York, NY 10271
8919210     American Express        200 Vesey Street        New York, NY 10285
8919209     American Express        PO Box 2855        New York, NY 10116
8919211     American Hazardous Materials        303 Middle Country Road        Middle Island, NY 11953
8919212     American Telephone Company        PO Box 1465        Melville, NY 11747
8919213     Andrew Karp        24 White Birch Trail        East Quogue, NY 11942
8919214     Anna McAree        14 Bayberry Lane        Sag Harbor, NY 11963
8919215     Anna Stoloff        325 W 4th Street        Deer Park, NY 11729
8919216     Anne Burns Thomas        147 Lexington Drive        Ithaca, NY 14850
8919217     Anne Dimola        14 Christopher Court        West Islip, NY 11795
8919218     Anne M. Rullan        10 Buckingham Meadow Road        East Setauket, NY 11733
8919219     Anne McCaffrey        80 Tremont Avenue        Medford, NY 11763
8919220     Anthony Candelario        PO Box 11421        New Brunswick, NJ 08906
8919221     Anthony Ketterer        2380 Julia Goldbach Avenue        Ronkonkoma, NY 11779
8919222     Antonetta Dente−Bostinto        42 Willett Avenue        Sayville, NY 11782

| | | | | | |
|---|---|---|---|---|---|
| 8919224 | Apex Consulting Group Inc. | 320 17th Street | W Babylon, NY 11704 | | |
| 8919225 | Apgar Sales Co. Inc. | 54 Miry Brook Road | Danbury, CT 06810 | | |
| 8919226 | Apple Finance | Michael Lockwood | 23801 Calabases Road | Suite 101 | Calabasas, CA 91302 |
| 8919227 | Arbitrage Group | 3401 Louisiana Street, Suite 101 | Houston, TX 77002 | | |
| 8919229 | Archer, Byington, Glennon & Levine LLP | James W. Ve | One Huntington Quadrangle, Suite 4C10 | PO Box 9064 | Melville, NY 11747 |
| 8919230 | Arnold Saunders | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919231 | Arrow Security | c/o Sterling National Bank | PO Box 75359 | Chicago, IL 60675–5359 | |
| 8919232 | Associated Energy Services | 86 Bridge Road | Islandia, NY 11749 | | |
| 8919233 | Astro Moving & Storage | Mr. Joseph Verderber Sr. | 30 Jefferson Avenue | Saint James, NY 11780 | |
| 8919236 | Baker & Taylor Books – 5 | PO Box 277930 | Atlanta, GA 30384–7930 | | |
| 8919237 | Bank of New York Mellon | 101 Barclay Street, 21 W. | New York, NY 10286 | | |
| 8919238 | Barbara Nolan | 55 Jones Drive | Sayville, NY 11782 | | |
| 8919239 | Barnes & Noble Bookstore | Accounts Receivable Dept | Philadelphia, PA 19182–3660 | | |
| 8919240 | Barnes, Iaccarino & Sheperd LLP | 258 Saw Mill River Road | Elmsford, NY 10523 | | |
| 8919241 | Barnwell House of Tires | 65 Jetson Lane | Central Islip, NY 11722 | | |
| 8919242 | Barry McNamara | 28 Bowler Road | East Rockaway, NY 11518 | | |
| 8919243 | Bay Gas Service | PO Box 701 | Shirley, NY 11967 | | |
| 8919244 | Bernard Newcombe | 52 Lindburgh Street | Massapequa, NY 11762 | | |
| 8919245 | Bill Fox Co. | 310–8 Hallock Avenue | Port Jefferson Sta, NY 11776 | | |
| 8919246 | Bio Corporation | 3910 Minnesota Street | Alexandria, MN 56308 | | |
| 8919247 | Bio–Rad Labs | Life Science Group | PO Box 849750 | Los Angeles, CA 90084–9750 | |
| 8919249 | Blackboard Inc. | 1111 19th Street, NW | Washington, DC 20036 | | |
| 8919248 | Blackboard Inc. | 650 Massachussetts Avenue NW | 6th Floor | Washington, DC 20001 | |
| 8919250 | Blackboard Inc. | 650 Massachussetts Avenue, NW | 6th Floor | Washington, DC 20001 | |
| 8919251 | Blackman Plumbing Supply | PO Box 9400 | Uniondale, NY 11555–9400 | | |
| 8919252 | Bonnie Forbes | 9 Birchfield Court | Coram, NY 11727 | | |
| 8919253 | Brendan Mitchell | 33 Namkee Road | Blue Point, NY 11715 | | |
| 8919254 | Bri–Tech, Inc | 829 Lincoln Avenue | Bohemia, NY 11716 | | |
| 8919255 | Brian A. Davis | 9 Somerset Road N | Amityville, NY 11701–2019 | | |
| 8919256 | Brian Coyle | 31 Willow Avenue | Islip, NY 11751 | | |
| 8919257 | Brian Kogen | 555 Forbush Street | Boontan, NJ 07005 | | |
| 8919258 | Brian Ramsarran | 70 Scotchpine Drive | Islandia, NY 11749–1605 | | |
| 8919259 | Brian Stipelman | 2 Roosevelt Avenue | Greenlawn, NY 11740 | | |
| 8919260 | Brianna L. Nicolia | 30 The Moor | East Islip, NY 11730 | | |
| 8919261 | Brianna M. Seckel | 141 Constantine Way | Mount Sinai, NY 11766 | | |
| 8919262 | Bridget Carroll | 3 Doral Lane | Bay Shore, NY 11706 | | |
| 8919263 | Brittany Jean Schulman | 2911 Kane Avenue | Medford, NY 11763 | | |
| 8919264 | Broadcast Music | 10 Music Square E. | Nashville, TN 37203 | | |
| 8919265 | Broadcast Music Inc. | PO Box 630893 | Cincinnati, OH 45263 | | |
| 8919266 | Bruce Haller | 61 Half Hollow Road | Commack, NY 11725 | | |
| 8919267 | Bruce Hoffman | PO Box 557 | Mount Sinai, NY 11776 | | |
| 8919268 | Bruce Leder, Esq. | 1700 Galloping Hill Road | Kenilworth, NJ 07033 | | |
| 8919291 | CBUAO | 5325 Lakefront Blvd #A | Delray Beach, FL 33484 | | |
| 8919292 | CDW–G | 75 Remittance Drive | Suite 1515 | Chicago, IL 60675 | |
| 8919318 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673 | | |
| 8919317 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673–1211 | | |
| 8919334 | CUPA–HR | PO Box 306257 | Nashville, TN 37230–6257 | | |
| 8919270 | Cablevision | PO Box 371378 | Pittsburgh, PA 15250 | | |
| 8919269 | Cablevision | PO Box 371378 | Pittsburgh, PA 15250–7378 | | |
| 8919271 | Cablevision Lightpath, Inc. | PO Box 360111 | Pittsburgh, PA 15251 | | |
| 8919272 | Cablevision of Brookhaven | 11 Industrial Road | Port Jefferson, NY 11776 | | |
| 8919274 | Capital One NA | 313 Carondelet Street | New Orleans, LA 70130 | | |
| 8919273 | Capital One NA | PO Box 60024 | New Orleans, LA 70160–0024 | | |
| 8919275 | Carla Guevara | 2712 Chestnut Avenue | Ronkonkoma, NY 11779 | | |
| 8919276 | Carlos Alvarez | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919277 | Carlos Cunha | 54 Park Drive | Rocky Point, NY 11778 | | |
| 8919278 | Carol Fisch | 20 Sunflower Drive | Hauppauge, NY 11788 | | |
| 8919279 | Carol Okolica | 455 FDR Drive | Apt. B1607 | New York, NY 10002 | |
| 8919280 | Carol Pulsonetti | 158 Elkton Lane | North Babylon, NY 11703 | | |
| 8919281 | Carolina Biological Supply | PO Box 60232 | Charlotte, NC 28260–0232 | | |
| 8919282 | Carolyn Spencer | 18 Gianna Court | Southampton, NY 11968 | | |
| 8919283 | Carousel Industries of NA, Inc. | PO Box 842084 | Boston, MA 02284–2084 | | |
| 8919284 | Carousel Industries of North America Inc | PO Box 842084 | Boston, MA 02284 | | |
| 8919286 | Carrier Commercial Service | 4110 Butler Pike | Plymouth Meeting, PA 19462 | | |
| 8919285 | Carrier Commercial Service | P.O. Box 93844 | Chicago, IL 60673–3844 | | |
| 8919287 | Carrier Corporation | c/o Administrative Agent | PO Box 241566 | Cleveland, OH 44124 | |
| 8919288 | Casa Del Campo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919289 | Cascade Water Service | 113 Bloomingdale Road | Hicksville, NY 11801 | | |
| 8919290 | Cassidy Brooke Rollman | 37 Arbour Street | West Islip, NY 11795–1016 | | |
| 8919293 | Center for Education & E | 370 Technology Drive | PO Box 3008 | Malvern, PA 19355 | |
| 8919294 | Certilman Balin Adler & Hyman, LLP | Thomas J. McNam | 90 Merrick Avenue | East Meadow, NY 11554 | |
| 8919295 | Cesar Arturo Alvarado | 94 Harbor Road | Staten Island, NY 10303 | | |
| 8919296 | Cha–Neice Gordon | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919298 | Charles McCabe | 58 Woodlawn Ave. | Oakdale, NY 11769 | | |

| | | | | |
|---|---|---|---|---|
| 8919297 | Charles McCabe | 58 Woodlawn Avenue | Oakdale, NY 11769 | |
| 8919299 | Charles Thomas Collins | 79 Summerfield Drive | Holtsville, NY 11742 | |
| 8919300 | Chase Weiss & Kehoe LLC Matthew J. Weiss | 190 Monroe Street, Suite 203 | Hackensack, NJ 07601 | |
| 8919301 | Chris Sotiro | 6 Mulligan Drive | Flanders, NJ 07836 | |
| 8919302 | Chrisann Anderson | 156 Twin Lawns Avenue | Brentwood, NY 11717 | |
| 8919303 | Christian Lynch | 82 Lincoln Avenue | Apt. B3 | Rockville Centre, NY 11570 |
| 8919304 | Christian Perring | 56 Rollstone Avenue | West Sayville, NY 11796 | |
| 8919305 | Christina Green | 21 Bauer Avenue | Manorville, NY 11949 | |
| 8919306 | Christina Vellia | 18 Grace Marie Court | W. Babylon, NY 11704 | |
| 8919307 | Christine Felton | 460 Lincoln Avenue | Sayville, NY 11782 | |
| 8919308 | Christine M. Schumm | 2876 Vista Acedera | Carlsbad, CA 92009 | |
| 8919309 | Christopher Boyko | 86 Litchfield Avenue | Babylon, NY 11702 | |
| 8919310 | Christopher Di Santo | 73–03 Bell Blvd. | Apt. #6M | Bayside, NY 11364 |
| 8919311 | Christopher Kretz | 114 Lincoln Avenue | Sayville, NY 11782 | |
| 8919312 | Christopher Schmidt | 1 Forest Road | Rockville Center, NY 11570 | |
| 8919313 | Chronicle of Higher Education | PO Box 16359 | North Hollywood, CA 91615–9155 | |
| 8919314 | Chucks Auto Repair | 157 Nassau Avenue | Islip, NY 11751 | |
| 8919315 | Cigna Health & Life Insurance Co. | 900 Cottage Grove Road, B6LPA | Hartford, CT 06152 | |
| 8919316 | Ciscon Laundry Corp | Ultimate Laundry | 4520 Sunrise Hwy | Oakdale, NY 11769 |
| 8919319 | Claire O'Rourke | 45 Locust Street | Bayport, NY 11705 | |
| 8919320 | Classic Coach Transportation | 1600 Locust Avenue | Bohemia, NY 11716 | |
| 8919321 | Claudia McGivney | 32 Beacon Lane | East Northport, NY 11731 | |
| 8919322 | Clelon A. McGee | 8517 Riddle Place | Raleigh, NC 27615 | |
| 8919323 | CohnReznick LLP | 4 Becker Farm Road | Roseland, NJ 07068 | |
| 8919324 | College Board | 11911 Freedom Drive | Suite 300 | Reston, VA 20190 |
| 8919325 | Commission on Independent | 17 Elk Street | PO Box 7289 | Albany, NY 12224 |
| 8919326 | Commissioner of Motor Vehicles | Dept. of Motor Vehicles | PO Box 359 | Utica, NY 13503 |
| 8919327 | Compass Consulting Group | 18 Field Daisy Lane | East Northport, NY 11731 | |
| 8919328 | Computer Integrated Services | 561 Seventh Avenue | 13th Floor | New York, NY 10018 |
| 8919329 | Corp. For National & Community Service | 1895 Preston White Drive | Suite 100 | Reston, VA 20191–5434 |
| 8919330 | Council for Higher Education | One Dupont Circle NW | Suite 510 | Washington, DC 20036 |
| 8919331 | Coz Delillo | 14 Plover Lane | Hicksville, NY 11801 | |
| 8919332 | Craig Eason | 3 Paula Lane | New City, NY 10956 | |
| 8919333 | CulinArt, Inc. | PO Box 4738 | Houston, TX 77210–4738 | |
| 8919335 | Cynthia Grossman | 68 Birchwood Road | Coram, NY 11727 | |
| 8919336 | Daily News | Attn: Jim Lonek – Finance Dept | 125 Theodore Conrad Drive | Jersey City, NJ 07305–4698 |
| 8919337 | Dallas Cardone | 2312 Sound Avenue | Baiting Hollow, NY 11933 | |
| 8919338 | Daniel Fiel | 212 East 95th Street | Unit 1–B | New York, NY 10128 |
| 8919339 | Daniel Ness | PO Box 301 | Williston Park, NY 11596 | |
| 8919340 | David E. Pritchard | 88 Washington Avenue | Cambridge, MA 02140 | |
| 8919341 | David J. Jensen | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919342 | David Racanelli | 73 Pacific Dunes Ct. | Medford, NY 11763 | |
| 8919343 | Dawn Manganello | 19 David Street | Holbrook, NY 11741 | |
| 8919344 | Dayspring Pen Shop | 111 Derrick Drive | Irmo, SC 29063 | |
| 8919345 | Deborah Wynne (Deceased) | 115 Michael Road | Oakdale, NY 11769 | |
| 8919346 | Debra Dunn | 12 Waltess Road | Ronkonkoma, NY 11779 | |
| 8919347 | Debra Gustafson | 32 Terrace Lane | Patchogue, NY 11772 | |
| 8919348 | Debra L. Piechnik | 202 Palmer Circle | Sayville, NY 11782 | |
| 8919349 | Denise Igenito | 145 S. 6th Street | Bethpage, NY 11714 | |
| 8919350 | Denise Zamiello–Schiozzi | 117 Gillette Avenue | Patchogue, NY 11772 | |
| 8919351 | Department of Veteran Affairs | Agent Cashier–Buffalo Regional Processin | 130 S Elmwood Avenue | Buffalo, NY 14202 |
| 8919352 | Derek Charles Muzio | 19 Peace Court | Selden, NY 11784 | |
| 8919353 | Desiree Nelson/Matthew Pasquale | 56 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919354 | Diane Fischer | 3 Hollow Road | Stony Brook, NY 11790 | |
| 8919355 | Diane Holliday | 31 Clarkson Road | Centereach, NY 11720 | |
| 8919356 | Diane Impagliazzo | 23 Meadow Farm Road | East Islip, NY 11730 | |
| 8919357 | Discover Student Loans | PO Box 30947 | Salt Lake City, UT 84130 | |
| 8919358 | District No.15 IAMAW | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919359 | Donald Beahm | 20 Trenridge Road | Lincoln, NE 68505 | |
| 8919360 | Donald Steven Dougherty | 74 West Lane | Bayshore, NY 11706 | |
| 8919361 | Doreen Muse | 53 Oak Avenue | Huntington Station, NY 11746 | |
| 8919362 | Dori Byan | 209K Springmeadow Drive | Holbrook, NY 11741 | |
| 8919363 | Dowling College | St. Johns University Campus | 500 Montauk Highway | Shirley, NY 11967 |
| 8919364 | Dowling College Chapter of NYSUT | 150 Motor Parkway | Hauppauge, NY 11788 | |
| 8919365 | Dowling College Defined Contribution Pla c/o Dowli | 150 Idle Hour Blvd. Oakdale, NY 11769 | | |
| 8919366 | Durham, Richard | 3 Overlook Drive | Waterford, CT 06385 | |
| 8919369 | EBSCO Subscription Services | Payment Processing Center | PO Box 204661 | Dallas, TX 75320–4661 |
| 8919371 | EDUCAUSE | 4771 Walnut Street | Suite 206 | Boulder, CO 80304 |
| 8919372 | EDVOTEK, Inc. | 1121 5th St NW | Washington, DC 20001 | |
| 8919389 | ESRI Inc. | 380 New York Street | Redlands, CA 92373 | |
| 8919390 | ESU Student Activity Association | 200 Prospect St. University Center | East Stroudsburg, PA 18301 | |
| 8919367 | East Coast Conference | Attn: Bob Dranoff, Commissioner | 300 Carlton Ave NYIT Bldg 66 | Central Islip, NY 11722 |
| 8919368 | East Islip Lumber | 33 Wall Street | East Islip, NY 11730 | |

| | | | |
|---|---|---|---|
| 8919370 | Echanove Gonzalez de Anleo | Rheinbrohler Weg 11 | Dusseldorf, 0 40489 |
| 8919373 | Edward Gullason | 7 Wayside Lane | Smithtown, NY 11787 |
| 8919374 | Edward H. Wallace | 55 Springdale Avenue | Massapequa, NY 11758–6748 |
| 8919375 | Edward Urso | 52 Greenwich Hills Drive | Greenwich, CT 06831 |
| 8919376 | Elana Zolfo | 93 Hidden Pond Circle | Smithtown, NY 11787 |
| 8919377 | Elbar Duplicator Corporation | 105–26 Jamaica Avenue | Richmond Hill, NY 11418 |
| 8919378 | Elizabeth (Ducie) O'Brien | 457 Birch Hollow Drive | E. Yaphank, NY 11967 |
| 8919379 | Elizabeth J. Manning | 131 S. Fairview Avenue | Bayport, NY 11705 |
| 8919380 | Ellucian Support Inc. | 62578 Collections Center Drive | Chicago, IL 60693 |
| 8919381 | Elsa–Sofia Morote | 64 Lexington Road | Shirley, NY 11967 |
| 8919382 | Elsevier Science, B.V. | PO Box 945 | New York, NY 10015–9094 |
| 8919383 | Emily Anne Javis | 44 Sabre Drive | Selden, NY 11784 |
| 8919384 | Emira Chand | 105 Sheridan Avenue | Brooklyn, NY 11208–3024 |
| 8919385 | Engin Suvak | 1172 Warwick Street | Uniondale, NY 11553 |
| 8919386 | Environmental Energy | 120 C E Jefryn Blvd | Deer Park, NY 11729 |
| 8919387 | Eric Pavels | 1150 Rosedale Road | Valley Stream, NY 11581 |
| 8919388 | Erin Gregory | 23 Ocean Avenue | Mastic, NY 11950 |
| 8919391 | Eugene R. Bayliss Jr. | 16D Seabreeze Avenue | Milford, CT 06460 |
| 8919392 | Everbank | PO Box 91160 | Denver, CO 80291 |
| 8919393 | Evoqua Water Technologies | 28563 Network Place | Chicago, IL 60673–1285 |
| 8919394 | Expense Reduction Analyst | PO Box 956251 | St Louis, MO 63195–6251 |
| 8919395 | Faronics Technologies | 5506 Sunol Blvd. Suite 202 | Pleasanton, CA 94566 |
| 8919396 | First Reliance Standard | PO Box 3123 | Southeastern, PA 19398 |
| 8919397 | First Student Inc. | 1065 Belvoir Road | Plymouth Meeting, PA 19462 |
| 8919398 | Fitzgerald's Driving School | 1350 Deer Park Avenue | North Babylon, NY 11703 |
| 8919399 | Ford Motor Credit | PO Box 220564 | Pittsburgh, PA 15257 |
| 8919400 | Fox Glass Company East | 45 Bloomingdale Road | Hicksville, NY 11801 |
| 8919401 | Francis Samuel | 39 N Carll Avenue | Babylon, NY 11702 |
| 8919402 | Francis Tidd | 26 Magnolia Street | Central Islip, NY 11722 |
| 8919403 | Francis Winslow | P.O. Box 14235 | Hauppauge, NY 11788 |
| 8919404 | Franklin Leavandosky | 115 Ketcham Avenue | Patchogue, NY 11772 |
| 8919405 | Fred Rispoli | 132 Connetquot Road | Oakdale, NY 11769 |
| 8919406 | Freedom Scientific | BLV Group – Charlie Madsen   11800 31st Ct N | Saint Petersburg, FL 33716 |
| 8919407 | Freedom Scientific | c/o BLV Group, Charlie Madsen   11800 31st Court, N. | Saint Petersburg, FL 33716 |
| 8919408 | G & G Fences of LI | PO Box 389 | Bohemia, NY 11716 |
| 8919416 | GBC Acco Brands | PO Box 203412 | Dallas, TX 75320–3412 |
| 8919432 | GWAVA | 1175 S. 800 E. | Orem, UT 84097 |
| 8919409 | Gabriel Garcia | 3561 SW 123rd Court | Miami, FL 33175 |
| 8919410 | Gabriella Russo | 90–15 156 Avenue | Howard Beach, NY 11414 |
| 8919411 | Gail Scherz | 35 Terrell Street | Patchogue, NY 11772 |
| 8919412 | Garfunkle Wild, P.C. Adam T. Berkowitz, Esq. | 111 Greak Neck Road, Suite 600 | Great Neck, NY 11021 |
| 8919413 | Gary Bishop | 106 Sunrise Avenue | Sayville, NY 11782 |
| 8919414 | Gary Moran | 473 Edgewood Place | Rutherford, NJ 07070 |
| 8919415 | Gavin Chamberlain | 8 Grand Haven Drive | Commack, NY 11725 |
| 8919417 | Geoffrey and Anna Maria Stewart | 87 Central Blvd | Oakdale, NY 11769 |
| 8919418 | George Cavuto | 34 Hemlock Lane | Bay Shore, NY 11706 |
| 8919419 | George Foundotos | 4 Damin Circle | St. James, NY 11780 |
| 8919420 | George P. Evanego | 63 Mayberry Avenue | Monroe, NJ 08831 |
| 8919421 | George Samito | 23 Westbridge Drive | Babylon, NY 11702 |
| 8919422 | Geraldine Vincent | 25 Dale Drive | Oakdale, NY 11769 |
| 8919423 | Glen Brauchle | 91 Deer Park Avenue Apt 2 | Babylon, NY 11702 |
| 8919424 | Glenn W. Barham | 9001 Blackley Lake Road | Wake Forest, NC 27587 |
| 8919425 | GoDaddy.com Inc. | 14455 N. Hayden Road Suite 219 | Scottsdale, AZ 85260 |
| 8919426 | Gopher   NW5634 | PO Box 1450 | Minneapolis, MN 55485–5634 |
| 8919428 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266 |
| 8919427 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266–0831 |
| 8919429 | Gregory Quirolo | 25 Harbor Watch Court | Sag Harbor, NY 11963 |
| 8919430 | Grossane Teresa | 2070 Potter Avenue | Merrick, NY 11566 |
| 8919431 | Guanann Li | 135 Westwood Drive Apt. 151 | Westbury, NY 11590 |
| 8919433 | Hal Mishkin | 56 Broadview Circle | Wading River, NY 11793 |
| 8919434 | Hamid Ikram | 48 W. Shore Road | Oakdale, NY 11769 |
| 8919435 | Handras, Kerri | 20 Charter Avenue | Dix Hills, NY 11746 |
| 8919437 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145 |
| 8919436 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145–0550 |
| 8919438 | HealthPlex | 333 Earle Ovington Blvd.   3rd Floor | Uniondale, NY 11553 |
| 8919439 | Hector M. Martinez Jr. | 25 Harbor Watch Court | Sag Harbor, NY 11963 |
| 8919440 | Heidi Kelly – Strawgate | 166 South Street | Manorville, NY 11949 |
| 8919441 | Helen Bausenwein | 235 Cedrus Avenue | East Northport, NY 11731 |
| 8919442 | Helen Bohlen | 21 Loft Road | Smithtown, NY 11787 |
| 8919443 | Helen Densing | 214 Oak Street | Patchogue, NY 11772 |
| 8919444 | Herbert Bernstein | 5 Brewster Lane | Bellport, NY 11713 |
| 8919445 | Herff Jones | PO Box 882 | Commack, NY 11725 |
| 8919446 | Higher One | 115 Munson Street | New Haven, CT 06511 |
| 8919447 | Hobsons, Inc. | PO Box 505208 | St Louis, MO 63150–5208 |
| 8919448 | Home Depot Credit Service | PO Box 9055 | Des Moines, IA 50368 |

| | | | | |
|---|---|---|---|---|
| 8919449 | Hoselton Chevrolet | 909 Fairport Road | East Rochester, NY 14445 | |
| 8919450 | Hy–Cert Services, Inc. | PO Box 534 | Miller Place, NY 11764–7006 | |
| 8919452 | I.A.M. National Pension Fund | 1300 Connecticut Avenue, NW | Suite 300 | Washington, DC 20036 |
| 8919451 | I.A.M. National Pension Fund | P.O. Box 791129 | Baltimore, MD 21279 | |
| 8919453 | IACBE | 11374 Strang Line Road | Lenexa, KS 66215 | |
| 8919454 | IBM Corporation | PO Box 643600 | Pittsburgh, PA 15267 | |
| 8919463 | IRG Towing | 92 Carlton Avenue | Islip Terrace, NY 11752 | |
| 8919455 | Ingerman Smith, L.L.P. | 150 Motor Pkwy | Suite 400 | Hauppauge, NY 11788 |
| 8919456 | Innovative Interfaces Inc | PO Box 74008010 | 540 W Madison, 4th Floor | Chicago, IL 60674–8010 |
| 8919457 | Int'l Assoc. of Machinists and Aerospace | AFL–CIO Local Lodge No. 434 | District Lodge No. 15 | 652 4th Avenue Brooklyn, NY 11232 |
| 8919458 | Int'l Union of Operating Engineers | Local 30 (AFL–CIO) | New York Headquaters | 16–16 White Stone Expressway Whitestone, NY 11357 |
| 8919459 | Intelli–Tec Security Services | 150 Eileen Way | Unit #2 | Syosset, NY 11791 |
| 8919460 | International Union of Operation Enginee | 16–16 Whitestone Expressway | 5th Floor | Whitestone, NY 11357 |
| 8919461 | Investintech.com Inc. | 425 University Avenue | Suite 301 | Toronto, ON M5G1T6 |
| 8919462 | Ipswitch Inc. | PO Box 3726 | New York, NY 10008 | |
| 8919464 | Iron Mountain | PO Box 27129 | New York, NY 10087–7129 | |
| 8919465 | Isaac Rosler | 58 Sound Breeze Trail | Wading River, NY 11792 | |
| 8919466 | Island Sports Video, Inc | 241 Christian Avenue | Stony Brook, NY 11790 | |
| 8919467 | It's Moore Entertainment | P.O Box 3273 | Patchogue, NY 11772 | |
| 8919525 | JRB Software | PO Box 28–118 | Christchurch, NZ 8242 | |
| 8919526 | JTA Leasing Co. LLC Attn: Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | |
| 8919527 | JTA Leasing Co. LLC Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | |
| 8919468 | Jack Schiavone | 766 Brady Avenue | Apt. #437 | Bronx, NY 10462 |
| 8919469 | Jackie Hannan | 5 Alfan Avenue | Sayville, NY 11782 | |
| 8919470 | Jackson Lewis, LLP | PO Box 416019 | Boston, MA 02241–6019 | |
| 8919471 | Jaclyn Carlo | 49 Grandview Lane | Smithtown, NY 11787 | |
| 8919472 | Jacqueline Leonard | 2836 Leslie Court | Laramie, WY 82072 | |
| 8919473 | Jacqueline Rogers | 47 Simon Street | Babylon, NY 11702 | |
| 8919474 | Jaewoo Park | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919475 | James E. Crenshaw | 16 Bailey Lane | Manorville, NY 11949 | |
| 8919476 | James Murphy | 7 Center Drive | Syosset, NY 11791 | |
| 8919477 | Jamie Gunter | 542 Terrace Road | Bayport, NY 11705 | |
| 8919478 | Jamie Kass | 6 Edith Court | West Babylon, NY 11704 | |
| 8919479 | Janine Barrese | 124 Raynor Street | West Babylon, NY 11704 | |
| 8919480 | Jarvis Watson | 10 Fairview Drive | Shirley, NY 11967 | |
| 8919481 | Jason A. Long | 55 Clymer Street | Port Jefferson Station, NY 11776 | |
| 8919482 | Jason Truffant | 15 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919483 | Jeffrey John DiMarco | 426 Wading River Road | Manorville, NY 11949 | |
| 8919484 | Jeffrey Stover | 930 Maple Street | Bohemia, NY 11716 | |
| 8919485 | Jennifer Formica | 56 Stagg Street | Apt. 19 | Brooklyn, NY 11206 |
| 8919486 | Jeppesen–Sanderson | PO Box 840864 | Dallas, TX 75284–0864 | |
| 8919487 | Jeremy Steven Johnson | 278 N 8th Street | Lindenhurst, NY 11757 | |
| 8919488 | Jericho UFSD | 99 Cedar Swamp Rd | Jericho, NY 11753–1202 | |
| 8919489 | Jesse Schaefer | 223 W. Fulton Street | Long Beach, NY 11561 | |
| 8919490 | Jessica Roque | 10 Warren Grove Road | Warren Grove, NJ 08005 | |
| 8919491 | Jet Environmental Testin | 114 Wedgewood Drive | Coram, NY 11727 | |
| 8919492 | Jim Vignona | 2 Point O Woods Avenue | Point O Woods, NY 11706 | |
| 8919493 | Jo Ann Lewald | 25 Midway Street | Babylon, NY 11702 | |
| 8919494 | Joan Asher | 55 Avenue D | Farmingville, NY 11738 | |
| 8919495 | Joan Boyle Morriss | 4231 Oakbeach Road W. | Babylon, NY 11702 | |
| 8919496 | Joann Barry | 29 Elchesten Drive | E Northport, NY 11731 | |
| 8919497 | Joanne DeSantis | 86 Woody Lane | Oakdale, NY 11769 | |
| 8919498 | Joe Fanning | 3 Hazel Avenue | Farmingdale, NY 11735 | |
| 8919499 | Joe Silvent | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919500 | John Casey | 115 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919501 | John G. Trotta | 13 Brand Street | Hastings on Hudson, NY 10706 | |
| 8919502 | John Hanley | 29 Dover Hill Drive | Nesconset, NY 11767 | |
| 8919503 | John Ingoglia & Tabitha Ueblacker | 88 Central Blvd. | Oakdale, NY 11769 | |
| 8919504 | John J. Monaco | 27 Brookvale Lane | Lake Grove, NY 11755 | |
| 8919505 | John Mateyko | 84 Barnes Street | Long Beach, NY 11561 | |
| 8919506 | John Tuttle | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919507 | John Urick | 951 Old Town Road | Coram, NY 11727 | |
| 8919508 | John Van Brunt | 24 Birchdale Drive | Holbrook, NY 11741 | |
| 8919509 | John Vargas | 36 Irving Avenue | Floral Park, NY 11001 | |
| 8919510 | Jonathan Nguyen | 32 Madison Avenue | Medford, NY 11763 | |
| 8919511 | Jose Melendez | 247 Laclede Avenue | Uniondale, NY 11553 | |
| 8919512 | Joseph A. Formisano | 46 Merillon Avenue | Garden City, NY 11530 | |
| 8919513 | Joseph Behar | 9 Brown's River Road | Sayville, NY 11782 | |
| 8919514 | Joseph Bertuglia | PO Box 349 | Great River, NY 11739 | |
| 8919515 | Joseph D. Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919516 | Joseph Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919517 | Joseph Economico | 215 Weskura Road | Yorktown Heights, NY 10598 | |
| 8919518 | Joseph Kasten | 80 Teddy Court | Ronkonkoma, NY 11779 | |

```
8919519   Joseph Lee         25 Harbor Watch Court        Sag Harbor, NY 11963
8919520   Joseph Manzione    25 Harbor Watch Court        Sag Harbor, NY 11963
8919521   Joshua D. Cerna    446 61st Street       Apt 2D       Brooklyn, NY 11220
8919522   Joshua Gidding     325 Lenox Road        Huntington Station, NY 11746
8919523   Joshua Soto        68 Oakland Avenue     Deer Park, NY 11729
8919524   Journal News Media Group      P.O Box 822883     Philadelphia, PA 19182–2883
8919528   Juan Ramierz       1013 N Delaware Avenue        Lindenhurst, NY 11757
8919529   June Ann Smith     4 Ovington Circle     Westbury, NY 11590
8919530   Justin Robert Carlson     8 Mercer Street       Port Jefferson Station, NY 11776
8919531   Justino Reyes      42 Floradora Drive    Mastic, NY 11950
8919543   KPMG LLP Dept 0511        PO Box 120511     Dallas, TX 75312–0511
8919532   Katherine Ventimiglia     2 Emily Way       East Setauket, NY 11733
8919533   Kathleen Ruggeri   45 Ketewamoke Avenue      Babylon, NY 11702
8919534   Kaylee M. Graswald    27 Beverly Street     Islip, NY 11751
8919535   Keith McCaffrey    6 Flora Drive     Mount Sinai, NY 11766
8919536   Kendell Thorton    PO BOX 804        Winterville, NC 28590
8919537   Kerri (Handras) McCabe    20 Charter Avenue     Dix Hills, NY 11746
8919538   Kevin DeSlauriers  6 Jessie Road     Eastport, NY 11941
8919539   Kevin Harrington   31 Middle Island Avenue       Medford, NY 11763
8919540   Kimberly Poppiti   83 Buffalo Avenue     Medford, NY 11763
8919141   Kimberly Poppiti   c/o Stim & Warmuth, P.C.      2 Eighth Street       Farmingville, NY 11738
8919541   Kiomelis Rodriguez    52 Tamarack Street    Central Islip, NY 11722
8919542   Konica Minolta Premier Finance    PO Box 642333     Pittsburgh, PA 15264
8919544   Kristine Boniello  516 Locust Avenue     Oakdale, NY 11769
8919545   Kyle Na Malin–Levantino    25 Harbor Watch Court     Sag Harbor, NY 11963
8919546   L&J Cesspool Service      2 Merrick Blvd        East Moriches, NY 11940
8919547   L.I. Automatic Doors      26 W Old Country Road     Hicksville, NY 11801
8919548   L.I. Hardware      4155 Veterans Hwy     Suite 9       Ronkonkoma, NY 11779
8919569   LI Library Resource Counsel (LILRC) Melville Libra    Suite E310    Stony Brook, NY 11794
8919550   LaCorte Farm & Lawn Equipment     522 Edwards Avenue        Calverton, NY 11933
8919552   LandTek Group Inc     235 County Line Road      Amityville, NY 11701
8919551   Landscapes by Sean Fleck      PO Box 1363       Stony Brook, NY 11790
8919553   Laser Performance Product     44 W Jefryn Blvd      Suite N       Deer Park, NY 11729
8919554   Laser Performance Products, Inc.      44 W. Jefryn Blvd.        Suite N       Deer Park, NY 11729
8919555   Laura Pope Robbins    383 Birch Hollow Drive        Shirley, NY 11967
8919556   Laurel Publications       Gloria Schetty    595 Rte 25A – Suite 18        Miller Place, NY 11764
8919557   Lauren Bufalo      44 Van Bomel Blvd     Oakdale, NY 11769
8919558   Laurie Forster     63 Rose Street        Massapequa Park, NY 11762
8919559   Lazard Freres & Co., LLC PO Box 5394      New York, NY 10124
8919564   LeMoyne College Golf      Office of Athletics       1419 Salt Springs Road        Syracuse, NY 13214
8919560   Leaf      P.O. Box 742647       Cincinnati, OH 45274–2647
8919561   Leaf      PO Box 742647     Cincinnati, OH 45274
8919562   Leann Doyle        48 Grove Avenue       Patchogue, NY 11772
8919563   Legacy Plus, Inc.     234 Maple Avenue      Patchogue, NY 11722
8919565   Leo A. Giglio      9 Hilltop Drive       Melville, NY 11747
8919566   Leo Giglio     9 Hilltop Drive       Melville, NY 11747
8919567   Lester Corrain     60 Morris Street      Brentwood, NY 11717
8919568   Lester Corrian     542 Terrace Road      Bayport, NY 11705
8919570   Linda Ardito       5 Two Rod Road        Huntington, NY 11743
8919571   Linda Bausch       289 Donald Blvd       Holbrook, NY 11741
8919572   Linda Catelli      14 Dorset Road        Southampton, NY 11968
8919573   Linda Graceffo     160 Plainview Road        Woodbury, NY 11797
8919574   Lisa Braxton       55 Panamoka Trail     Ridge, NY 11961
8919575   Local 153 Pension Fund        265 14th Street       New York, NY 10011
8919576   Lois Kahl     349 Singingwood Drive     Holbrook, NY 11741
8919578   Long Island Business News     SDS–12–2632       P.O BOX 86        Minneapolis, MN 55486–2632
8919579   Long Island Geese Control     308 W Main Street, LL Suite 2     Smithtown, NY 11787
8919580   Long Island Gym Equipment Co.     1400 N Pentaquit Avenue       Bay Shore, NY 11706
8919577   Long Island and University    Ms Mercedes Ravelo, DirPublicSafety       250 Joralemon St., Brooklyn Law
          School    Brooklyn, NY 11201
8919581   Lori Zaikowski     130 Jackie Court      Patchogue, NY 11772
8919582   Lowe's    Business Accounts     PO Box 530954     Atlanta, GA 30353
8919583   Lucianna Basilice     23c Commadore Lane        West Babylon, NY 11704
8919584   Luis Rivera    11940 Angle Pond Avenue       Windermere, FL 34796
8919585   Lumension Security, Inc.      8660 E. Hartford Drive        Suite 300     Scottsdale, AZ 85255
8919626   MDS       PO Box 11394      Newark, NJ 07101
8919665   MWDD      5908 Featherlight Place       Santa Rosa, CA 95409
8919586   Madeline Nelson    45 Monroe Street      Northport, NY 11768
8919587   Madeline Smith     217 Pleasant Drive    West Bay Shore, NY 11706
8919588   MailFinance    478 Wheelers Farm Road        Milford, CT 06461
8919589   MailFinance Inc.      25881 Network Place       Chicago, IL 60673–1258
8919590   Mailien L. Neefeldt       12 Sherry Street      East Islip, NY 11730
8919591   Maplesoft     615 Kumpf Drive       Waterloo, ON N2V 1K8      Canada
8919592   Marcus Tye     PO Box 832        East Quogue, NY 11942
8919593   Margaret Intreglia    7 Marilyn Court       West Babylon, NY 11704
8919594   Mariea Noblitt     801 Kenmore Road      Chapel Hill, NC 27514
8919595   Mariel Stegmeir   245 Edgewood Street    Islip Terrace, NY 11752
8919596   Marilyn J. Mather     22 Redwood Court      Coram, NY 11727
```

| | | | | |
|---|---|---|---|---|
| 8919597 | Marilyn Mather | 22 Redwood Court | Coram, NY 11727 | |
| 8919598 | Marilyn Rock | 123 Vanderbilt Blvd | Oakdale, NY 11769 | |
| 8919599 | Mario Calabrese | 135 Cook Road | Prospect, CT 06712 | |
| 8919600 | Marissa Grace Trezza | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919601 | Mark Carattini | 32 William Street | Smithtown, NY 11787 | |
| 8919602 | Mark D. Schulte | 11 West End Avenue | Newton, NJ 07860 | |
| 8919603 | Mark Greer | PO Box 428 | Rocky Point, NY 11778 | |
| 8919604 | Markertek Video Supply | Attn Ryan Young | 1 Tower Drive, PO Box 397 | Saugerties, NY 12477 |
| 8919606 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101 | |
| 8919605 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101–3604 | |
| 8919607 | Marshall Perry | 933 Manor Lane | Bay Shore, NY 11706 | |
| 8919608 | Martha Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919609 | Martin Schoenshals | c/o Law Office of Rachel J. Minter | 345 Seventh Avenue, 21st Floor | New York, NY 10001 |
| 8919610 | Mary Abell | 268 Bowery | 4th Floor | New York, NY 10012 |
| 8919611 | Mary Bridgwood | 24 Emilie Drive | Center Moriches, NY 11934 | |
| 8919612 | Mary Cappasso | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919613 | Mary Donoghue | 51 Cannon Drive | Holbrook, NY 11741 | |
| 8919614 | Mary Sullivan | 951 Kahle Street | Bohemia, NY 11716 | |
| 8919615 | Mary T. Hickey | 73 Fraser Avenue | Merrick, NY 11566 | |
| 8919616 | Maryann Campagno | 107 Guilford Avenue | Oakdale, NY 11769 | |
| 8919617 | Maryann Stover | 264 Candee Avenue | Sayville, NY 00117–8200 | |
| 8919618 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd | Islip, NY 11751 | |
| 8919619 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd. | Islip, NY 11751 | |
| 8919620 | Matthew Benj Goldstein | 519 East Penn Street | Long Beach, NY 11561 | |
| 8919621 | Matthew Joseph Simone | 4037 Chestnut Street | Seaford, NY 11783–1909 | |
| 8919622 | Matthew Whelan | 2 Emmet Drive | Stony Brook, NY 11790 | |
| 8919623 | Maureen Earle | 506 Lombardy Blvd | Brightwaters, NY 11718 | |
| 8919624 | McCarney Tours | 2858 N. Wading River Road | Wading River, NY 11792 | |
| 8919625 | McGraw–Hill School Education Holdings LLC | Lockbox 71545 | Chicago, IL 60694–1545 | |
| 8919627 | Medco Supply Company | PO Box 971543 | Dallas, TX 75397 | |
| 8919628 | Megan N. Murphy | 7 Center Drive | Syosset, NY 11791 | |
| 8919629 | Meister Seelig & Fein LLP | 125 Park Ave | 7th Floor | New York, NY 10017 |
| 8919630 | Melissa Tillman | 1859 Leonard Lane | Merrick, NY 11566 | |
| 8919631 | Melody L. Cope | 21 Chateau Drive | Oakdale, NY 11769 | |
| 8919632 | Mergent, Inc. | PO Box 741892 | Atlanta, GA 30384–1892 | |
| 8919633 | Meron Lindenfeld | 5 Fairlee Drive | East Northport, NY 11731 | |
| 8919634 | Meru Leasing c/o CIT Finance | 21146 Network Place | Chicago, IL 60673 | |
| 8919635 | Meru Wireless | c/o Carousel Industries of N.A. Inc. | PO Box 842084 | Boston, MA 02284 |
| 8919636 | Metromedia Technologies, Inc. | PO Box 28350 | New York, NY 10087–8350 | |
| 8919637 | Metropolitan Data Solutions | 279 Conklin Street | Farmingdale, NY 11735 | |
| 8919639 | Michael Aloi | 142 McConnell Avenue | Bayport, NY 11705 | |
| 8919640 | Michael Anthony Cafaro | 1174 Old Coats Road | Lillington, NC 27546 | |
| 8919641 | Michael Beck | 44 Ocean Avenue | Blue Point, NY 11715 | |
| 8919642 | Michael Cappell & Mandolynne Hopkins | 47 Chateau Drive | Oakdale, NY 11769 | |
| 8919643 | Michael Delia | 129 Michaels Lane | Wading River, NY 11792 | |
| 8919644 | Michael Herold | 5 Tower Lane | Levittown, NY 11756 | |
| 8919645 | Michael J. Chebetar | PO Box 242 | Cross River, NY 10518 | |
| 8919646 | Michael Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919647 | Michael Lettieri | 15 The Lane | Bayport, NY 11705 | |
| 8919648 | Michael P. Zingaro | 35 Summit Road | Sparta, NJ 07871–1410 | |
| 8919649 | Michael Sakuma | 515 High Street | Apt. 16 | Prt Jefferson, NY 11777 |
| 8919650 | Michael Stattery | 438 Lake Avenue S | Nesconset, NY 11767 | |
| 8919638 | MichaelP. Chiarelli | 1954 New York Avenue | Huntington Station, NY 11746–2906 | |
| 8919651 | Michelle McKenna | 3 Cheryl Lane | North Babylon, NY 11703 | |
| 8919652 | MicroFocus, Inc. | PO Box 19224 | Palatine, IL 60055 | |
| 8919653 | Microsoft c/o SHI Corp | PO Box 952121 | Dallas, TX 75395 | |
| 8919654 | Middle States Commission | 3624 Market Street | Philadelphia, PA 19104 | |
| 8919655 | Mike Caldarella | 108 Kemah–Mecca Lake Road | Newton, NJ 07860 | |
| 8919656 | Mike Covello | 110 Merkel Drive | Bloomfield, NJ 07003 | |
| 8919657 | Milce Garcia | 290 Oak Avenue | Riverhead, NY 11901 | |
| 8919658 | Milman Labuda Law Group PLLC | John M. Harras | 3000 Marcus Avenue, Suite 3W8 | Lake Success, NY 11042 |
| 8919659 | Minitab, Inc. Quality Plaza | 1829 Pine Hall Road | State College, PA 16801 | |
| 8919660 | Mintz Levin Ferris, Glovsky & Popeo | Miyoko Sato, Esq. | One Financial Center | Boston, MA 02111 |
| 8919661 | Monique Davis | 1705 Avalon Pines Drive | Coram, NY 11727 | |
| 8919662 | Moody's Investors Service, Inc. | 7 World Trade Center | 250 Greenwich Street | New York, NY 10007 |
| 8919663 | Moussa Keita | 16 Palm Street | Central Islip, NY 11722 | |
| 8919664 | Mr. Sign | 1565 Sycamore Avenue | Bohemia, NY 11716 | |
| 8919666 | N.Y.S. Unemployment | PO Box 4301 | Binghamton, NY 13902 | |
| 8919667 | NA Publishing, Inc. Department 771752 | PO Box 77000 | Detroit, MI 48277–1752 | |
| 8919668 | NACAC | 1050 N Highland Street | Suite 400 | Arlington, VA 22201 |
| 8919669 | NACUBO | 1110 Vermont Ave NW | Suite 800 | Washington, DC 20005 |
| 8919679 | NERCOMP | 100 Western Blvd. | Suite 2 | Glastonbury, CT 06033 |
| 8919690 | NRCCUA | PO Box 414378 | Kansas City, MO 64141 | |

| | | | | |
|---|---|---|---|---|
| 8919691 | NY Party Works Inc. | 45 W Jefryn Blvd | Deer Park, NY 11729 | |
| 8919692 | NYS Dep't of Enviromental Conservation | Div of Env Remediation/Tech Supp 11th Fl | 625 Broadway | Albany, NY 12233–7020 |
| 8919693 | NYS HESC TAP | 99 Washington Avenue | 14th Fl Refund Dept | Albany, NY 12255 |
| 8919694 | NYS Higher Education Services Corp. | 99 Washington Avenue | Albany, NY 12255 | |
| 8919695 | NYS Unemployment Insurance | PO Box 4301 | Binghamton, NY 13902–4301 | |
| 8919696 | NYSATYC Inc | Wilbert Donnay,Accting Dept,F530J | Borough Of Manhattan Comm College | New York, NY 10007 |
| 8919697 | NYSFAAA | Bank Street College of Education | 610 West 112th Street | New York, NY 10025 |
| 8919670 | Nana Sarfo Appiah | 2350 Webster Avenue | Apt. 3F | Bronx, NY 10458 |
| 8919671 | Nancy Carroll | 3223 Wilshire Lane | Apt. E23 | Oakdale, NY 11769 |
| 8919672 | Nancy Jones | 14 Mount Marcy Avenue | Farmingville, NY 11738 | |
| 8919673 | Nassau County Library | K. Ray, Locust Valley Library | 170 Buckram Rd | Locust Valley, NY 11560 |
| 8919674 | Natalie L. Vandorn | 28 Charles Road | East Patchogue, NY 11772 | |
| 8919675 | Nathalia Rogers | 60 Harned Drive | Centerport, NY 11721 | |
| 8919676 | National Center for Drug Free Sport | 2537 Madison Avenue | Kansas City, MO 64108–2334 | |
| 8919677 | National Grid | PO Box 11791 | NEWARK, NJ 07101–4791 | |
| 8919678 | Neopost | P.O. Box 30193 | Tampa, FL 33630–3193 | |
| 8919680 | Network Craze Technologies | 7037 Fly Road | E. Syracuse, NY 13057 | |
| 8919681 | Network Craze Technologies, Inc. | 7037 Fly Road | East Syracuse, NY 13057 | |
| 8919682 | New York State Department of Labor | State Office Building | Campus Room 500 | Albany, NY 12240 |
| 8919683 | New York State Department of Labor Unemployment In | Harriman State Office Campus | Albany, NY 12240 | |
| 8919684 | New York Times | PO Box 371456 | Pittsbugh, PA 15250–7456 | |
| 8919685 | Newsday | PO Box 3002 | Boston, MA 02241–3002 | |
| 8919686 | Nicholas Mauro | 39 Glen View | Southampton, NY 11968 | |
| 8919687 | Nicole Cuccurullo | 7 Gorham Lane | Smithtown, NY 11787 | |
| 8919688 | Noreen Urso | 52 Greenwich Hills Drive | Greenwich, CT 06831 | |
| 8919689 | Novell | c/o Computer Integrated Service | 561 7th Avenue, 13th Floor | New York, NY 10018 |
| 8919699 | OCLC | 4425 Solutions Center | Chicago, IL 60677–4004 | |
| 8919698 | Oak Hall Industries, L.P. | 840 Union Street, PO Box 1078 | Salem, VA 24153 | |
| 8919700 | Office & Prof. Employees Int'l Union | Local 153, AFL–CIO | 265 W. 14th Street | 6th Floor New York, NY 10011 |
| 8919701 | Olena Huffmire | 366 Collington Drive | Ronkonkoma, NY 11779 | |
| 8919702 | Open Access Plus Medical Benefits c/o Cigna Health | 900 Cottage Grove Road, B6LPA Hartford, | | |
| 8919703 | OppenheimerFunds | Robert Bertucci | 350 Linden Oaks | Rochester, NY 14603 |
| 8919704 | Optel Business Communication Systems | PO Box 180 | Nesconset, NY 11767 | |
| 8919705 | Optel Business Communications | PO Box 180 | Nesconset, NY 11767 | |
| 8919706 | P & M Doors | 10 Ocean Avenue | Copiague, NY 11726 | |
| 8919729 | PSEGLI | 175 E. Old Country Road | Hicksville, NY 11801 | |
| 8919728 | PSEGLI | PO BOX 888 | HICKSVILLE, NY 11802–0888 | |
| 8919730 | PSEGLI | PO Box 9039 | Hicksville, NY 11802 | |
| 8919707 | Paraco Gas | 2510 Route 44 | Salt Point, NY 12578 | |
| 8919708 | Pasco Scientific | 10101 Foothills Blvd | PO Box 619011 | Roseville, CA 95678–9011 |
| 8919709 | Patricia Albano | 9 Hopes Avenue | Holtsville, NY 11742 | |
| 8919710 | Patricia Hubbard | 214 Huron Street | Apt. #3R | Brooklyn, NY 11222 |
| 8919711 | Patrick Johnson | 5 Green Knoll Court | Northport, NY 11768 | |
| 8919712 | Patti Zerafa | 11 Milan Street | East Patchogue, NY 11772 | |
| 8919713 | Paul Abramson | 6 Winside Lane | Coram, NY 11727 | |
| 8919714 | Paula Marie & Robert Johnson | 138 Central Blvd | Oakdale, NY 11769 | |
| 8919715 | Peter Sean Hines | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919716 | Peterson's Nelnet LLC | PO BOX 30216 | OMAHA, NE 68103–1316 | |
| 8919717 | Pine Bush Central School | Route 302 | PO Box 670 | Pine Bush, NY 12566 |
| 8919718 | Pine Hills Country Club | 2 Country Club Drive | Manorville, NY 11949 | |
| 8919719 | Port Jefferson Sporting | 1395 Rte 112 | Port Jefferson Station, NY 11776 | |
| 8919720 | Powerhouse Paving | P.O Box 5845 | Hauppauge, NY 11788 | |
| 8919721 | Precision Designs Architecture | 52 Commerce Drive | East Farmingdale, NY 11735–1206 | |
| 8919722 | Premier Display Inc. | 2979 Judith Drive | Bellmore, NY 11710 | |
| 8919724 | Premium Assignment Corporation | 3522 Thomasville Road | Suite 400 | Tallahassee, FL 32314 |
| 8919723 | Premium Assignment Corporation | PO Box 8800 | Tallahassee, FL 32314 | |
| 8919725 | Pride Equipment Corporation | 150 Nassau Avenue | Islip, NY 11751 | |
| 8919727 | ProQuest LLC | 789 E Eisenhower Pky | PO Box 1346 | Ann Arbor, MI 48106–1346 |
| 8919726 | Professional Carpet System | 73 Argyle Avenue | Selden, NY 11784 | |
| 8919731 | Ralph Cerullo | 23 Canterbury Court | East Setauket, NY 11733 | |
| 8919732 | Ralph Ruggiero | 37 Connetquot Drive | Oakdale, NY 11769 | |
| 8919733 | Rebecca DeLorfano | 41 Glenwood Place | Farmingville, NY 11738 | |
| 8919734 | Reinaldo Blanco | 49 Teaneck Drive | East Northport, NY 11731 | |
| 8919735 | Rhoda Miller | PO Box 58 | Babylon, NY 11702 | |
| 8919736 | Rhoda Miller | PO Box 58 | Babylon, NY 11702–0058 | |
| 8919737 | Richard & Cherisse Forberg | 102 Connetquot | Oakdale, NY 11769 | |
| 8919738 | Richard Wilkens | 7 Fairfield Manor Drive | Manorville, NY 11949 | |
| 8919739 | Richard Wolff | 90 Elsmere Avenue | Oakdale, NY 11769 | |
| 8919740 | Richard Wright | 67–50 164th Street | Flushing, NY 11365 | |
| 8919741 | Robert Berchman | 13 Blowing Fresh Drive | Salem, SC 29676 | |
| 8919742 | Robert Campbell | 265 Cedar Avenue | Islip, NY 11751 | |
| 8919743 | Robert Dougherty | 122 Norwalk Avenue | Medford, NY 11763 | |

```
8919744    Robert George Elkins       139 Richmond Avenue        Medford, NY 11763
8919745    Robert Gross       25 Harbor Watch Court       Sag Harbor, NY 11963
8919746    Robert Kersch      5 Leeside Drive      Great River, NY 11739
8919747    Robert Kopelman        12 Alice Street      Patchogue, NY 11772
8919748    Robert Landhauser      12 Duffin Avenue       West Islip, NY 11795
8919749    Robert Manley      151 Lake Drive S.      West Islip, NY 11795
8919750    Robert Moccia      25 Harbor Watch Court       Sag Harbor, NY 11963
8919751    Robert Tota        2868 Lindale Street      Wantagh, NY 11793
8919752    Robin Maynard      212 N Prospect Avenue        Patchogue, NY 11772
8919753    Rogers & Taylor Appraise       300 Wheeler Road       Hauppauge, NY 11788
8919754    Romanelli & Son, Inc       94 East Hoffman Avenue       Lindenhurst, NY 11757
8919755    Ronald Rosso       17 Anderano Avenue       Patchogue, NY 11772
8919756    Ronald Vargas      24 James Junior Avenue       Danielsom, CT 06239
8919757    Rosemaire Giaquinto        48 Van Bomel Blvd.       Oakdale, NY 11769
8919758    Rosemarie Fairchild        27 Chateau Drive       Oakdale, NY 11769
8919759    Roxann Hristovsky      PO Box 748       Wading River, NY 11792
8919760    Royal Star Associates Inc      1124 Cassel Avenue       Bay Shore, NY 11706
8919761    Rubenstein Associates, Inc. Worldwide Plaza       825 Eighth Avenue       New York, NY 10019–7416
8919762    Rubin & Rothman, LLC       1787 Veterans Highway, Suite 32       PO Box 9003       Islandia, NY 11749
8919763    Russell Huber      46 Peach Tree Lane       Huntington Station, NY 11746
8919764    Ryan Munkwitz      21 Glen Hollow Drive       Apt. G28       Holtsville, NY 11742
8919765    S. Bleiberg–Seperson       17 Meleny Road       Locust Valley, NY 11560
8919772    SANS Technology, Inc.      11921 Mekenic Court       Marriottsville, MD 21104
8919778    SCOPE      Publications Order Department       100 Lawrence Avenue       Smithtown, NY 11787
8919782    SCPOES Pipe Band       PO Box 1116       Smithtown, NY 11787
8919783    SCWA       PO Box 3147       Hicksville, NY 11802
8919793    SHI Corp       PO Box 952121       Dallas, TX 75395–2121
8919794    SHI Corp.      PO Box 952121       Dallas, TX 75395
8919766    Safeway Fire and Protection Co.       35 N Tyson Avenue       Floral Park, NY 11001
8919767    Sallie Mae      12061 Bluemont Way       Reston, VA 20190
8919768    Samantha Maria Labarbera       1581 Route 300       Newburgh, NY 12550–1755
8919769    Sandra Loughran        7 Fifth Avenue      Northport, NY 11768
8919770    Sani–Lav Inc.      805 Karshick Street      Bohemia, NY 11716
8919771    Sanitech Services, Inc       110 Lake Ave South       Suite 40       Nesconset, NY 11767
8919773    Schneider Electric     132 Fairgrounds Road       West Kingston, RI 02892
8919774    School Counselors of Roc       PO Box 144       Suffern, NY 10901
8919775    School Guide Publication       606 Halstead Avenue       Mamaroneck, NY 10543
8919776    School Health Corp.        6764 Eagle Way       Chicago, IL 60678
8919777    Schulte Roth & Zabel LLP Brian Pfeiffer, Esq.       919 Third Avenue       New York, NY 10022
8919779    Scott J. Passanesi     4015 Muddy Creek Road       Virginia Beach, VA 23457
8919780    Scott M.Keane      3 Girard Avenue      Erial, NJ 08081
8919781    Scott Makosiej     2519 27th Street       Apt.5C       Astoria, NY 11102
8919784    Sean Lyons     74 Brand Drive       Huntington, NY 11743
8919785    Sean Patrick Irwin     364 Southbury Road       Roxbury, CT 06783
8919786    Select Office Systems Inc. PO Box 11777       Burbank, CA 91510
8919787    Servpro of Greater Smith       620 Johnson Avenue       Suite 8       Bohemia, NY 11716
8919788    Seyed Raji     24 Pleasant Lane       Southampton, NY 11968
8919789    Shannon Alice Donovan       7 Huntington Avenue       Kings Park, NY 11754
8919790    Sharon A. Wheeler      25 Harbor Watch Court       Sag Harbor, NY 11963
8919791    Sharon Dinapoli        589 Pulaski Road       Kings Park, NY 11754
8919792    Sheryl Johnson     23 Gilbert Street       Patchogue, NY 11772
8919795    Shred–it Long Island       P.O. Box 13574       New York, NY 10087–3574
8919796    Sidearm Sports,LLC PO BOX 843038       Kansas City, MO 64184–3038
8919797    Sigma–Aldrich      PO Box 535182       Atlanta, GA 30353–5182
8919798    Silverberg P.C.        Karl Silverberg, Esq.       320 Carleton Avenue, Suite 6400       Central Islip, NY 11722
8919799    SimplexGrinnell LP     50 Technology Drive       Westminster, MA 01441
8919800    SimplexGrinnell LP PO Box 790448       Saint Louis, MO 63179–0448
8919801    Skyrush Marketing      P.O Box 354       Yapank, NY 11980
8919802    Smart Power Inc.       829 Lincoln Avenue       Bohemia, NY 11716
8919803    SolarWinds, Inc.       3711 S. MoPac Expressway       Austin, TX 78746
8919804    Southern New Hampshire University       Attn: Ray Prouty       2500 N. River Road       Manchester, NH 03106
8919805    Spencer Robison        20 Oak Hill Avenue       Norwalk, CT 06854
8919806    St. Anthony's High School      Mrs. Kim Hearney, Director of College Co       275 Wolf Hill Road       South Huntington, NY 11747–1394
8919807    St. John the Baptist Diocesan HS       1170 Montauk Hwy       West Islip, NY 11795–4959
8919808    St. Johns University       Bernadette Lavin–MacDonald Ctr       8000 Utopia Pkwy       Jamaica, NY 11439
8919809    St. Joseph's College       155 W Roe Blvd.      Patchogue, NY 11772
8919810    Standard Register      600 Albany Street       Dayton, OH 45417
8919811    State University of NY at Stony Brook       University Plaza       Albany, NY 12246
8919812    Statewide Roofing Inc.     2120 Fifth Avenue       Ronkonkoma, NY 11779
8919813    Stephanie Tatum        4 McFarland Avenue       Central Islip, NY 11722
8919814    Stephen Angelella      2788 Marion Street       Bellmore, NY 11710
8919815    Stephen Hanna & Mark Hanna       52 Van Bomel Blvd       Oakdale, NY 11769
8919816    Stephen Lamia      269 W 72nd Street       Apt. 6C       New York, NY 10023
8919817    Sterling Waters        343 Newport Road       Uniondale, NY 11553
```

| | | | | |
|---|---|---|---|---|
| 8919818 | SterlingRisk | 135 Crossways Park Drive | Woodbury, NY 11797 | |
| 8919819 | Steven Anthony D'Angelo | 6 Whig Court | Holbrook, NY 11741 | |
| 8919820 | Steven Murray | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919821 | Steven R. Stecher | 225 Hillside Avenue | Livingston, NJ 07039 | |
| 8919822 | Steven Tellerias | 448 Ocean Avenue | Central Islip, NY 11722–1828 | |
| 8919823 | Storr Tractor Company | 175 13th Avenue | Ronkonkoma, NY 11779 | |
| 8919824 | Strategic Value Media | 8700 Indian Creek Parkway | Suite 300 | Ovelook Park, KS 66210 |
| 8919825 | Suffolk County Industrial Devel. Agency | H. Lee Dennison Building | 3rd Floor | 100 Veterans Highway | Hauppauge, NY 11788 |
| 8919826 | Suffolk County Locksmith | 944 Montauk Hwy | Suite C | Shirley, NY 11967 |
| 8919827 | Suffolk County News | PO Box 782 | Patchogue, NY 11772 | |
| 8919828 | Suffolk Zone N.Y.S.A.H.P | %Joanne Hamilton,Suffolk Zone | 7 Glen Hollow Drive, Apt B33 | Holtsville, NY 11742 |
| 8919829 | Superior Office Services | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919830 | Superior Office Systems | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919831 | Susan Carter | 131 N Country Road | Miller Place, NY 11764 | |
| 8919832 | Susan Voorhees | 43 Bayway Avenue | Bay Shore, NY 11706 | |
| 8919833 | Susan Wendy Fox | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919834 | Suzanne Fregosi | 572 Laurelton Blvd. | Long Beach, NY 11561 | |
| 8919835 | Symantec Corp. | 487 E. Middle Road | Mountain View, CA 94043 | |
| 8919836 | Symplicity Corporation | 17890 W Dixie Hwy | Suite 606 | North Miami, FL 33160 |
| 8919838 | T.M. Bier & Associates, Inc. | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919837 | T.M.Bier & Associates, Inc. Mr. Steven Neuf | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919839 | Tamara Costanzo | 46 Meyer Lane | Medford, NY 11763 | |
| 8919840 | Taylor Pililani Takeda | 95–987 Ukuwai Street | Apt. 2405 | Mililani, HI 96789 |
| 8919842 | Theresa & Caitlin Cody | 39 Chateau Drive | Oakdale, NY 11769 | |
| 8919843 | Theresa Domenichello | 22 Canterbury Drive | Hauppauge, NY 11788 | |
| 8919844 | Theresa Talmage | 83 East Moriches Blvd | Eastport, NY 11941 | |
| 8919845 | Thomas Caputo | 20 Heidi Court | Bohemia, NY 11716 | |
| 8919846 | Thomas Daly | 115 Roxbury Road | Garden City, NY 11530 | |
| 8919847 | Thomas Kelly | 5960 Amherst Drive | Apt. B 101 | Naples, FL 34112 |
| 8919848 | Thomas Scientific | 3501 Market Street | Philadelphia, PA 19104 | |
| 8919849 | Thomson Reuters–West | Payment Center | P.O Box 6292 | Carol Stream, IL 60197–6292 |
| 8919850 | ThyssenKrupp Elevator | 59 Otis Street | West Babylon, NY 11704 | |
| 8919851 | Timothy Boyle | 208 Oak Street | Patchogue, NY 11772 | |
| 8919852 | Timothy Kelly | 36 Dale Drive | Oakdale, NY 11769 | |
| 8919853 | Todd Rooney | 51 Oakdale Avenue | Selden, NY 11784 | |
| 8919854 | Total Funds by Hasler | PO Box 30193 | Tampa, FL 33630 | |
| 8919856 | Tracy J. DiMarco | 426 Wading River | Manorville, NY 11949 | |
| 8919857 | Trade Industry Network | 163 Sterling Road | Toronto, 0 | |
| 8919858 | Travis Evans | 518 W. 111th Street | New York, NY 10025 | |
| 8919859 | Troy Bohlander | 478 Del Rey Avenue | Canon, CO 81212 | |
| 8919860 | Troy Bohlander | Residence Life– Oakdale | 150 Idle Hour Blvd | Oakdale, NY 11769 |
| 8919862 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | |
| 8919861 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 |
| 8919863 | U.S. Treasury | Department of Treasury, IRS | Cincinnati, OH 45999 | |
| 8919865 | UMB Bank, N.A. | Corporate Trust Services | 120 Sixth Street, Suite 1400 | Minneapolis, MN 55402 |
| 8919916 | UMB Bank, NA as Indenture Trustee | c/o Mintz, Levin, Cohn, Ferris, | Glovsky and Pompeo, P.C. | One Financial Center | Boston, MA 02111 | Attn: Ian Hammel & Eric Blythe, Esqs. |
| 8919864 | Ultimate Power, Inc. | 45 Nancy Street | West Babylon, NY 11704 | |
| 8919866 | Union Leasing Inc. | 425 North Martingdale Road | 6th Floor | Schaumburg, IL 60173 |
| 8919867 | Universal Temperature Co. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919868 | Universal Temperature Controls Ltd. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919869 | University of Bridgeport | Women's Soccer | 120 Waldmere Avenue | Bridgeport, CT 06601 |
| 8919870 | University of New Haven | Charger Gymnasium | 300 Boston Post Road | West Haven, CT 06516 |
| 8919871 | University of Wisconsin | Lunar School of Business ATTN Andrea Zw | PO BOX 742 | Milwaukee, WI 53201 |
| 8919872 | Univest | 3331 Street Road | Suite 325 | Bensalem, PA 19020 |
| 8919873 | Utility Detection, Inc. PO Box 223 | Milford, PA 18337 | | |
| 8919882 | VMWare c/o Vicom | 400 Broadhollow Road, Suite 1 | Farmingdale, NY 11735 | |
| 8919874 | Valero | PO Box 300 | Amarillo, TX 79105–0300 | |
| 8919875 | Value Line Publishing LLC | 485 Lexington Avenue | 9th Floor | New York, NY 10017–2630 |
| 8919876 | Verizon | P.O. Box 15124 | Albany, NY 12212–5124 | |
| 8919877 | Verizon | PO Box 15124 | Albany, NY 12212 | |
| 8919878 | Verizon Wireless | PO Box 15023 | Worcester, MA 01615–0023 | |
| 8919879 | Verona Safety Supply Inc. | 913 Watson Avenue | Madison, WI 53713 | |
| 8919880 | Vicom Computer Services, Inc. | 400 Broadhollow Road | Suite 1 | Farmingdale, NY 11735 |
| 8919881 | Victoria Herrmann | 118 Easy Street | West Sayville, NY 11796 | |
| 8919883 | W.A.S.T.E.Inc. | 22 N Dunton Avenue | Medford, NY 11763 | |
| 8919887 | WB Mason Co Inc. PO Box 981101 | Boston, MA 02298–1101 | | |
| 8919902 | WSCA Spring Conference | 595 Rte 25A | Suite 18 | Miller Place, NY 11764 |
| 8919884 | Waldo | 118 North Bedford Road | Suite 201 | Mt. Kisco, NY 10549 |
| 8919885 | Walter Benka | 166–69 20th Avenue | Whitestone, NY 11357 | |
| 8919886 | WatchGuard c/o CDWG | 75 Remittance Drive, Suite 1515 | Chicago, IL 60675 | |
| 8919888 | We Drive You, Inc | 700 Airport Blvd | Suite 250 | Burlingame, CA 94010 |

| | | |
|---|---|---|
| 8919889 | Wells Fargo Educational Financial Serv. PO Box 518 | Sioux Falls, SD 57117 |
| 8919890 | Wendy Ehrensberger (Deceased)    18 Sheldon Avenue | Patchogue, NY 11772 |
| 8919891 | Werlhens Francois    129 Woodland Avenue | Central Islip, NY 11722 |
| 8919892 | West Group Payment Center P.O. Box 6292 | Carol Stream, IL 60197–6292 |
| 8919893 | Western Suffolk Counselors    595 NY–25A # 18 | Miller Place, NY 11764 |
| 8919894 | Whitney Stark    1250 Baldwin Road | Yorktown Heights, NY 10598 |
| 8919895 | William D. Wexler, Esq.    816 Deer Park Avenue | North Babylon, NY 11703 |
| 8919896 | William Indick    125 Maple Street    Islip, NY 11751 | |
| 8919897 | William R. Goncalves    5 Cristina Drive | Manorville, NY 11949 |
| 8919898 | William Schmoegner    5 Paddock Road | East Lyme, CT 06333 |
| 8919899 | William Stanley    19 Meadow Street | Garden City, NY 11530 |
| 8919900 | Wilmington Trust, National Association    Corporate Trust Services    25 South Charles Street, 11th Floor    Baltimore, MD 21201 | |
| 8919901 | Winters Bros. Hauling    1198 Prospect Ave | Westbury, NY 11590–2723 |
| 8919903 | Xavier Simmons    102 Lexington Avenue | Central Islip, NY 11722 |
| 8919904 | Xerox Education Services    PO Box 201322 | Dallas, TX 75320–1322 |
| 8919905 | Xerox Financial Services    P.O. Box3147 | Hicksville, NY 11802–3147 |
| 8919906 | Xerox Financial Services    PO Box 3147 | Hicksville, NY 11802 |
| 8919907 | Yair Cohen    80–62 188th Street    Hollis, NY 11423 | |
| 8919908 | Yanek Mieczkowski    836 Walnut Avenue | Bohemia, NY 11716 |
| 8919909 | Yenko Inc.    150 Grant Street    2nd Floor | Brooklyn, NY 11201 |
| 8919910 | Yiging Lan    No. 144, Lishan Road    Lixia District | Jinan, 250013 |
| 8919911 | Yousuf Khan Aslam    138 Princess Street | Hicksville, NY 11801 |
| 8919912 | Zachary Russell Holmes    285 Inlet Vw E. | Mattituck, NY 11952 |
| 8919913 | Zeklers Inc.    1061 N.Shepard Street    Suite L | Anaheim, CA 92806 |

TOTAL: 742