# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0207−8 | User: mtagle | Date Created: 12/6/2016 |
| Case: 8−16−75545−reg | Form ID: pdfall | Total: 756 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
cr          UMB Bank, National Association as Indenture Trustee
intp        Certain Members Of The Dowling College Board of Trustees
cr          Powerhouse Maintenance, Inc.
8919549     L.I. Hardware
8919855     Town of Brookhaven I.D.A. One Independence Hill Fa

TOTAL: 5

**Recipients of Notice of Electronic Filing:**
ust         United States Trustee        USTPRegion02.LI.ECF@usdoj.gov
UST TrAt    Stan Y Yang                  stan.y.yang@usdoj.gov
aty         Adam T Berkowitz             aberkowitz@garfunkelwild.com
aty         Glenn P Warmuth              gpw@stim−warmuth.com
aty         Howard B Kleinberg           hkleinberg@MSEK.com
aty         Joseph Charles Corneau       jcorneau@klestadt.com
aty         Karl J Silverberg            ksilverberg@silverbergpclaw.com
aty         Lauren Catherine Kiss        lkiss@klestadt.com
aty         Sean C Southard              ssouthard@klestadt.com

TOTAL: 9

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Dowling College       150 Idle Hour Blvd.       Oakdale, NY 11769
cr          Kimberly Dawn Poppiti      2 Eighth Street       Farmingville, NY 11738
clmagt      Garden City Group, LLC       1985 Marcus Avenue       Suite 200       Lake Success, NY 11042
8919181     24−7 Restoration, Inc.       34 Old Field Road       Setauket, NY 11733
8919182     4 Imprint       PO Box 1641       Milwaukee, WI 53201−1641
8919183     A E Auto Service Inc.       664 Montauk Highway       Shirley, NY 11967
8919184     A R C Graphics       44 George Street       E. Patchogue, NY 11472
8919185     A.C. Electrical Supplies       741 Smithtown By−Pass       Smithtown, NY 11787
8919186     A.O. Service Inc.       8 New York Avenue       Port Jefferson Station, NY 11776
8919187     A.W. & Sons Exhaust Inc.       336 Atlantic Street       Central Islip, NY 11722
8919188     AACTE       1307 New York Ave NW       Suite 300       Washington, DC 20005
8919190     ABS Pump Repair Inc.       89 Allen Blvd       Farmingdale, NY 11735
8919195     ADP, LLC       PO Box 842875       Boston, MA 02284
8919198     AFLAC New York       Attn: Remittance Processing       1932 Wynnton Road       Columbus, GA 31999
8919200     ALA       Membership Customer Service       Box 77−6499       Chicago, IL 60678−6499
8919223     AO Services Inc.       8 New York Avenue       Port Jefferson, NY 11776
8919228     ARC Excess & Surplus LLC       113 South Service Road       PO Box 9012       Jericho, NY 11753
8919234     AT&T       PO Box 105068       Atlanta, GA 30348−5068
8919235     AT&T − Universal Biller       PO Box 5019       Carol Stream, IL 60197−5019
8919189     Abigail Rose Eckhardt       8575 W. 93rd Court       Broomfield, CO 80021
8919191     Absolute Plumbing of Long Island, Inc.       90F Knickerbocker Avenue       Bohemia, NY 11716
8919192     Access Staffing, LLC       PO Box 75334       Chicago, IL 60675−5334
8919193     Acme American Repairs Inc.       177−10 93rd Avenue       Jamaica, NY 11433
8919194     Action Sewer & Drain Services       PO Box 872       Bayport, NY 11705−0872
8919197     AdvanSys       68 Ourlmbah Road       Mosman NSW, Australia 2088
8919196     Advansys       68 Ourlmvah Road       Mosman, NSW, Autrialia
8919199     Airweld       94 Marine Street       Farmingdale, NY 11735
8919201     Alan J. Schaefer       40 Moffitt Blvd.       Islip, NY 11751
8919202     Albert Inserra       45 Inlet View Path       East Moriches, NY 11940
8919203     Alexander Smirnov       46 Johnson Avenue       Apt. #4D       Sayville, NY 11782
8919204     Alexandra Noel Ruiz       15 Country Road       Medford, NY 11763−1501
8919205     Alfred Pue       1383 Chicago Avenue       Bay Shore, NY 11706
8919206     All−Ways Elevator Inc.       5 Davids Drive       Hauppauge, NY 11788
8919207     Amanda Gallagher       10 Hancock Road       West Islip, NY 11795
8919208     American Arbitration Association       120 Broadway       New York, NY 10271
8919210     American Express       200 Vesey Street       New York, NY 10285
8919209     American Express       PO Box 2855       New York, NY 10116
8919211     American Hazardous Materials       303 Middle Country Road       Middle Island, NY 11953
8919212     American Telephone Company       PO Box 1465       Melville, NY 11747
8919213     Andrew Karp       24 White Birch Trail       East Quogue, NY 11942
8919214     Anna McAree       14 Bayberry Lane       Sag Harbor, NY 11963
8919215     Anna Stoloff       325 W 4th Street       Deer Park, NY 11729
8919216     Anne Burns Thomas       147 Lexington Drive       Ithaca, NY 14850
8919217     Anne Dimola       14 Christopher Court       West Islip, NY 11795
8919218     Anne M. Rullan       10 Buckingham Meadow Road       East Setauket, NY 11733
8919219     Anne McCaffrey       80 Tremont Avenue       Medford, NY 11763
8919220     Anthony Candelario       PO Box 11421       New Brunswick, NJ 08906

| | | | | | |
|---|---|---|---|---|---|
| 8919221 | Anthony Ketterer | 2380 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | | |
| 8919222 | Antonetta Dente–Bostinto | 42 Willett Avenue | Sayville, NY 11782 | | |
| 8919224 | Apex Consulting Group Inc. | 320 17th Street | W Babylon, NY 11704 | | |
| 8919225 | Apgar Sales Co. Inc. | 54 Miry Brook Road | Danbury, CT 06810 | | |
| 8919226 | Apple Finance | Michael Lockwood | 23801 Calabases Road | Suite 101 | Calabasas, CA 91302 |
| 8919227 | Arbitrage Group | 3401 Louisiana Street, Suite 101 | Houston, TX 77002 | | |
| 8919229 | Archer, Byington, Glennon & Levine LLP James W. Ve | One Huntington Quadrangle, Suite 4C10 | PO Box 9064 | Melville, NY 11747 | |
| 8919230 | Arnold Saunders | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919231 | Arrow Security | c/o Sterling National Bank | PO Box 75359 | Chicago, IL 60675–5359 | |
| 8919232 | Associated Energy Services | 86 Bridge Road | Islandia, NY 11749 | | |
| 8919233 | Astro Moving & Storage | Mr. Joseph Verderber Sr. | 30 Jefferson Avenue | Saint James, NY 11780 | |
| 8919236 | Baker & Taylor Books – 5 | PO Box 277930 | Atlanta, GA 30384–7930 | | |
| 8919237 | Bank of New York Mellon | 101 Barclay Street, 21 W. | New York, NY 10286 | | |
| 8919238 | Barbara Nolan | 55 Jones Drive | Sayville, NY 11782 | | |
| 8919239 | Barnes & Noble Bookstore | Accounts Receivable Dept | Philadelphia, PA 19182–3660 | | |
| 8919240 | Barnes, Iaccarino & Sheperd LLP | 258 Saw Mill River Road | Elmsford, NY 10523 | | |
| 8919241 | Barnwell House of Tires | 65 Jetson Lane | Central Islip, NY 11722 | | |
| 8919242 | Barry McNamara | 28 Bowler Road | East Rockaway, NY 11518 | | |
| 8919243 | Bay Gas Service | PO Box 701 | Shirley, NY 11967 | | |
| 8919244 | Bernard Newcombe | 52 Lindburgh Street | Massapequa, NY 11762 | | |
| 8919245 | Bill Fox Co. | 310–8 Hallock Avenue | Port Jefferson Sta, NY 11776 | | |
| 8919246 | Bio Corporation | 3910 Minnesota Street | Alexandria, MN 56308 | | |
| 8919247 | Bio–Rad Labs | Life Science Group | PO Box 849750 | Los Angeles, CA 90084–9750 | |
| 8919249 | Blackboard Inc. | 1111 19th Street, NW | Washington, DC 20036 | | |
| 8919248 | Blackboard Inc. | 650 Massachussetts Avenue NW | 6th Floor | Washington, DC 20001 | |
| 8919250 | Blackboard Inc. | 650 Massachussetts Avenue, NW | 6th Floor | Washington, DC 20001 | |
| 8919251 | Blackman Plumbing Supply | PO Box 9400 | Uniondale, NY 11555–9400 | | |
| 8919252 | Bonnie Forbes | 9 Birchfield Court | Coram, NY 11727 | | |
| 8919253 | Brendan Mitchell | 33 Namkee Road | Blue Point, NY 11715 | | |
| 8919254 | Bri–Tech, Inc | 829 Lincoln Avenue | Bohemia, NY 11716 | | |
| 8919255 | Brian A. Davis | 9 Somerset Road N | Amityville, NY 11701–2019 | | |
| 8919256 | Brian Coyle | 31 Willow Avenue | Islip, NY 11751 | | |
| 8919257 | Brian Kogen | 555 Forbush Street | Boontan, NJ 07005 | | |
| 8919258 | Brian Ramsarran | 70 Scotchpine Drive | Islandia, NY 11749–1605 | | |
| 8919259 | Brian Stipelman | 2 Roosevelt Avenue | Greenlawn, NY 11740 | | |
| 8919260 | Brianna L. Nicolia | 30 The Moor | East Islip, NY 11730 | | |
| 8919261 | Brianna M. Seckel | 141 Constantine Way | Mount Sinai, NY 11766 | | |
| 8919262 | Bridget Carroll | 3 Doral Lane | Bay Shore, NY 11706 | | |
| 8919263 | Brittany Jean Schulman | 2911 Kane Avenue | Medford, NY 11763 | | |
| 8919264 | Broadcast Music | 10 Music Square E. | Nashville, TN 37203 | | |
| 8919265 | Broadcast Music Inc. | PO Box 630893 | Cincinnati, OH 45263 | | |
| 8919266 | Bruce Haller | 61 Half Hollow Road | Commack, NY 11725 | | |
| 8919267 | Bruce Hoffman | PO Box 557 | Mount Sinai, NY 11776 | | |
| 8919268 | Bruce Leder, Esq. | 1700 Galloping Hill Road | Kenilworth, NJ 07033 | | |
| 8919291 | CBUAO | 5325 Lakefront Blvd #A | Delray Beach, FL 33484 | | |
| 8919292 | CDW–G | 75 Remittance Drive | Suite 1515 | Chicago, IL 60675 | |
| 8919318 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673 | | |
| 8919317 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673–1211 | | |
| 8919334 | CUPA–HR | PO Box 306257 | Nashville, TN 37230–6257 | | |
| 8919270 | Cablevision | PO Box 371378 | Pittsburgh, PA 15250 | | |
| 8919269 | Cablevision | PO Box 371378 | Pittsburgh, PA 15250–7378 | | |
| 8919271 | Cablevision Lightpath, Inc. | PO Box 360111 | Pittsburgh, PA 15251 | | |
| 8919272 | Cablevision of Brookhaven | 11 Industrial Road | Port Jefferson, NY 11776 | | |
| 8919274 | Capital One NA | 313 Carondelet Street | New Orleans, LA 70130 | | |
| 8919273 | Capital One NA | PO Box 60024 | New Orleans, LA 70160–0024 | | |
| 8919275 | Carla Guevara | 2712 Chestnut Avenue | Ronkonkoma, NY 11779 | | |
| 8919276 | Carlos Alvarez | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919277 | Carlos Cunha | 54 Park Drive | Rocky Point, NY 11778 | | |
| 8919278 | Carol Fisch | 20 Sunflower Drive | Hauppauge, NY 11788 | | |
| 8919279 | Carol Okolica | 455 FDR Drive | Apt. B1607 | New York, NY 10002 | |
| 8919280 | Carol Pulsonetti | 158 Elkton Lane | North Babylon, NY 11703 | | |
| 8919281 | Carolina Biological Supply | PO Box 60232 | Charlotte, NC 28260–0232 | | |
| 8919282 | Carolyn Spencer | 18 Gianna Court | Southampton, NY 11968 | | |
| 8919283 | Carousel Industries of NA, Inc. | PO Box 842084 | Boston, MA 02284–2084 | | |
| 8919284 | Carousel Industries of North America Inc | PO Box 842084 | Boston, MA 02284 | | |
| 8919286 | Carrier Commercial Service | 4110 Butler Pike | Plymouth Meeting, PA 19462 | | |
| 8919285 | Carrier Commercial Service | P.O. Box 93844 | Chicago, IL 60673–3844 | | |
| 8919287 | Carrier Corporation | c/o Administrative Agent | PO Box 241566 | Cleveland, OH 44124 | |
| 8919288 | Casa Del Campo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919289 | Cascade Water Service | 113 Bloomingdale Road | Hicksville, NY 11801 | | |
| 8919290 | Cassidy Brooke Rollman | 37 Arbour Street | West Islip, NY 11795–1016 | | |
| 8919293 | Center for Education & E | 370 Technology Drive | PO Box 3008 | Malvern, PA 19355 | |
| 8920388 | Certain Members Of The Dowling College Board of Tr | c/o Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Avenue, Suite 300 | Garden City, New York 11530 | Attn: Howard B. Kleinberg, Esq. |
| 8919294 | | | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Certilman Balin Adler & Hyman, LLP | Thomas J. McNam | 90 Merrick Avenue | East Meadow, NY 11554 |  |
| 8919295 | Cesar Arturo Alvarado | 94 Harbor Road | Staten Island, NY 10303 |  |  |
| 8919296 | Cha–Neice Gordon | 25 Harbor Watch Court | Sag Harbor, NY 11963 |  |  |
| 8919298 | Charles McCabe | 58 Woodlawn Ave. | Oakdale, NY 11769 |  |  |
| 8919297 | Charles McCabe | 58 Woodlawn Avenue | Oakdale, NY 11769 |  |  |
| 8919299 | Charles Thomas Collins | 79 Summerfield Drive | Holtsville, NY 11742 |  |  |
| 8919300 | Chase Weiss & Kehoe LLC | Matthew J. Weiss | 190 Monroe Street, Suite 203 | Hackensack, NJ 07601 |  |
| 8919301 | Chris Sotiro | 6 Mulligan Drive | Flanders, NJ 07836 |  |  |
| 8919302 | Chrisann Anderson | 156 Twin Lawns Avenue | Brentwood, NY 11717 |  |  |
| 8919303 | Christian Lynch | 82 Lincoln Avenue | Apt. B3 | Rockville Centre, NY 11570 |  |
| 8919304 | Christian Perring | 56 Rollstone Avenue | West Sayville, NY 11796 |  |  |
| 8919305 | Christina Green | 21 Bauer Avenue | Manorville, NY 11949 |  |  |
| 8919306 | Christina Vellia | 18 Grace Marie Court | W. Babylon, NY 11704 |  |  |
| 8919307 | Christine Felton | 460 Lincoln Avenue | Sayville, NY 11782 |  |  |
| 8919308 | Christine M. Schumm | 2876 Vista Acedera | Carlsbad, CA 92009 |  |  |
| 8919309 | Christopher Boyko | 86 Litchfield Avenue | Babylon, NY 11702 |  |  |
| 8919310 | Christopher Di Santo | 73–03 Bell Blvd. | Apt. #6M | Bayside, NY 11364 |  |
| 8919311 | Christopher Kretz | 114 Lincoln Avenue | Sayville, NY 11782 |  |  |
| 8919312 | Christopher Schmidt | 1 Forest Road | Rockville Center, NY 11570 |  |  |
| 8919313 | Chronicle of Higher Education | PO Box 16359 | North Hollywood, CA 91615–9155 |  |  |
| 8919314 | Chucks Auto Repair | 157 Nassau Avenue | Islip, NY 11751 |  |  |
| 8919315 | Cigna Health & Life Insurance Co. | 900 Cottage Grove Road, B6LPA | Hartford, CT 06152 |  |  |
| 8919316 | Ciscon Laundry Corp | Ultimate Laundry | 4520 Sunrise Hwy | Oakdale, NY 11769 |  |
| 8919319 | Claire O'Rourke | 45 Locust Street | Bayport, NY 11705 |  |  |
| 8919320 | Classic Coach Transportation | 1600 Locust Avenue | Bohemia, NY 11716 |  |  |
| 8919321 | Claudia McGivney | 32 Beacon Lane | East Northport, NY 11731 |  |  |
| 8919322 | Clelon A. McGee | 8517 Riddle Place | Raleigh, NC 27615 |  |  |
| 8919323 | CohnReznick LLP | 4 Becker Farm Road | Roseland, NJ 07068 |  |  |
| 8919324 | College Board | 11911 Freedom Drive | Suite 300 | Reston, VA 20190 |  |
| 8919325 | Commission on Independent | 17 Elk Street | PO Box 7289 | Albany, NY 12224 |  |
| 8919326 | Commissioner of Motor Vehicles | Dept. of Motor Vehicles | PO Box 359 | Utica, NY 13503 |  |
| 8919327 | Compass Consulting Group | 18 Field Daisy Lane | East Northport, NY 11731 |  |  |
| 8919328 | Computer Integrated Services | 561 Seventh Avenue | 13th Floor | New York, NY 10018 |  |
| 8919329 | Corp. For National & Community Service | 1895 Preston White Drive | Suite 100 | Reston, VA 20191–5434 |  |
| 8919330 | Council for Higher Education | One Dupont Circle NW | Suite 510 | Washington, DC 20036 |  |
| 8919331 | Coz Delillo | 14 Plover Lane | Hicksville, NY 11801 |  |  |
| 8919332 | Craig Eason | 3 Paula Lane | New City, NY 10956 |  |  |
| 8919333 | CulinArt, Inc. | PO Box 4738 | Houston, TX 77210–4738 |  |  |
| 8919335 | Cynthia Grossman | 68 Birchwood Road | Coram, NY 11727 |  |  |
| 8919336 | Daily News | Attn: Jim Lonek – Finance Dept | 125 Theodore Conrad Drive | Jersey City, NJ 07305–4698 |  |
| 8919337 | Dallas Cardone | 2312 Sound Avenue | Baiting Hollow, NY 11933 |  |  |
| 8919338 | Daniel Fiel | 212 East 95th Street | Unit 1–B | New York, NY 10128 |  |
| 8919339 | Daniel Ness | PO Box 301 | Williston Park, NY 11596 |  |  |
| 8919340 | David E. Pritchard | 88 Washington Avenue | Cambridge, MA 02140 |  |  |
| 8919341 | David J. Jensen | 25 Harbor Watch Court | Sag Harbor, NY 11963 |  |  |
| 8919342 | David Racanelli | 73 Pacific Dunes Ct. | Medford, NY 11763 |  |  |
| 8919343 | Dawn Manganello | 19 David Street | Holbrook, NY 11741 |  |  |
| 8919344 | Dayspring Pen Shop | 111 Derrick Drive | Irmo, SC 29063 |  |  |
| 8919345 | Deborah Wynne (Deceased) | 115 Michael Road | Oakdale, NY 11769 |  |  |
| 8919346 | Debra Dunn | 12 Waltess Road | Ronkonkoma, NY 11779 |  |  |
| 8919347 | Debra Gustafson | 32 Terrace Lane | Patchogue, NY 11772 |  |  |
| 8919348 | Debra L. Piechnik | 202 Palmer Circle | Sayville, NY 11782 |  |  |
| 8919349 | Denise Igenito | 145 S. 6th Street | Bethpage, NY 11714 |  |  |
| 8919350 | Denise Zamiello–Schiozzi | 117 Gillette Avenue | Patchogue, NY 11772 |  |  |
| 8919351 | Department of Veteran Affairs | Agent Cashier–Buffalo Regional Processin | 130 S Elmwood Avenue | Buffalo, NY 14202 |  |
| 8919352 | Derek Charles Muzio | 19 Peace Court | Selden, NY 11784 |  |  |
| 8919353 | Desiree Nelson/Matthew Pasquale | 56 Van Bomel Blvd | Oakdale, NY 11769 |  |  |
| 8919354 | Diane Fischer | 3 Hollow Road | Stony Brook, NY 11790 |  |  |
| 8919355 | Diane Holliday | 31 Clarkson Road | Centereach, NY 11720 |  |  |
| 8919356 | Diane Impagliazzo | 23 Meadow Farm Road | East Islip, NY 11730 |  |  |
| 8919357 | Discover Student Loans | PO Box 30947 | Salt Lake City, UT 84130 |  |  |
| 8919358 | District No.15 IAMAW | 25 Harbor Watch Court | Sag Harbor, NY 11963 |  |  |
| 8919359 | Donald Beahm | 20 Trenridge Road | Lincoln, NE 68505 |  |  |
| 8919360 | Donald Steven Dougherty | 74 West Lane | Bayshore, NY 11706 |  |  |
| 8919361 | Doreen Muse | 53 Oak Avenue | Huntington Station, NY 11746 |  |  |
| 8919362 | Dori Byan | 209K Springmeadow Drive | Holbrook, NY 11741 |  |  |
| 8919363 | Dowling College | St. Johns University Campus | 500 Montauk Highway | Shirley, NY 11967 |  |
| 8919364 | Dowling College Chapter of NYSUT | 150 Motor Parkway | Hauppauge, NY 11788 |  |  |
| 8919365 | Dowling College Defined Contribution Pla | c/o Dowling | 150 Idle Hour Blvd. | Oakdale, NY 11769 |  |
| 8919366 | Durham, Richard | 3 Overlook Drive | Waterford, CT 06385 |  |  |
| 8919369 | EBSCO Subscription Services | Payment Processing Center | PO Box 204661 | Dallas, TX 75320–4661 |  |

```
8919371    EDUCAUSE         4771 Walnut Street       Suite 206       Boulder, CO 80304
8919372    EDVOTEK, Inc.       1121 5th St NW       Washington, DC 20001
8920521    ERIC R BLYTHE       ONE FINANCIAL CENTER        BOSTON MA 02111
8919389    ESRI Inc.       380 New York Street       Redlands, CA 92373
8919390    ESU Student Activity Association       200 Prospect St. University Center       East Stroudsburg, PA 18301
8919367    East Coast Conference       Attn: Bob Dranoff, Commissioner       300 Carlton Ave NYIT Bldg 66       Central
           Islip, NY 11722
8919368    East Islip Lumber       33 Wall Street       East Islip, NY 11730
8919370    Echanove Gonzalez de Anleo       Rheinbrohler Weg 11       Dusseldorf, 0 40489
8919373    Edward Gullason       7 Wayside Lane       Smithtown, NY 11787
8919374    Edward H. Wallace       55 Springdale Avenue       Massapequa, NY 11758−6748
8919375    Edward Urso       52 Greenwich Hills Drive       Greenwich, CT 06831
8919376    Elana Zolfo       93 Hidden Pond Circle       Smithtown, NY 11787
8919377    Elbar Duplicator Corporation       105−26 Jamaica Avenue       Richmond Hill, NY 11418
8919378    Elizabeth (Ducie) O'Brien       457 Birch Hollow Drive       E. Yaphank, NY 11967
8919379    Elizabeth J. Manning       131 S. Fairview Avenue       Bayport, NY 11705
8919380    Ellucian Support Inc.       62578 Collections Center Drive       Chicago, IL 60693
8919381    Elsa−Sofia Morote       64 Lexington Road       Shirley, NY 11967
8919382    Elsevier Science, B.V.       PO Box 945       New York, NY 10015−9094
8919383    Emily Anne Javis       44 Sabre Drive       Selden, NY 11784
8919384    Emira Chand       105 Sheridan Avenue       Brooklyn, NY 11208−3024
8919385    Engin Suvak       1172 Warwick Street       Uniondale, NY 11553
8919386    Environmental Energy       120 C E Jefryn Blvd       Deer Park, NY 11729
8919387    Eric Pavels       1150 Rosedale Road       Valley Stream, NY 11581
8919388    Erin Gregory       23 Ocean Avenue       Mastic, NY 11950
8919391    Eugene R. Bayliss Jr.       16D Seabreeze Avenue       Milford, CT 06460
8919392    Everbank       PO Box 91160       Denver, CO 80291
8919393    Evoqua Water Technologies       28563 Network Place       Chicago, IL 60673−1285
8919394    Expense Reduction Analyst       PO Box 956251       St Louis, MO 63195−6251
8919395    Faronics Technologies       5506 Sunol Blvd.       Suite 202       Pleasanton, CA 94566
8919396    First Reliance Standard       PO Box 3123       Southeastern, PA 19398
8919397    First Student Inc.       1065 Belvoir Road       Plymouth Meeting, PA 19462
8919398    Fitzgerald's Driving School       1350 Deer Park Avenue       North Babylon, NY 11703
8919399    Ford Motor Credit       PO Box 220564       Pittsburgh, PA 15257
8919400    Fox Glass Company East       45 Bloomingdale Road       Hicksville, NY 11801
8919401    Francis Samuel       39 N Carll Avenue       Babylon, NY 11702
8919402    Francis Tidd       26 Magnolia Street       Central Islip, NY 11722
8919403    Francis Winslow       P.O. Box 14235       Hauppauge, NY 11788
8919404    Franklin Leavandosky       115 Ketcham Avenue       Patchogue, NY 11772
8919405    Fred Rispoli       132 Connetquot Road       Oakdale, NY 11769
8919406    Freedom Scientific       BLV Group – Charlie Madsen       11800 31st Ct N       Saint Petersburg, FL
           33716
8919407    Freedom Scientific       c/o BLV Group, Charlie Madsen       11800 31st Court, N.       Saint Petersburg, FL
           33716
8919408    G & G Fences of LI       PO Box 389       Bohemia, NY 11716
8919416    GBC Acco Brands       PO Box 203412       Dallas, TX 75320−3412
8919432    GWAVA       1175 S. 800 E.       Orem, UT 84097
8919409    Gabriel Garcia       3561 SW 123rd Court       Miami, FL 33175
8919410    Gabriella Russo       90−15 156 Avenue       Howard Beach, NY 11414
8919411    Gail Scherz       35 Terrell Street       Patchogue, NY 11772
8919412    Garfunkle Wild, P.C. Adam T. Berkowitz, Esq.       111 Greak Neck Road, Suite 600       Great Neck, NY
           11021
8919413    Gary Bishop       106 Sunrise Avenue       Sayville, NY 11782
8919414    Gary Moran       473 Edgewood Place       Rutherford, NJ 07070
8919415    Gavin Chamberlain       8 Grand Haven Drive       Commack, NY 11725
8919417    Geoffrey and Anna Maria Stewart       87 Central Blvd       Oakdale, NY 11769
8919418    George Cavuto       34 Hemlock Lane       Bay Shore, NY 11706
8919419    George Foundotos       4 Damin Circle       St. James, NY 11780
8919420    George P. Evanego       63 Mayberry Avenue       Monroe, NJ 08831
8919421    George Samito       23 Westbridge Drive       Babylon, NY 11702
8919422    Geraldine Vincent       25 Dale Drive       Oakdale, NY 11769
8919423    Glen Brauchle       91 Deer Park Avenue       Apt 2       Babylon, NY 11702
8919424    Glenn W. Barham       9001 Blackley Lake Road       Wake Forest, NC 27587
8919425    GoDaddy.com Inc.       14455 N. Hayden Road       Suite 219       Scottsdale, AZ 85260
8919426    Gopher       NW5634       PO Box 1450       Minneapolis, MN 55485−5634
8919428    GreatAmerica Financial Services       PO Box 660831       Dallas, TX 75266
8919427    GreatAmerica Financial Services       PO Box 660831       Dallas, TX 75266−0831
8919429    Gregory Quirolo       25 Harbor Watch Court       Sag Harbor, NY 11963
8919430    Grossane Teresa       2070 Potter Avenue       Merrick, NY 11566
8919431    Guanann Li       135 Westwood Drive       Apt. 151       Westbury, NY 11590
8919433    Hal Mishkin       56 Broadview Circle       Wading River, NY 11793
8919434    Hamid Ikram       48 W. Shore Road       Oakdale, NY 11769
8919435    Handras, Kerri       20 Charter Avenue       Dix Hills, NY 11746
8919437    Harland Technology Services       PO Box 45550       Omaha, NE 68145
8919436    Harland Technology Services       PO Box 45550       Omaha, NE 68145−0550
8919438    HealthPlex       333 Earle Ovington Blvd.       3rd Floor       Uniondale, NY 11553
8919439    Hector M. Martinez Jr.       25 Harbor Watch Court       Sag Harbor, NY 11963
8919440    Heidi Kelly − Strawgate       166 South Street       Manorville, NY 11949
```

```
8919441   Helen Bausenwein      235 Cedrus Avenue      East Northport, NY 11731
8919442   Helen Bohlen      21 Loft Road      Smithtown, NY 11787
8919443   Helen Densing      214 Oak Street      Patchogue, NY 11772
8919444   Herbert Bernstein      5 Brewster Lane      Bellport, NY 11713
8919445   Herff Jones      PO Box 882      Commack, NY 11725
8919446   Higher One      115 Munson Street      New Haven, CT 06511
8919447   Hobsons, Inc.      PO Box 505208      St Louis, MO 63150–5208
8919448   Home Depot Credit Service      PO Box 9055      Des Moines, IA 50368
8919449   Hoselton Chevrolet      909 Fairport Road      East Rochester, NY 14445
8919450   Hy–Cert Services, Inc.      PO Box 534      Miller Place, NY 11764–7006
8919452   I.A.M. National Pension Fund      1300 Connecticut Avenue, NW      Suite 300      Washington, DC 20036
8919451   I.A.M. National Pension Fund      P.O. Box 791129      Baltimore, MD 21279
8919453   IACBE      11374 Strang Line Road      Lenexa, KS 66215
8920503   IAN A HAMMEL      ONE FINANCIAL CENTER      BOSTON MA 02111
8919454   IBM Corporation      PO Box 643600      Pittsburgh, PA 15267
8919463   IRG Towing      92 Carlton Avenue      Islip Terrace, NY 11752
8919455   Ingerman Smith, L.L.P.      150 Motor Pkwy      Suite 400      Hauppauge, NY 11788
8919456   Innovative Interfaces Inc      PO Box 74008010      540 W Madison, 4th Floor      Chicago, IL 60674–8010
8919457   Int'l Assoc. of Machinists and Aerospace      AFL–CIO Local Lodge No. 434      District Lodge No. 15      652 4th Avenue      Brooklyn, NY 11232
8919458   Int'l Union of Operating Engineers      Local 30 (AFL–CIO)      New York Headquaters      16–16 White Stone Expressway      Whitestone, NY 11357
8919459   Intelli–Tec Security Services      150 Eileen Way      Unit #2      Syosset, NY 11791
8919460   International Union of Operation Enginee      16–16 Whitestone Expressway      5th Floor      Whitestone, NY 11357
8919461   Investintech.com Inc.      425 University Avenue      Suite 301      Toronto, ON M5G1T6
8919462   Ipswitch Inc.      PO Box 3726      New York, NY 10008
8919464   Iron Mountain      PO Box 27129      New York, NY 10087–7129
8919465   Isaac Rosler      58 Sound Breeze Trail      Wading River, NY 11792
8919466   Island Sports Video, Inc      241 Christian Avenue      Stony Brook, NY 11790
8919467   It's Moore Entertainment      P.O Box 3273      Patchogue, NY 11772
8919525   JRB Software      PO Box 28–118      Christchurch, NZ 8242
8919526   JTA Leasing Co. LLC Attn: Mark Kitaeff      34 Wren Drive      East Hill, NY 11576
8919527   JTA Leasing Co. LLC Mark Kitaeff      34 Wren Drive      East Hill, NY 11576
8919468   Jack Schiavone      766 Brady Avenue      Apt. #437      Bronx, NY 10462
8919469   Jackie Hannan      5 Alfan Avenue      Sayville, NY 11782
8919470   Jackson Lewis, LLP      PO Box 416019      Boston, MA 02241–6019
8919471   Jaclyn Carlo      49 Grandview Lane      Smithtown, NY 11787
8919472   Jacqueline Leonard      2836 Leslie Court      Laramie, WY 82072
8919473   Jacqueline Rogers      47 Simon Street      Babylon, NY 11702
8919474   Jaewoo Park      25 Harbor Watch Court      Sag Harbor, NY 11963
8919475   James E. Crenshaw      16 Bailey Lane      Manorville, NY 11949
8919476   James Murphy      7 Center Drive      Syosset, NY 11791
8919477   Jamie Gunter      542 Terrace Road      Bayport, NY 11705
8919478   Jamie Kass      6 Edith Court      West Babylon, NY 11704
8919479   Janine Barrese      124 Raynor Street      West Babylon, NY 11704
8919480   Jarvis Watson      10 Fairview Drive      Shirley, NY 11967
8919481   Jason A. Long      55 Clymer Street      Port Jefferson Station, NY 11776
8919482   Jason Truffant      15 Idle Hour Blvd.      Oakdale, NY 11769
8919483   Jeffrey John DiMarco      426 Wading River Road      Manorville, NY 11949
8919484   Jeffrey Stover      930 Maple Street      Bohemia, NY 11716
8919485   Jennifer Formica      56 Stagg Street      Apt. 19      Brooklyn, NY 11206
8919486   Jeppesen–Sanderson      PO Box 840864      Dallas, TX 75284–0864
8919487   Jeremy Steven Johnson      278 N 8th Street      Lindenhurst, NY 11757
8919488   Jericho UFSD      99 Cedar Swamp Rd      Jericho, NY 11753–1202
8919489   Jesse Schaefer      223 W. Fulton Street      Long Beach, NY 11561
8919490   Jessica Roque      10 Warren Grove Road      Warren Grove, NJ 08005
8919491   Jet Environmental Testin      114 Wedgewood Drive      Coram, NY 11727
8919492   Jim Vignona      2 Point O Woods Avenue      Point O Woods, NY 11706
8919493   Jo Ann Lewald      25 Midway Street      Babylon, NY 11702
8919494   Joan Asher      55 Avenue D      Farmingville, NY 11738
8919495   Joan Boyle Morriss      4231 Oakbeach Road W.      Babylon, NY 11702
8919496   Joann Barry      29 Elchesten Drive      E Northport, NY 11731
8919497   Joanne DeSantis      86 Woody Lane      Oakdale, NY 11769
8919498   Joe Fanning      3 Hazel Avenue      Farmingdale, NY 11735
8919499   Joe Silvent      25 Harbor Watch Court      Sag Harbor, NY 11963
8919500   John Casey      115 Idle Hour Blvd.      Oakdale, NY 11769
8919501   John G. Trotta      13 Brand Street      Hastings on Hudson, NY 10706
8919502   John Hanley      29 Dover Hill Drive      Nesconset, NY 11767
8919503   John Ingoglia & Tabitha Ueblacker      88 Central Blvd.      Oakdale, NY 11769
8919504   John J. Monaco      27 Brookvale Lane      Lake Grove, NY 11755
8919505   John Mateyko      84 Barnes Street      Long Beach, NY 11561
8919506   John Tuttle      25 Harbor Watch Court      Sag Harbor, NY 11963
8919507   John Urick      951 Old Town Road      Coram, NY 11727
8919508   John Van Brunt      24 Birchdale Drive      Holbrook, NY 11741
8919509   John Vargas      36 Irving Avenue      Floral Park, NY 11001
```

| | | | | |
|---|---|---|---|---|
| 8919510 | Jonathan Nguyen | 32 Madison Avenue | Medford, NY 11763 | |
| 8919511 | Jose Melendez | 247 Laclede Avenue | Uniondale, NY 11553 | |
| 8919512 | Joseph A. Formisano | 46 Merillon Avenue | Garden City, NY 11530 | |
| 8919513 | Joseph Behar | 9 Brown's River Road | Sayville, NY 11782 | |
| 8919514 | Joseph Bertuglia | PO Box 349 | Great River, NY 11739 | |
| 8919515 | Joseph D. Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919516 | Joseph Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919517 | Joseph Economico | 215 Weskura Road | Yorktown Heights, NY 10598 | |
| 8919518 | Joseph Kasten | 80 Teddy Court | Ronkonkoma, NY 11779 | |
| 8919519 | Joseph Lee | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919520 | Joseph Manzione | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919521 | Joshua D. Cerna | 446 61st Street | Apt 2D | Brooklyn, NY 11220 |
| 8919522 | Joshua Gidding | 325 Lenox Road | Huntington Station, NY 11746 | |
| 8919523 | Joshua Soto | 68 Oakland Avenue | Deer Park, NY 11729 | |
| 8919524 | Journal News Media Group | P.O Box 822883 | Philadelphia, PA 19182–2883 | |
| 8919528 | Juan Ramierz | 1013 N Delaware Avenue | Lindenhurst, NY 11757 | |
| 8919529 | June Ann Smith | 4 Ovington Circle | Westbury, NY 11590 | |
| 8919530 | Justin Robert Carlson | 8 Mercer Street | Port Jefferson Station, NY 11776 | |
| 8919531 | Justino Reyes | 42 Floradora Drive | Mastic, NY 11950 | |
| 8919543 | KPMG LLP Dept 0511 | PO Box 120511 | Dallas, TX 75312–0511 | |
| 8921531 | Karl Silverberg | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722–4547 | |
| 8919532 | Katherine Ventimiglia | 2 Emily Way | East Setauket, NY 11733 | |
| 8919533 | Kathleen Ruggeri | 45 Ketewamoke Avenue | Babylon, NY 11702 | |
| 8919534 | Kaylee M. Graswald | 27 Beverly Street | Islip, NY 11751 | |
| 8919535 | Keith McCaffrey | 6 Flora Drive | Mount Sinai, NY 11766 | |
| 8919536 | Kendell Thorton | PO BOX 804 | Winterville, NC 28590 | |
| 8919537 | Kerri (Handras) McCabe | 20 Charter Avenue | Dix Hills, NY 11746 | |
| 8919538 | Kevin DeSlauriers | 6 Jessie Road | Eastport, NY 11941 | |
| 8919539 | Kevin Harrington | 31 Middle Island Avenue | Medford, NY 11763 | |
| 8919540 | Kimberly Poppiti | 83 Buffalo Avenue | Medford, NY 11763 | |
| 8919141 | Kimberly Poppiti | c/o Stim & Warmuth, P.C. | 2 Eighth Street | Farmingville, NY 11738 |
| 8919541 | Kiomelis Rodriguez | 52 Tamarack Street | Central Islip, NY 11722 | |
| 8919542 | Konica Minolta Premier Finance | PO Box 642333 | Pittsburgh, PA 15264 | |
| 8919544 | Kristine Boniello | 516 Locust Avenue | Oakdale, NY 11769 | |
| 8919545 | Kyle Na Malin–Levantino | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919546 | L&J Cesspool Service | 2 Merrick Blvd | East Moriches, NY 11940 | |
| 8919547 | L.I. Automatic Doors | 26 W Old Country Road | Hicksville, NY 11801 | |
| 8919548 | L.I. Hardware | 4155 Veterans Hwy | Suite 9 | Ronkonkoma, NY 11779 |
| 8919569 | LI Library Resource Counsel (LILRC) Melville Libra | | Suite E310 | Stony Brook, NY 11794 |
| 8919550 | LaCorte Farm & Lawn Equipment | 522 Edwards Avenue | Calverton, NY 11933 | |
| 8919552 | LandTek Group Inc | 235 County Line Road | Amityville, NY 11701 | |
| 8919551 | Landscapes by Sean Fleck | PO Box 1363 | Stony Brook, NY 11790 | |
| 8919553 | Laser Performance Product | 44 W Jefryn Blvd | Suite N | Deer Park, NY 11729 |
| 8919554 | Laser Performance Products, Inc. | 44 W. Jefryn Blvd. | Suite N | Deer Park, NY 11729 |
| 8919555 | Laura Pope Robbins | 383 Birch Hollow Drive | Shirley, NY 11967 | |
| 8919556 | Laurel Publications | Gloria Schetty | 595 Rte 25A – Suite 18 | Miller Place, NY 11764 |
| 8919557 | Lauren Bufalo | 44 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919558 | Laurie Forster | 63 Rose Street | Massapequa Park, NY 11762 | |
| 8919559 | Lazard Freres & Co., LLC | PO Box 5394 | New York, NY 10124 | |
| 8919564 | LeMoyne College Golf | Office of Athletics | 1419 Salt Springs Road | Syracuse, NY 13214 |
| 8919560 | Leaf | P.O. Box 742647 | Cincinnati, OH 45274–2647 | |
| 8919561 | Leaf | PO Box 742647 | Cincinnati, OH 45274 | |
| 8919562 | Leann Doyle | 48 Grove Avenue | Patchogue, NY 11772 | |
| 8919563 | Legacy Plus, Inc. | 234 Maple Avenue | Patchogue, NY 11722 | |
| 8919565 | Leo A. Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919566 | Leo Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919567 | Lester Corrain | 60 Morris Street | Brentwood, NY 11717 | |
| 8919568 | Lester Corrian | 542 Terrace Road | Bayport, NY 11705 | |
| 8919570 | Linda Ardito | 5 Two Rod Road | Huntington, NY 11743 | |
| 8919571 | Linda Bausch | 289 Donald Blvd | Holbrook, NY 11741 | |
| 8919572 | Linda Catelli | 14 Dorset Road | Southampton, NY 11968 | |
| 8919573 | Linda Graceffo | 160 Plainview Road | Woodbury, NY 11797 | |
| 8919574 | Lisa Braxton | 55 Panamoka Trail | Ridge, NY 11961 | |
| 8919575 | Local 153 Pension Fund | 265 14th Street | New York, NY 10011 | |
| 8919576 | Lois Kahl | 349 Singingwood Drive | Holbrook, NY 11741 | |
| 8919578 | Long Island Business News | SDS–12–2632 | P.O BOX 86 | Minneapolis, MN 55486–2632 |
| 8919579 | Long Island Geese Control | 308 W Main Street, LL Suite 2 | Smithtown, NY 11787 | |
| 8919580 | Long Island Gym Equipment Co. | 1400 N Pentaquit Avenue | Bay Shore, NY 11706 | |
| 8919577 | Long Island and University | Ms Mercedes Ravelo, DirPublicSafety | 250 Joralemon St., Brooklyn Law School | Brooklyn, NY 11201 |
| 8919581 | Lori Zaikowski | 130 Jackie Court | Patchogue, NY 11772 | |
| 8919582 | Lowe's | Business Accounts | PO Box 530954 | Atlanta, GA 30353 |
| 8919583 | Lucianna Basilice | 23c Commadore Lane | West Babylon, NY 11704 | |
| 8919584 | Luis Rivera | 11940 Angle Pond Avenue | Windermere, FL 34796 | |
| 8919585 | Lumension Security, Inc. | 8660 E. Hartford Drive | Suite 300 | Scottsdale, AZ 85255 |
| 8919626 | MDS | PO Box 11394 | Newark, NJ 07101 | |
| 8919665 | MWDD | 5908 Featherlight Place | Santa Rosa, CA 95409 | |
| 8919586 | Madeline Nelson | 45 Monroe Street | Northport, NY 11768 | |

| | | | | |
|---|---|---|---|---|
| 8919587 | Madeline Smith | 217 Pleasant Drive | West Bay Shore, NY 11706 | |
| 8919588 | MailFinance | 478 Wheelers Farm Road | Milford, CT 06461 | |
| 8919589 | MailFinance Inc. | 25881 Network Place | Chicago, IL 60673–1258 | |
| 8919590 | Mailien L. Neefeldt | 12 Sherry Street | East Islip, NY 11730 | |
| 8919591 | Maplesoft | 615 Kumpf Drive | Waterloo, ON N2V 1K8 | Canada |
| 8919592 | Marcus Tye | PO Box 832 | East Quogue, NY 11942 | |
| 8919593 | Margaret Intreglia | 7 Marilyn Court | West Babylon, NY 11704 | |
| 8919594 | Mariea Noblitt | 801 Kenmore Road | Chapel Hill, NC 27514 | |
| 8919595 | Mariel Stegmeir | 245 Edgewood Street | Islip Terrace, NY 11752 | |
| 8919596 | Marilyn J. Mather | 22 Redwood Court | Coram, NY 11727 | |
| 8919597 | Marilyn Mather | 22 Redwood Court | Coram, NY 11727 | |
| 8919598 | Marilyn Rock | 123 Vanderbilt Blvd | Oakdale, NY 11769 | |
| 8919599 | Mario Calabrese | 135 Cook Road | Prospect, CT 06712 | |
| 8919600 | Marissa Grace Trezza | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919601 | Mark Carattini | 32 William Street | Smithtown, NY 11787 | |
| 8919602 | Mark D. Schulte | 11 West End Avenue | Newton, NJ 07860 | |
| 8919603 | Mark Greer | PO Box 428 | Rocky Point, NY 11778 | |
| 8919604 | Markertek Video Supply | Attn Ryan Young | 1 Tower Drive, PO Box 397 | Saugerties, NY 12477 |
| 8919606 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101 | |
| 8919605 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101–3604 | |
| 8919607 | Marshall Perry | 933 Manor Lane | Bay Shore, NY 11706 | |
| 8919608 | Martha Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919609 | Martin Schoenshals | c/o Law Office of Rachel J. Minter | 345 Seventh Avenue, 21st Floor | New York, NY 10001 |
| 8919610 | Mary Abell | 268 Bowery | 4th Floor | New York, NY 10012 |
| 8919611 | Mary Bridgwood | 24 Emilie Drive | Center Moriches, NY 11934 | |
| 8919612 | Mary Cappasso | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919613 | Mary Donoghue | 51 Cannon Drive | Holbrook, NY 11741 | |
| 8919614 | Mary Sullivan | 951 Kahle Street | Bohemia, NY 11716 | |
| 8919615 | Mary T. Hickey | 73 Fraser Avenue | Merrick, NY 11566 | |
| 8919616 | Maryann Campagno | 107 Guilford Avenue | Oakdale, NY 11769 | |
| 8919617 | Maryann Stover | 264 Candee Avenue | Sayville, NY 00117–8200 | |
| 8919618 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd | Islip, NY 11751 | |
| 8919619 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd. | Islip, NY 11751 | |
| 8919620 | Matthew Benj Goldstein | 519 East Penn Street | Long Beach, NY 11561 | |
| 8919621 | Matthew Joseph Simone | 4037 Chestnut Street | Seaford, NY 11783–1909 | |
| 8919622 | Matthew Whelan | 2 Emmet Drive | Stony Brook, NY 11790 | |
| 8919623 | Maureen Earle | 506 Lombardy Blvd | Brightwaters, NY 11718 | |
| 8919624 | McCarney Tours | 2858 N. Wading River Road | Wading River, NY 11792 | |
| 8919625 | McGraw–Hill | School Education Holdings LLC | Lockbox 71545 | Chicago, IL 60694–1545 |
| 8919627 | Medco Supply Company | PO Box 971543 | Dallas, TX 75397 | |
| 8919628 | Megan N. Murphy | 7 Center Drive | Syosset, NY 11791 | |
| 8919629 | Meister Seelig & Fein LLP | 125 Park Ave | 7th Floor | New York, NY 10017 |
| 8919630 | Melissa Tillman | 1859 Leonard Lane | Merrick, NY 11566 | |
| 8919631 | Melody L. Cope | 21 Chateau Drive | Oakdale, NY 11769 | |
| 8919632 | Mergent, Inc. | PO Box 741892 | Atlanta, GA 30384–1892 | |
| 8919633 | Meron Lindenfeld | 5 Fairlee Drive | East Northport, NY 11731 | |
| 8919634 | Meru Leasing c/o CIT Finance | 21146 Network Place | Chicago, IL 60673 | |
| 8919635 | Meru Wireless | c/o Carousel Industries of N.A. Inc. | PO Box 842084 | Boston, MA 02284 |
| 8919636 | Metromedia Technologies, Inc. | PO Box 28350 | New York, NY 10087–8350 | |
| 8919637 | Metropolitan Data Solutions | 279 Conklin Street | Farmingdale, NY 11735 | |
| 8919639 | Michael Aloi | 142 McConnell Avenue | Bayport, NY 11705 | |
| 8919640 | Michael Anthony Cafaro | 1174 Old Coats Road | Lillington, NC 27546 | |
| 8919641 | Michael Beck | 44 Ocean Avenue | Blue Point, NY 11715 | |
| 8919642 | Michael Cappell & Mandolynne Hopkins | 47 Chateau Drive | Oakdale, NY 11769 | |
| 8919643 | Michael Delia | 129 Michaels Lane | Wading River, NY 11792 | |
| 8919644 | Michael Herold | 5 Tower Lane | Levittown, NY 11756 | |
| 8919645 | Michael J. Chebetar | PO Box 242 | Cross River, NY 10518 | |
| 8919646 | Michael Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919647 | Michael Lettieri | 15 The Lane | Bayport, NY 11705 | |
| 8919648 | Michael P. Zingaro | 35 Summit Road | Sparta, NJ 07871–1410 | |
| 8919649 | Michael Sakuma | 515 High Street | Apt. 16 | Prt Jefferson, NY 11777 |
| 8919650 | Michael Stattery | 438 Lake Avenue S | Nesconset, NY 11767 | |
| 8919638 | MichaelP. Chiarelli | 1954 New York Avenue | Huntington Station, NY 11746–2906 | |
| 8919651 | Michelle McKenna | 3 Cheryl Lane | North Babylon, NY 11703 | |
| 8919652 | MicroFocus, Inc. | PO Box 19224 | Palatine, IL 60055 | |
| 8919653 | Microsoft c/o SHI Corp | PO Box 952121 | Dallas, TX 75395 | |
| 8919654 | Middle States Commission | 3624 Market Street | Philadelphia, PA 19104 | |
| 8919655 | Mike Caldarella | 108 Kemah–Mecca Lake Road | Newton, NJ 07860 | |
| 8919656 | Mike Covello | 110 Merkel Drive | Bloomfield, NJ 07003 | |
| 8919657 | Milce Garcia | 290 Oak Avenue | Riverhead, NY 11901 | |
| 8919658 | Milman Labuda Law Group PLLC | John M. Harras | 3000 Marcus Avenue, Suite 3W8 | Lake Success, NY 11042 |
| 8919659 | Minitab, Inc. Quality Plaza | 1829 Pine Hall Road | State College, PA 16801 | |
| 8919660 | Mintz Levin Ferris, Glovsky & Popeo | Miyoko Sato, Esq. | One Financial Center | Boston, MA 02111 |
| 8919661 | Monique Davis | 1705 Avalon Pines Drive | Coram, NY 11727 | |

| ID | Name | Address |
|---|---|---|
| 8919662 | Moody's Investors Service, Inc. | 7 World Trade Center  250 Greenwich Street  New York, NY 10007 |
| 8919663 | Moussa Keita | 16 Palm Street  Central Islip, NY 11722 |
| 8919664 | Mr. Sign | 1565 Sycamore Avenue  Bohemia, NY 11716 |
| 8919666 | N.Y.S. Unemployment | PO Box 4301  Binghamton, NY 13902 |
| 8919667 | NA Publishing, Inc. Department 771752 | PO Box 77000  Detroit, MI 48277–1752 |
| 8919668 | NACAC | 1050 N Highland Street  Suite 400  Arlington, VA 22201 |
| 8919669 | NACUBO | 1110 Vermont Ave NW  Suite 800  Washington, DC 20005 |
| 8919679 | NERCOMP | 100 Western Blvd.  Suite 2  Glastonbury, CT 06033 |
| 8919690 | NRCCUA | PO Box 414378  Kansas City, MO 64141 |
| 8919691 | NY Party Works Inc. | 45 W Jefryn Blvd  Deer Park, NY 11729 |
| 8919692 | NYS Dep't of Enviromental Conservation | Div of Env Remediation/Tech Supp 11th Fl  625 Broadway  Albany, NY 12233–7020 |
| 8919693 | NYS HESC TAP | 99 Washington Avenue  14th Fl Refund Dept  Albany, NY 12255 |
| 8919694 | NYS Higher Education Services Corp. | 99 Washington Avenue  Albany, NY 12255 |
| 8919695 | NYS Unemployment Insurance | PO Box 4301  Binghamton, NY 13902–4301 |
| 8919696 | NYSATYC Inc | Wilbert Donnay,Accting Dept,F530J  Borough Of Manhattan Comm College  New York, NY 10007 |
| 8919697 | NYSFAAA | Bank Street College of Education  610 West 112th Street  New York, NY 10025 |
| 8919670 | Nana Sarfo Appiah | 2350 Webster Avenue  Apt. 3F  Bronx, NY 10458 |
| 8919671 | Nancy Carroll | 3223 Wilshire Lane  Apt. E23  Oakdale, NY 11769 |
| 8919672 | Nancy Jones | 14 Mount Marcy Avenue  Farmingville, NY 11738 |
| 8919673 | Nassau County Library | K. Ray, Locust Valley Library  170 Buckram Rd  Locust Valley, NY 11560 |
| 8919674 | Natalie L. Vandorn | 28 Charles Road  East Patchogue, NY 11772 |
| 8919675 | Nathalia Rogers | 60 Harned Drive  Centerport, NY 11721 |
| 8919676 | National Center for Drug Free Sport | 2537 Madison Avenue  Kansas City, MO 64108–2334 |
| 8919677 | National Grid | PO Box 11791  NEWARK, NJ 07101–4791 |
| 8919678 | Neopost | P.O. Box 30193  Tampa, FL 33630–3193 |
| 8919680 | Network Craze Technologies | 7037 Fly Road  E. Syracuse, NY 13057 |
| 8919681 | Network Craze Technologies, Inc. | 7037 Fly Road  East Syracuse, NY 13057 |
| 8919682 | New York State Department of Labor | State Office Building  Campus Room 500  Albany, NY 12240 |
| 8919683 | New York State Department of Labor Unemployment In | Harriman State Office Campus  Albany, NY 12240 |
| 8919684 | New York Times | PO Box 371456  Pittsbugh, PA 15250–7456 |
| 8919685 | Newsday | PO Box 3002  Boston, MA 02241–3002 |
| 8919686 | Nicholas Mauro | 39 Glen View  Southampton, NY 11968 |
| 8919687 | Nicole Cuccurullo | 7 Gorham Lane  Smithtown, NY 11787 |
| 8919688 | Noreen Urso | 52 Greenwich Hills Drive  Greenwich, CT 06831 |
| 8919689 | Novell | c/o Computer Integrated Service  561 7th Avenue, 13th Floor  New York, NY 10018 |
| 8919699 | OCLC | 4425 Solutions Center  Chicago, IL 60677–4004 |
| 8919698 | Oak Hall Industries, L.P. | 840 Union Street, PO Box 1078  Salem, VA 24153 |
| 8919700 | Office & Prof. Employees Int'l Union | Local 153, AFL–CIO  265 W. 14th Street  6th Floor  New York, NY 10011 |
| 8919701 | Olena Huffmire | 366 Collington Drive  Ronkonkoma, NY 11779 |
| 8919702 | Open Access Plus Medical Benefits c/o Cigna Health | 900 Cottage Grove Road, B6LPA Hartford, |
| 8919703 | OppenheimerFunds | Robert Bertucci  350 Linden Oaks  Rochester, NY 14603 |
| 8919704 | Optel Business Communication Systems | PO Box 180  Nesconset, NY 11767 |
| 8919705 | Optel Business Communications | PO Box 180  Nesconset, NY 11767 |
| 8919706 | P & M Doors | 10 Ocean Avenue  Copiague, NY 11726 |
| 8919729 | PSEGLI | 175 E. Old Country Road  Hicksville, NY 11801 |
| 8919728 | PSEGLI | PO BOX 888  HICKSVILLE, NY 11802–0888 |
| 8919730 | PSEGLI | PO Box 9039  Hicksville, NY 11802 |
| 8919707 | Paraco Gas | 2510 Route 44  Salt Point, NY 12578 |
| 8919708 | Pasco Scientific | 10101 Foothills Blvd  PO Box 619011  Roseville, CA 95678–9011 |
| 8919709 | Patricia Albano | 9 Hopes Avenue  Holtsville, NY 11742 |
| 8919710 | Patricia Hubbard | 214 Huron Street  Apt. #3R  Brooklyn, NY 11222 |
| 8919711 | Patrick Johnson | 5 Green Knoll Court  Northport, NY 11768 |
| 8919712 | Patti Zerafa | 11 Milan Street  East Patchogue, NY 11772 |
| 8919713 | Paul Abramson | 6 Winside Lane  Coram, NY 11727 |
| 8919714 | Paula Marie & Robert Johnson | 138 Central Blvd  Oakdale, NY 11769 |
| 8919715 | Peter Sean Hines | 25 Harbor Watch Court  Sag Harbor, NY 11963 |
| 8919716 | Peterson's Nelnet LLC | PO BOX 30216  OMAHA, NE 68103–1316 |
| 8919717 | Pine Bush Central School | Route 302  PO Box 670  Pine Bush, NY 12566 |
| 8919718 | Pine Hills Country Club | 2 Country Club Drive  Manorville, NY 11949 |
| 8919719 | Port Jefferson Sporting | 1395 Rte 112  Port Jefferson Station, NY 11776 |
| 8921532 | Powerhouse Maintenance, Inc. | Silverberg P.C.  320 Carleton Avenue, Suite 6400  Central Islip, NY 11722–4547 |
| 8921539 | Powerhouse Maintenance, Inc. | c/o Karl Silverberg  Silverberg P.C.  320 Carleton Avenue, Suite 6400  Central Islip, New York 11722–4547 |
| 8919720 | Powerhouse Paving | P.O Box 5845  Hauppauge, NY 11788 |
| 8919721 | Precision Designs Architecture | 52 Commerce Drive  East Farmingdale, NY 11735–1206 |
| 8919722 | Premier Display Inc. | 2979 Judith Drive  Bellmore, NY 11710 |
| 8919724 | Premium Assignment Corporation | 3522 Thomasville Road  Suite 400  Tallahassee, FL 32314 |
| 8919723 | Premium Assignment Corporation | PO Box 8800  Tallahassee, FL 32314 |
| 8919725 | Pride Equipment Corporation | 150 Nassau Avenue  Islip, NY 11751 |
| 8919727 | ProQuest LLC | 789 E Eisenhower Pky  PO Box 1346  Ann Arbor, MI 48106–1346 |

| | | | | | |
|---|---|---|---|---|---|
| 8919726 | Professional Carpet System | 73 Argyle Avenue | Selden, NY 11784 | | |
| 8919731 | Ralph Cerullo | 23 Canterbury Court | East Setauket, NY 11733 | | |
| 8919732 | Ralph Ruggiero | 37 Connetquot Drive | Oakdale, NY 11769 | | |
| 8919733 | Rebecca DeLorfano | 41 Glenwood Place | Farmingville, NY 11738 | | |
| 8919734 | Reinaldo Blanco | 49 Teaneck Drive | East Northport, NY 11731 | | |
| 8919735 | Rhoda Miller | PO Box 58 | Babylon, NY 11702 | | |
| 8919736 | Rhoda Miller | PO Box 58 | Babylon, NY 11702–0058 | | |
| 8919737 | Richard & Cherisse Forberg | 102 Connetquot | Oakdale, NY 11769 | | |
| 8919738 | Richard Wilkens | 7 Fairfield Manor Drive | Manorville, NY 11949 | | |
| 8919739 | Richard Wolff | 90 Elsmere Avenue | Oakdale, NY 11769 | | |
| 8919740 | Richard Wright | 67–50 164th Street | Flushing, NY 11365 | | |
| 8919741 | Robert Berchman | 13 Blowing Fresh Drive | Salem, SC 29676 | | |
| 8919742 | Robert Campbell | 265 Cedar Avenue | Islip, NY 11751 | | |
| 8919743 | Robert Dougherty | 122 Norwalk Avenue | Medford, NY 11763 | | |
| 8919744 | Robert George Elkins | 139 Richmond Avenue | Medford, NY 11763 | | |
| 8919745 | Robert Gross | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919746 | Robert Kersch | 5 Leeside Drive | Great River, NY 11739 | | |
| 8919747 | Robert Kopelman | 12 Alice Street | Patchogue, NY 11772 | | |
| 8919748 | Robert Landhauser | 12 Duffin Avenue | West Islip, NY 11795 | | |
| 8919749 | Robert Manley | 151 Lake Drive S. | West Islip, NY 11795 | | |
| 8919750 | Robert Moccia | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919751 | Robert Tota | 2868 Lindale Street | Wantagh, NY 11793 | | |
| 8919752 | Robin Maynard | 212 N Prospect Avenue | Patchogue, NY 11772 | | |
| 8919753 | Rogers & Taylor Appraise | 300 Wheeler Road | Hauppauge, NY 11788 | | |
| 8919754 | Romanelli & Son, Inc | 94 East Hoffman Avenue | Lindenhurst, NY 11757 | | |
| 8919755 | Ronald Rosso | 17 Anderano Avenue | Patchogue, NY 11772 | | |
| 8919756 | Ronald Vargas | 24 James Junior Avenue | Danielsom, CT 06239 | | |
| 8919757 | Rosemaire Giaquinto | 48 Van Bomel Blvd. | Oakdale, NY 11769 | | |
| 8919758 | Rosemarie Fairchild | 27 Chateau Drive | Oakdale, NY 11769 | | |
| 8919759 | Roxann Hristovsky | PO Box 748 | Wading River, NY 11792 | | |
| 8919760 | Royal Star Associates Inc | 1124 Cassel Avenue | Bay Shore, NY 11706 | | |
| 8919761 | Rubenstein Associates, Inc. Worldwide Plaza | 825 Eighth Avenue | New York, NY 10019–7416 | | |
| 8919762 | Rubin & Rothman, LLC | 1787 Veterans Highway, Suite 32 | PO Box 9003 | Islandia, NY 11749 | |
| 8919763 | Russell Huber | 46 Peach Tree Lane | Huntington Station, NY 11746 | | |
| 8919764 | Ryan Munkwitz | 21 Glen Hollow Drive | Apt. G28 | Holtsville, NY 11742 | |
| 8919765 | S. Bleiberg–Seperson | 17 Meleny Road | Locust Valley, NY 11560 | | |
| 8919772 | SANS Technology, Inc. | 11921 Mekenic Court | Marriottsville, MD 21104 | | |
| 8919778 | SCOPE Publications Order Department | 100 Lawrence Avenue | Smithtown, NY 11787 | | |
| 8919782 | SCPOES Pipe Band | PO Box 1116 | Smithtown, NY 11787 | | |
| 8919783 | SCWA | PO Box 3147 | Hicksville, NY 11802 | | |
| 8919793 | SHI Corp | PO Box 952121 | Dallas, TX 75395–2121 | | |
| 8919794 | SHI Corp. | PO Box 952121 | Dallas, TX 75395 | | |
| 8919766 | Safeway Fire and Protection Co. | 35 N Tyson Avenue | Floral Park, NY 11001 | | |
| 8919767 | Sallie Mae | 12061 Bluemont Way | Reston, VA 20190 | | |
| 8919768 | Samantha Maria Labarbera | 1581 Route 300 | Newburgh, NY 12550–1755 | | |
| 8919769 | Sandra Loughran | 7 Fifth Avenue | Northport, NY 11768 | | |
| 8919770 | Sani–Lav Inc. | 805 Karshick Street | Bohemia, NY 11716 | | |
| 8919771 | Sanitech Services, Inc | 110 Lake Ave South | Suite 40 | Nesconset, NY 11767 | |
| 8919773 | Schneider Electric | 132 Fairgrounds Road | West Kingston, RI 02892 | | |
| 8919774 | School Counselors of Roc | PO Box 144 | Suffern, NY 10901 | | |
| 8919775 | School Guide Publication | 606 Halstead Avenue | Mamaroneck, NY 10543 | | |
| 8919776 | School Health Corp. | 6764 Eagle Way | Chicago, IL 60678 | | |
| 8919777 | Schulte Roth & Zabel LLP Brian Pfeiffer, Esq. | 919 Third Avenue | New York, NY 10022 | | |
| 8919779 | Scott J. Passanesi | 4015 Muddy Creek Road | Virginia Beach, VA 23457 | | |
| 8919780 | Scott M.Keane | 3 Girard Avenue | Erial, NJ 08081 | | |
| 8919781 | Scott Makosiej | 2519 27th Street | Apt.5C | Astoria, NY 11102 | |
| 8919784 | Sean Lyons | 74 Brand Drive | Huntington, NY 11743 | | |
| 8919785 | Sean Patrick Irwin | 364 Southbury Road | Roxbury, CT 06783 | | |
| 8919786 | Select Office Systems Inc. | PO Box 11777 | Burbank, CA 91510 | | |
| 8919787 | Servpro of Greater Smith | 620 Johnson Avenue | Suite 8 | Bohemia, NY 11716 | |
| 8919788 | Seyed Raji | 24 Pleasant Lane | Southampton, NY 11968 | | |
| 8919789 | Shannon Alice Donovan | 7 Huntington Avenue | Kings Park, NY 11754 | | |
| 8919790 | Sharon A. Wheeler | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919791 | Sharon Dinapoli | 589 Pulaski Road | Kings Park, NY 11754 | | |
| 8919792 | Sheryl Johnson | 23 Gilbert Street | Patchogue, NY 11772 | | |
| 8919795 | Shred–it Long Island | P.O. Box 13574 | New York, NY 10087–3574 | | |
| 8919796 | Sidearm Sports,LLC | PO BOX 843038 | Kansas City, MO 64184–3038 | | |
| 8919797 | Sigma–Aldrich | PO Box 535182 | Atlanta, GA 30353–5182 | | |
| 8919798 | Silverberg P.C. | Karl Silverberg, Esq. | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722 | |
| 8919799 | SimplexGrinnell LP | 50 Technology Drive | Westminster, MA 01441 | | |
| 8919800 | SimplexGrinnell LP | PO Box 790448 | Saint Louis, MO 63179–0448 | | |
| 8919801 | Skyrush Marketing | P.O Box 354 | Yapank, NY 11980 | | |
| 8919802 | Smart Power Inc. | 829 Lincoln Avenue | Bohemia, NY 11716 | | |
| 8919803 | SolarWinds, Inc. | 3711 S. MoPac Expressway | Austin, TX 78746 | | |
| 8919804 | Southern New Hampshire University | Attn: Ray Prouty | 2500 N. River Road | Manchester, NH 03106 | |
| 8919805 | Spencer Robison | 20 Oak Hill Avenue | Norwalk, CT 06854 | | |

| | | | | |
|---|---|---|---|---|
| 8919806 | St. Anthony's High School | Mrs. Kim Hearney, Director of College Co | 275 Wolf Hill Road | South Huntington, NY 11747–1394 |
| 8919807 | St. John the Baptist Diocesan HS | 1170 Montauk Hwy | West Islip, NY 11795–4959 | |
| 8919808 | St. Johns University | Bernadette Lavin–MacDonald Ctr | 8000 Utopia Pkwy | Jamaica, NY 11439 |
| 8919809 | St. Joseph's College | 155 W Roe Blvd. | Patchogue, NY 11772 | |
| 8919810 | Standard Register | 600 Albany Street | Dayton, OH 45417 | |
| 8919811 | State University of NY at Stony Brook | University Plaza | Albany, NY 12246 | |
| 8919812 | Statewide Roofing Inc. | 2120 Fifth Avenue | Ronkonkoma, NY 11779 | |
| 8919813 | Stephanie Tatum | 4 McFarland Avenue | Central Islip, NY 11722 | |
| 8919814 | Stephen Angelella | 2788 Marion Street | Bellmore, NY 11710 | |
| 8919815 | Stephen Hanna & Mark Hanna | 52 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919816 | Stephen Lamia | 269 W 72nd Street | Apt. 6C | New York, NY 10023 |
| 8919817 | Sterling Waters | 343 Newport Road | Uniondale, NY 11553 | |
| 8919818 | SterlingRisk | 135 Crossways Park Drive | Woodbury, NY 11797 | |
| 8919819 | Steven Anthony D'Angelo | 6 Whig Court | Holbrook, NY 11741 | |
| 8919820 | Steven Murray | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919821 | Steven R. Stecher | 225 Hillside Avenue | Livingston, NJ 07039 | |
| 8919822 | Steven Tellerias | 448 Ocean Avenue | Central Islip, NY 11722–1828 | |
| 8919823 | Storr Tractor Company | 175 13th Avenue | Ronkonkoma, NY 11779 | |
| 8919824 | Strategic Value Media | 8700 Indian Creek Parkway | Suite 300 | Ovelook Park, KS 66210 |
| 8919825 | Suffolk County Industrial Devel. Agency | H. Lee Dennison Building | 3rd Floor | 100 Veterans Highway    Hauppauge, NY 11788 |
| 8919826 | Suffolk County Locksmith | 944 Montauk Hwy | Suite C | Shirley, NY 11967 |
| 8919827 | Suffolk County News | PO Box 782 | Patchogue, NY 11772 | |
| 8919828 | Suffolk Zone N.Y.S.A.H.P | %Joanne Hamilton,Suffolk Zone | 7 Glen Hollow Drive, Apt B33    Holtsville, NY 11742 | |
| 8919829 | Superior Office Services | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919830 | Superior Office Systems | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919831 | Susan Carter | 131 N Country Road | Miller Place, NY 11764 | |
| 8919832 | Susan Voorhees | 43 Bayway Avenue | Bay Shore, NY 11706 | |
| 8919833 | Susan Wendy Fox | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919834 | Suzanne Fregosi | 572 Laurelton Blvd. | Long Beach, NY 11561 | |
| 8919835 | Symantec Corp. | 487 E. Middle Road | Mountain View, CA 94043 | |
| 8919836 | Symplicity Corporation | 17890 W Dixie Hwy | Suite 606 | North Miami, FL 33160 |
| 8919838 | T.M. Bier & Associates, Inc. | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919837 | T.M.Bier & Associates, Inc. Mr. Steven Neuf | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919839 | Tamara Costanzo | 46 Meyer Lane | Medford, NY 11763 | |
| 8919840 | Taylor Pililani Takeda | 95–987 Ukuwai Street | Apt. 2405 | Mililani, HI 96789 |
| 8919841 | The Allen J Flood Company | Two Madison Avenue | Larchmont, NY 10538 | |
| 8919842 | Theresa & Caitlin Cody | 39 Chateau Drive | Oakdale, NY 11769 | |
| 8919843 | Theresa Domenichello | 22 Canterbury Drive | Hauppauge, NY 11788 | |
| 8919844 | Theresa Talmage | 83 East Moriches Blvd | Eastport, NY 11941 | |
| 8919845 | Thomas Caputo | 20 Heidi Court | Bohemia, NY 11716 | |
| 8919846 | Thomas Daly | 115 Roxbury Road | Garden City, NY 11530 | |
| 8919847 | Thomas Kelly | 5960 Amherst Drive | Apt. B 101 | Naples, FL 34112 |
| 8919848 | Thomas Scientific | 3501 Market Street | Philadelphia, PA 19104 | |
| 8919849 | Thomson Reuters–West | Payment Center | P.O Box 6292 | Carol Stream, IL 60197–6292 |
| 8919850 | ThyssenKrupp Elevator | 59 Otis Street | West Babylon, NY 11704 | |
| 8919851 | Timothy Boyle | 208 Oak Street | Patchogue, NY 11772 | |
| 8919852 | Timothy Kelly | 36 Dale Drive | Oakdale, NY 11769 | |
| 8919853 | Todd Rooney | 51 Oakdale Avenue | Selden, NY 11784 | |
| 8919854 | Total Funds by Hasler | PO Box 30193 | Tampa, FL 33630 | |
| 8919856 | Tracy J. DiMarco | 426 Wading River | Manorville, NY 11949 | |
| 8919857 | Trade Industry Network | 163 Sterling Road | Toronto, 0 | |
| 8919858 | Travis Evans | 518 W. 111th Street | New York, NY 10025 | |
| 8919859 | Troy Bohlander | 478 Del Rey Avenue | Canon, CO 81212 | |
| 8919860 | Troy Bohlander | Residence Life– Oakdale | 150 Idle Hour Blvd | Oakdale, NY 11769 |
| 8919862 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | |
| 8919861 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 |
| 8919863 | U.S. Treasury | Department of Treasury, IRS | Cincinnati, OH 45999 | |
| 8919865 | UMB Bank, N.A. | Corporate Trust Services | 120 Sixth Street, Suite 1400 | Minneapolis, MN 55402 |
| 8919916 | UMB Bank, NA as Indenture Trustee | c/o Mintz, Levin, Cohn, Ferris, | Glovsky and Pompeo, P.C.    One Financial Center    Boston, MA 02111    Attn: Ian Hammel & Eric Blythe, Esqs. | |
| 8919864 | Ultimate Power, Inc. | 45 Nancy Street | West Babylon, NY 11704 | |
| 8919866 | Union Leasing Inc. | 425 North Martingdale Road | 6th Floor | Schaumburg, IL 60173 |
| 8919867 | Universal Temperature Co. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919868 | Universal Temperature Controls Ltd. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919869 | University of Bridgeport | Women's Soccer | 120 Waldmere Avenue | Bridgeport, CT 06601 |
| 8919870 | University of New Haven | Charger Gymnasium | 300 Boston Post Road | West Haven, CT 06516 |
| 8919871 | University of Wisconsin | Lunar School of Business ATTN Andrea Zw | PO BOX 742 | Milwaukee, WI 53201 |
| 8919872 | Univest | 3331 Street Road | Suite 325 | Bensalem, PA 19020 |
| 8919873 | Utility Detection, Inc. | PO Box 223 | Milford, PA 18337 | |
| 8919882 | VMWare c/o Vicom | 400 Broadhollow Road, Suite 1 | Farmingdale, NY 11735 | |

| | | | | |
|---|---|---|---|---|
| 8919874 | Valero | PO Box 300 | Amarillo, TX 79105–0300 | |
| 8919875 | Value Line Publishing LLC | 485 Lexington Avenue | 9th Floor | New York, NY 10017–2630 |
| 8919876 | Verizon | P.O. Box 15124 | Albany, NY 12212–5124 | |
| 8919877 | Verizon | PO Box 15124 | Albany, NY 12212 | |
| 8919878 | Verizon Wireless | PO Box 15023 | Worcester, MA 01615–0023 | |
| 8919879 | Verona Safety Supply Inc. | 913 Watson Avenue | Madison, WI 53713 | |
| 8919880 | Vicom Computer Services, Inc. | 400 Broadhollow Road | Suite 1 | Farmingdale, NY 11735 |
| 8919881 | Victoria Herrmann | 118 Easy Street | West Sayville, NY 11796 | |
| 8919883 | W.A.S.T.E.Inc. | 22 N Dunton Avenue | Medford, NY 11763 | |
| 8919887 | WB Mason Co Inc. | PO Box 981101 | Boston, MA 02298–1101 | |
| 8919902 | WSCA Spring Conference | 595 Rte 25A | Suite 18 | Miller Place, NY 11764 |
| 8919884 | Waldo | 118 North Bedford Road | Suite 201 | Mt. Kisco, NY 10549 |
| 8919885 | Walter Benka | 166–69 20th Avenue | Whitestone, NY 11357 | |
| 8919886 | WatchGuard c/o CDWG | 75 Remittance Drive, Suite 1515 | Chicago, IL 60675 | |
| 8919888 | We Drive You, Inc | 700 Airport Blvd | Suite 250 | Burlingame, CA 94010 |
| 8919889 | Wells Fargo Educational Financial Serv. | PO Box 518 | Sioux Falls, SD 57117 | |
| 8919890 | Wendy Ehrensberger (Deceased) | 18 Sheldon Avenue | Patchogue, NY 11772 | |
| 8919891 | Werlhens Francois | 129 Woodland Avenue | Central Islip, NY 11722 | |
| 8919892 | West Group Payment Center | P.O. Box 6292 | Carol Stream, IL 60197–6292 | |
| 8919893 | Western Suffolk Counselors | 595 NY–25A # 18 | Miller Place, NY 11764 | |
| 8919894 | Whitney Stark | 1250 Baldwin Road | Yorktown Heights, NY 10598 | |
| 8919895 | William D. Wexler, Esq. | 816 Deer Park Avenue | North Babylon, NY 11703 | |
| 8919896 | William Indick | 125 Maple Street | Islip, NY 11751 | |
| 8919897 | William R. Goncalves | 5 Cristina Drive | Manorville, NY 11949 | |
| 8919898 | William Schmoegner | 5 Paddock Road | East Lyme, CT 06333 | |
| 8919899 | William Stanley | 19 Meadow Street | Garden City, NY 11530 | |
| 8919900 | Wilmington Trust, National Association | Corporate Trust Services | 25 South Charles Street, 11th Floor | Baltimore, MD 21201 |
| 8919901 | Winters Bros. Hauling | 1198 Prospect Ave | Westbury, NY 11590–2723 | |
| 8919903 | Xavier Simmons | 102 Lexington Avenue | Central Islip, NY 11722 | |
| 8919904 | Xerox Education Services | PO Box 201322 | Dallas, TX 75320–1322 | |
| 8919905 | Xerox Financial Services | P.O. Box3147 | Hicksville, NY 11802–3147 | |
| 8919906 | Xerox Financial Services | PO Box 3147 | Hicksville, NY 11802 | |
| 8919907 | Yair Cohen | 80–62 188th Street | Hollis, NY 11423 | |
| 8919908 | Yanek Mieczkowski | 836 Walnut Avenue | Bohemia, NY 11716 | |
| 8919909 | Yenko Inc. | 150 Grant Street | 2nd Floor | Brooklyn, NY 11201 |
| 8919910 | Yiging Lan | No. 144, Lishan Road | Lixia District | Jinan, 250013 |
| 8919911 | Yousuf Khan Aslam | 138 Princess Street | Hicksville, NY 11801 | |
| 8919912 | Zachary Russell Holmes | 285 Inlet Vw E. | Mattituck, NY 11952 | |
| 8919913 | Zeklers Inc. | 1061 N.Shepard Street | Suite L | Anaheim, CA 92806 |

TOTAL: 742