```
                              United States Bankruptcy Court
                              Eastern District of New York

In re:                                                                  Case No. 16-75545-reg
Dowling College                                                         Chapter 11
        Debtor
                              CERTIFICATE OF NOTICE
District/off: 0207-8          User: mtagle                Page 1 of 12           Date Rcvd: Dec 06, 2016
                              Form ID: pdfall             Total Noticed: 721


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 08, 2016.
db             +Dowling College,    150 Idle Hour Blvd.,    Oakdale, NY 11769-1999
clmagt         +Garden City Group, LLC,    1985 Marcus Avenue,    Suite 200,    Lake Success, NY 11042-2029
cr             +Kimberly Dawn Poppiti,    2 Eighth Street,    Farmingville, NY 11738-1407
8919181        +24-7 Restoration, Inc.,    34 Old Field Road,    Setauket, NY 11733-2248
8919182         4 Imprint,    PO Box 1641,    Milwaukee, WI 53201-1641
8919183        +A E Auto Service Inc.,    664 Montauk Highway,    Shirley, NY 11967-2108
8919184        +A R C Graphics,    44 George Street,    E. Patchogue, NY 11772-6205
8919185        +A.C. Electrical Supplies,    741 Smithtown By-Pass,    Smithtown, NY 11787-5128
8919186        +A.O. Service Inc.,    8 New York Avenue,    Port Jefferson Station, NY 11776-1812
8919187        +A.W. & Sons Exhaust Inc.,    336 Atlantic Street,    Central Islip, NY 11722-3225
8919188        +AACTE,    1307 New York Ave NW,    Suite 300,    Washington, DC 20005-4721
8919190        +ABS Pump Repair Inc.,    89 Allen Blvd,    Farmingdale, NY 11735-5670
8919195        +ADP, LLC,    PO Box 842875,    Boston, MA 02284-2875
8919198        +AFLAC New York,    Attn: Remittance Processing,    1932 Wynnton Road,    Columbus, GA 31999-0002
8919200         ALA,    Membership Customer Service,    Box 77-6499,    Chicago, IL 60678-6499
8919223        +AO Services Inc.,    8 New York Avenue,    Port Jefferson, NY 11776-1812
8919228        +ARC Excess & Surplus LLC,    113 South Service Road,    PO Box 9012,    Jericho, NY 11753-8912
8919235         AT&T - Universal Biller,    PO Box 5019,    Carol Stream, IL 60197-5019
8919189        +Abigail Rose Eckhardt,    8575 W. 93rd Court,    Broomfield, CO 80021-5362
8919191        +Absolute Plumbing of Long Island, Inc.,    90F Knickerbocker Avenue,    Bohemia, NY 11716-3128
8919192         Access Staffing, LLC,    PO Box 75334,    Chicago, IL 60675-5334
8919193        +Acme American Repairs Inc.,    177-10 93rd Avenue,    Jamaica, NY 11433-1402
8919194         Action Sewer & Drain Services,    PO Box 872,    Bayport, NY 11705-0872
8919197         AdvanSys,    68 Ourlmbah Road,    Mosman NSW, Australia 2088
8919196         Advansys,    68 Ourlmvah Road,    Mosman, NSW, Autrialia
8919199        +Airweld,    94 Marine Street,    Farmingdale, NY 11735-5690
8919201        +Alan J. Schaefer,    40 Moffitt Blvd.,    Islip, NY 11751-2919
8919202        +Albert Inserra,    45 Inlet View Path,    East Moriches, NY 11940-1605
8919203        +Alexander Smirnov,    46 Johnson Avenue,    Apt. #4D,    Sayville, NY 11782-1128
8919204         Alexandra Noel Ruiz,    15 Country Road,    Medford, NY 11763-1501
8919205        +Alfred Pue,    1383 Chicago Avenue,    Bay Shore, NY 11706-4607
8919206        +All-Ways Elevator Inc.,    5 Davids Drive,    Hauppauge, NY 11788-2004
8919207        +Amanda Gallagher,    10 Hancock Road,    West Islip, NY 11795-1907
8919208        +American Arbitration Association,    120 Broadway,    New York, NY 10271-0016
8919210        +American Express,    200 Vesey Street,    New York, NY 10285-0002
8919209         American Express,    PO Box 2855,    New York, NY 10116
8919211        +American Hazardous Materials,    303 Middle Country Road,    Middle Island, NY 11953-2505
8919212        +American Telephone Company,    PO Box 1465,    Melville, NY 11747-0265
8919213        +Andrew Karp,    24 White Birch Trail,    East Quogue, NY 11942-4624
8919214        +Anna McAree,    14 Bayberry Lane,    Sag Harbor, NY 11963-1211
8919215        +Anna Stoloff,    325 W 4th Street,    Deer Park, NY 11729-6535
8919216        +Anne Burns Thomas,    147 Lexington Drive,    Ithaca, NY 14850-1718
8919217        +Anne Dimola,    14 Christopher Court,    West Islip, NY 11795-2635
8919218        +Anne M. Rullan,    10 Buckingham Meadow Road,    East Setauket, NY 11733-1948
8919219        +Anne McCaffrey,    80 Tremont Avenue,    Medford, NY 11763-3860
8919220        +Anthony Candelario,    PO Box 11421,    New Brunswick, NJ 08906-1421
8919221        +Anthony Ketterer,    2380 Julia Goldbach Avenue,    Ronkonkoma, NY 11779-6317
8919222        +Antonetta Dente-Bostinto,    42 Willett Avenue,    Sayville, NY 11782-2320
8919224        +Apex Consulting Group Inc.,    320 17th Street,    W Babylon, NY 11704-2727
8919225        +Apgar Sales Co. Inc.,    54 Miry Brook Road,    Danbury, CT 06810-7453
8919226        +Apple Finance,    Michael Lockwood,    23801 Calabases Road,    Suite 101,
                 Calabasas, CA 91302-1671
8919227        +Arbitrage Group,    3401 Louisiana Street, Suite 101,    Houston, TX 77002-5630
8919229        +Archer, Byington, Glennon & Levine LLP James W. Ve,    One Huntington Quadrangle, Suite 4C10,
                 PO Box 9064,    Melville, NY 11747-9064
8919230        +Arnold Saunders,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919231         Arrow Security,    c/o Sterling National Bank,    PO Box 75359,    Chicago, IL 60675-5359
8919232        +Associated Energy Services,    86 Bridge Road,    Islandia, NY 11749-1411
8919233        +Astro Moving & Storage,    Mr. Joseph Verderber Sr.,    30 Jefferson Avenue,
                 Saint James, NY 11780-2969
8919236         Baker & Taylor Books - 5,    PO Box 277930,    Atlanta, GA 30384-7930
8919237        +Bank of New York Mellon,    101 Barclay Street, 21 W.,    New York, NY 10286-0001
8919238       #+Barbara Nolan,    55 Jones Drive,    Sayville, NY 11782-2804
8919239         Barnes & Noble Bookstore Accounts Receivable Dept,    Philadelphia, PA 19182-3660
8919240        +Barnes, Iaccarino & Sheperd LLP,    258 Saw Mill River Road,    Elmsford, NY 10523-1956
8919241        +Barnwell House of Tires,    65 Jetson Lane,    Central Islip, NY 11722-1202
8919242        +Barry McNamara,    28 Bowler Road,    East Rockaway, NY 11518-1635
8919243        +Bay Gas Service,    PO Box 701,    Shirley, NY 11967-0701
8919244        +Bernard Newcombe,    52 Lindburgh Street,    Massapequa, NY 11762-2235
8919245        +Bill Fox Co.,    310-8 Hallock Avenue,    Port Jefferson Sta, NY 11776-1298
8919246        +Bio Corporation,    3910 Minnesota Street,    Alexandria, MN 56308-3333
8919247         Bio-Rad Labs,    Life Science Group,    PO Box 849750,    Los Angeles, CA 90084-9750
8919248        +Blackboard Inc.,    650 Massachussetts Avenue NW,    6th Floor,    Washington, DC 20001-3705
8919249        +Blackboard Inc.,    1111 19th Street, NW,    Washington, DC 20036-3603
```

```
District/off: 0207-8          User: mtagle                 Page 2 of 12                  Date Rcvd: Dec 06, 2016
                              Form ID: pdfall              Total Noticed: 721


8919251         Blackman Plumbing Supply,    PO Box 9400,    Uniondale, NY 11555-9400
8919252        +Bonnie Forbes,    9 Birchfield Court,    Coram, NY 11727-1115
8919253        +Brendan Mitchell,    33 Namkee Road,    Blue Point, NY 11715-1818
8919254        +Bri-Tech, Inc,    829 Lincoln Avenue,    Bohemia, NY 11716-4113
8919255         Brian A. Davis,    9 Somerset Road N,    Amityville, NY 11701-2019
8919256        +Brian Coyle,    31 Willow Avenue,    Islip, NY 11751-3915
8919257        +Brian Kogen,    555 Forbush Street,    Boontan, NJ 07005-2069
8919258         Brian Ramsarran,    70 Scotchpine Drive,    Islandia, NY 11749-1605
8919259       #+Brian Stipelman,    2 Roosevelt Avenue,    Greenlawn, NY 11740-3122
8919260        +Brianna L. Nicolia,    30 The Moor,    East Islip, NY 11730-2921
8919261        +Brianna M. Seckel,    141 Constantine Way,    Mount Sinai, NY 11766-3007
8919262        +Bridget Carroll,    3 Doral Lane,    Bay Shore, NY 11706-8841
8919264        +Broadcast Music,    10 Music Square E.,    Nashville, TN 37203-4399
8919265        +Broadcast Music Inc.,    PO Box 630893,    Cincinnati, OH 45263-0893
8919266        +Bruce Haller,    61 Half Hollow Road,    Commack, NY 11725-1125
8919267        +Bruce Hoffman,    PO Box 557,    Mount Sinai, NY 11766-0557
8919268        +Bruce Leder, Esq.,    1700 Galloping Hill Road,    Kenilworth, NJ 07033-1303
8919291        +CBUAO,    5325 Lakefront Blvd #A,    Delray Beach, FL 33484-8643
8919292        +CDW-G,    75 Remittance Drive,    Suite 1515,    Chicago, IL 60675-1515
8919317         CIT Finance LLC,    21146 Network Place,    Chicago, IL 60673-1211
8919334         CUPA-HR,    PO Box 306257,    Nashville, TN 37230-6257
8919271        +Cablevision Lightpath, Inc.,    PO Box 360111,    Pittsburgh, PA 15251-6111
8919273         Capital One NA,    PO Box 60024,    New Orleans, LA 70160-0024
8919274        +Capital One NA,    313 Carondelet Street,    New Orleans, LA 70130-3109
8919275        +Carla Guevara,    2712 Chestnut Avenue,    Ronkonkoma, NY 11779-5244
8919276        +Carlos Alvarez,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919277       #+Carlos Cunha,    54 Park Drive,    Rocky Point, NY 11778-8841
8919278        +Carol Fisch,    20 Sunflower Drive,    Hauppauge, NY 11788-1028
8919279        +Carol Okolica,    455 FDR Drive,    Apt. B1607,    New York, NY 10002-1977
8919280        +Carol Pulsonetti,    158 Elkton Lane,    North Babylon, NY 11703-2525
8919282        +Carolyn Spencer,    18 Gianna Court,    Southampton, NY 11968-2432
8919283         Carousel Industries of NA, Inc.,    PO Box 842084,    Boston, MA 02284-2084
8919284        +Carousel Industries of North America Inc,    PO Box 842084,    Boston, MA 02284-2084
8919286        +Carrier Commercial Service,    4110 Butler Pike,    Plymouth Meeting, PA 19462-1547
8919287        +Carrier Corporation,    c/o Administrative Agent,    PO Box 241566,    Cleveland, OH 44124-8566
8919288        +Casa Del Campo,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919290         Cassidy Brooke Rollman,    37 Arbour Street,    West Islip, NY 11795-1016
8919293        +Center for Education & E,    370 Technology Drive,    PO Box 3008,    Malvern, PA 19355-0708
8920388        +Certain Members Of The Dowling College Board of Tr,    c/o Meyer, Suozzi, English & Klein, P.C.,
                 990 Stewart Avenue, Suite 300,    Garden City, New York 11530-9882,
                 Attn: Howard B. Kleinberg, Esq.
8919294        +Certilman Balin Adler & Hyman, LLP Thomas J. McNam,    90 Merrick Avenue,
                 East Meadow, NY 11554-1597
8919295        +Cesar Arturo Alvarado,    94 Harbor Road,    Staten Island, NY 10303-2206
8919296        +Cha-Neice Gordon,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919297        +Charles McCabe,    58 Woodlawn Avenue,    Oakdale, NY 11769-1123
8919299        +Charles Thomas Collins,    79 Summerfield Drive,    Holtsville, NY 11742-2500
8919300         Chase Weiss & Kehoe LLC,    Matthew J. Weiss,    190 Monroe Street, Suite 203,
                 Hackensack, NJ 07601
8919301        +Chris Sotiro,    6 Mulligan Drive,    Flanders, NJ 07836-4741
8919302        +Chrisann Anderson,    156 Twin Lawns Avenue,    Brentwood, NY 11717-6017
8919303        +Christian Lynch,    82 Lincoln Avenue,    Apt. B3,    Rockville Centre, NY 11570-5741
8919304        +Christian Perring,    56 Rollstone Avenue,    West Sayville, NY 11796-1305
8919305        +Christina Green,    21 Bauer Avenue,    Manorville, NY 11949-2548
8919306       #+Christina Vellia,    18 Grace Marie Court,    W. Babylon, NY 11704-8315
8919307        +Christine Felton,    460 Lincoln Avenue,    Sayville, NY 11782-1406
8919308        +Christine M. Schumm,    2876 Vista Acedera,    Carlsbad, CA 92009-6900
8919309        +Christopher Boyko,    86 Litchfield Avenue,    Babylon, NY 11702-2003
8919310        +Christopher Di Santo,    73-03 Bell Blvd.,    Apt. #6M,    Bayside, NY 11364-2952
8919311        +Christopher Kretz,    114 Lincoln Avenue,    Sayville, NY 11782-1408
8919312         Christopher Schmidt,    1 Forest Road,    Rockville Center, NY 11570
8919313        +Chronicle of Higher Education,    PO Box 16359,    North Hollywood, CA 91615-6359
8919314        +Chucks Auto Repair,    157 Nassau Avenue,    Islip, NY 11751-3238
8919315        +Cigna Health & Life Insurance Co.,    900 Cottage Grove Road, B6LPA,    Hartford, CT 06152-0001
8919316        +Cisco Laundry Corp,    Ultimate Laundry,    4520 Sunrise Hwy,    Oakdale, NY 11769-1012
8919319        +Claire O'Rourke,    45 Locust Street,    Bayport, NY 11705-1734
8919320        +Classic Coach Transportation,    1600 Locust Avenue,    Bohemia, NY 11716-2187
8919321        +Claudia McGivney,    32 Beacon Lane,    East Northport, NY 11731-5104
8919322        +Clelon A. McGee,    8517 Riddle Place,    Raleigh, NC 27615-2585
8919323        +CohnReznick LLP,    4 Becker Farm Road,    Roseland, NJ 07068-1739
8919324        +College Board,    11911 Freedom Drive,    Suite 300,    Reston, VA 20190-5602
8919325        +Commission on Independent,    17 Elk Street,    PO Box 7289,    Albany, NY 12224-0289
8919326        +Commissioner of Motor Vehicles,    Dept. of Motor Vehicles,    PO Box 359,    Utica, NY 13503-0359
8919327        +Compass Consulting Group,    18 Field Daisy Lane,    East Northport, NY 11731-4708
8919328        +Computer Integrated Services,    561 Seventh Avenue,    13th Floor,    New York, NY 10018-1813
8919329         Corp. For National & Community Service,    1895 Preston White Drive,    Suite 100,
                 Reston, VA 20191-5434
8919330        +Council for Higher Education,    One Dupont Circle NW,    Suite 510,    Washington, DC 20036-1135
8919331        +Coz Delillo,    14 Plover Lane,    Hicksville, NY 11801-5711
8919332        +Craig Eason,    3 Paula Lane,    New City, NY 10956-7144
```

```
8919333        CulinArt, Inc.,    PO Box 4738,    Houston, TX 77210-4738
8919335       +Cynthia Grossman,    68 Birchwood Road,    Coram, NY 11727-3635
8919336        Daily News,    Attn: Jim Lonek - Finance Dept,    125 Theodore Conrad Drive,
                 Jersey City, NJ 07305-4698
8919337       +Dallas Cardone,    2312 Sound Avenue,    Baiting Hollow, NY 11933-1223
8919338       +Daniel Fiel,    212 East 95th Street,    Unit 1-B,    New York, NY 10128-4133
8919339       +Daniel Ness,    PO Box 301,    Williston Park, NY 11596-0301
8919340       +David E. Pritchard,    88 Washington Avenue,    Cambridge, MA 02140-2708
8919341       +David J. Jensen,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919342       +David Racanelli,    73 Pacific Dunes Ct.,    Medford, NY 11763-2405
8919343       +Dawn Manganello,    19 David Street,    Holbrook, NY 11741-1004
8919344       +Dayspring Pen Shop,    111 Derrick Drive,    Irmo, SC 29063-8770
8919345       +Deborah Wynne (Deceased),    115 Michael Road,    Oakdale, NY 11769-1824
8919346       +Debra Dunn,    12 Waltess Road,    Ronkonkoma, NY 11779-5616
8919347       +Debra Gustafson,    32 Terrace Lane,    Patchogue, NY 11772-2146
8919348       +Debra L. Piechnik,    202 Palmer Circle,    Sayville, NY 11782-2820
8919349       +Denise Igenito,    145 S. 6th Street,    Bethpage, NY 11714-2509
8919350       +Denise Zamiello-Schiozzi,    117 Gillette Avenue,    Patchogue, NY 11772-2514
8919351       +Department of Veteran Affairs,    Agent Cashier-Buffalo Regional Processin,
                 130 S Elmwood Avenue,    Buffalo, NY 14202-2465
8919352       +Derek Charles Muzio,    19 Peace Court,    Selden, NY 11784-2289
8919353       +Desiree Nelson/Matthew Pasquale,    56 Van Bomel Blvd,    Oakdale, NY 11769-2025
8919354       +Diane Fischer,    3 Hollow Road,    Stony Brook, NY 11790-1812
8919355       +Diane Holliday,    31 Clarkson Road,    Centereach, NY 11720-2303
8919356       +Diane Impagliazzo,    23 Meadow Farm Road,    East Islip, NY 11730-2909
8919357       +Discover Student Loans,    PO Box 30947,    Salt Lake City, UT 84130-0947
8919358       +District No.15 IAMAW,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919360       +Donald Steven Dougherty,    74 West Lane,    Bayshore, NY 11706-8616
8919361       +Doreen Muse,    53 Oak Avenue,    Huntington Station, NY 11746-2635
8919362       +Dori Byan,    209K Springmeadow Drive,    Holbrook, NY 11741-4114
8919363        Dowling College,    St. Johns University Campus,    500 Montauk Highway,    Shirley, NY 11967
8919364       +Dowling College Chapter of NYSUT,    150 Motor Parkway,    Hauppauge, NY 11788-5145
8919365       +Dowling College Defined Contribution Pla,    c/o Dowling,    150 Idle Hour Blvd.,
                 Oakdale, NY 11769-1906
8919366       +Durham, Richard,    3 Overlook Drive,    Waterford, CT 06385-1912
8919369        EBSCO Subscription Services,    Payment Processing Center,    PO Box 204661,
                 Dallas, TX 75320-4661
8919371       +EDUCAUSE,    4771 Walnut Street,    Suite 206,    Boulder, CO 80301
8919372       +EDVOTEK, Inc.,    1121 5th St NW,    Washington, DC 20001-3605
8920521       +ERIC R BLYTHE,    ONE FINANCIAL CENTER,    BOSTON MA 02111-2621
8919389       +ESRI Inc.,    380 New York Street,    Redlands, CA 92373-8118
8919390        ESU Student Activity Association,    200 Prospect St. University Center,
                 East Stroudsburg, PA 18301
8919367       +East Coast Conference,    Attn: Bob Dranoff, Commissioner,    300 Carlton Ave NYIT Bldg 66,
                 Central Islip, NY 11722-4502
8919368       +East Islip Lumber,    33 Wall Street,    East Islip, NY 11730-1799
8919370        Echanove Gonzalez de Anleo,    Rheinbrohler Weg 11,    Dusseldorf, 0 40489
8919373      #+Edward Gullason,    7 Wayside Lane,    Smithtown, NY 11787-2419
8919374        Edward H. Wallace,    55 Springdale Avenue,    Massapequa, NY 11758-6748
8919375       +Edward Urso,    52 Greenwich Hills Drive,    Greenwich, CT 06831-4952
8919376       +Elana Zolfo,    93 Hidden Pond Circle,    Smithtown, NY 11787-5228
8919377       +Elbar Duplicator Corporation,    105-26 Jamaica Avenue,    Richmond Hill, NY 11418-2079
8919378       +Elizabeth (Ducie) O’Brien,    457 Birch Hollow Drive,    E. Yaphank, NY 11967-1203
8919379       +Elizabeth J. Manning,    131 S. Fairview Avenue,    Bayport, NY 11705-2209
8919380       +Ellucian Support Inc.,    62578 Collections Center Drive,    Chicago, IL 60693-0625
8919381       +Elsa-Sofia Morote,    64 Lexington Road,    Shirley, NY 11967-2808
8919382        Elsevier Science, B.V.,    PO Box 945,    New York, NY 10015-9094
8919383       +Emily Anne Javis,    44 Sabre Drive,    Selden, NY 11784-3930
8919384        Emira Chand,    105 Sheridan Avenue,    Brooklyn, NY 11208-3024
8919385       +Engin Suvak,    1172 Warwick Street,    Uniondale, NY 11553-1415
8919386       +Environmental Energy,    120 C E Jefryn Blvd,    Deer Park, NY 11729-5723
8919387       +Eric Pavels,    1150 Rosedale Road,    Valley Stream, NY 11581-2803
8919388       +Erin Gregory,    23 Ocean Avenue,    Mastic, NY 11950-4410
8919391       +Eugene R. Bayliss Jr.,    16D Seabreeze Avenue,    Milford, CT 06460-7954
8919392       +Everbank,    PO Box 91160,    Denver, CO 80291-0001
8919393        Evoqua Water Technologies,    28563 Network Place,    Chicago, IL 60673-1285
8919394        Expense Reduction Analyst,    PO Box 956251,    St Louis, MO 63195-6251
8919395       +Faronics Technologies,    5506 Sunol Blvd.,    Suite 202,    Pleasanton, CA 94566-7779
8919396       +First Reliance Standard,    PO Box 3123,    Southeastern, PA 19398-3123
8919397       +First Student Inc.,    1065 Belvoir Road,    Plymouth Meeting, PA 19462-2827
8919398       +Fitzgerald’s Driving School,    1350 Deer Park Avenue,    North Babylon, NY 11703-1620
8919399       +Ford Motor Credit,    PO Box 220564,    Pittsburgh, PA 15257-2564
8919400       +Fox Glass Company East,    45 Bloomingdale Road,    Hicksville, NY 11801-6536
8919401       +Francis Samuel,    39 N Carll Avenue,    Babylon, NY 11702-2701
8919402       +Francis Tidd,    26 Magnolia Street,    Central Islip, NY 11722-4726
8919403       +Francis Winslow,    P.O. Box 14235,    Hauppauge, NY 11788-0408
8919404       +Franklin Leavandosky,    115 Ketcham Avenue,    Patchogue, NY 11772-2509
8919405       +Fred Rispoli,    132 Connetquot Road,    Oakdale, NY 11769-2116
8919406       +Freedom Scientific,    BLV Group - Charlie Madsen,    11800 31st Ct N,
                 Saint Petersburg, FL 33716-1805
```

```
District/off: 0207-8           User: mtagle                Page 4 of 12               Date Rcvd: Dec 06, 2016
                               Form ID: pdfall             Total Noticed: 721

8919407        +Freedom Scientific,   c/o BLV Group, Charlie Madsen,   11800 31st Court, N.,
                 Saint Petersburg, FL 33716-1805
8919408        +G & G Fences of LI,   PO Box 389,   Bohemia, NY 11716-0389
8919416         GBC Acco Brands,   PO Box 203412,   Dallas, TX 75320-3412
8919427       ++GREATAMERICA FINANCIAL SERVICES CORPORATION,   PO BOX 609,   CEDAR RAPIDS IA 52406-0609
               (address filed with court: GreatAmerica Financial Services,   PO Box 660831,
                 Dallas, TX 75266-0831)
8919432        +GWAVA,   1175 S. 800 E.,   Orem, UT 84097-7230
8919409        +Gabriel Garcia,   3561 SW 123rd Court,   Miami, FL 33175-3041
8919410        +Gabriella Russo,   90-15 156 Avenue,   Howard Beach, NY 11414-2719
8919411        +Gail Scherz,   35 Terrell Street,   Patchogue, NY 11772-4009
8919412        +Garfunkle Wild, P.C. Adam T. Berkowitz, Esq.,   111 Greak Neck Road, Suite 600,
                 Great Neck, NY 11021-5406
8919413        +Gary Bishop,   106 Sunrise Avenue,   Sayville, NY 11782-2018
8919414        +Gary Moran,   473 Edgewood Place,   Rutherford, NJ 07070-2607
8919415        +Gavin Chamberlain,   8 Grand Haven Drive,   Commack, NY 11725-3125
8919417        +Geoffrey and Anna Maria Stewart,   87 Central Blvd,   Oakdale, NY 11769-2302
8919418        +George Cavuto,   34 Hemlock Lane,   Bay Shore, NY 11706-7811
8919419        +George Foundotos,   4 Damin Circle,   St. James, NY 11780-1604
8919420        +George P. Evanego,   63 Mayberry Avenue,   Monroe, NJ 08831-2423
8919421        +George Samito,   23 Westbridge Drive,   Babylon, NY 11702-3624
8919422        +Geraldine Vincent,   25 Dale Drive,   Oakdale, NY 11769-1805
8919423        +Glen Brauchle,   91 Deer Park Avenue,   Apt 2,   Babylon, NY 11702-2817
8919424        +Glenn W. Barham,   9001 Blackley Lake Road,   Wake Forest, NC 27587-8110
8919425        +GoDaddy.com Inc.,   14455 N. Hayden Road,   Suite 219,   Scottsdale, AZ 85260-6947
8919426         Gopher,   NW5634,   PO Box 1450,   Minneapolis, MN 55485-5634
8919429        +Gregory Quirolo,   25 Harbor Watch Court,   Sag Harbor, NY 11963-2960
8919430        +Grossane Teresa,   2070 Potter Avenue,   Merrick, NY 11566-2132
8919431        +Guanann Li,   135 Westwood Drive,   Apt. 151,   Westbury, NY 11590-1625
8919433        +Hal Mishkin,   56 Broadview Circle,   Wading River, NY 11792-1000
8919435        +Handras, Kerri,   20 Charter Avenue,   Dix Hills, NY 11746-6447
8919436         Harland Technology Services,   PO Box 45550,   Omaha, NE 68145-0550
8919438        +HealthPlex,   333 Earle Ovington Blvd.,   3rd Floor,   Uniondale, NY 11553-3608
8919439        +Hector M. Martinez Jr.,   25 Harbor Watch Court,   Sag Harbor, NY 11963-2960
8919440        +Heidi Kelly - Strawgate,   166 South Street,   Manorville, NY 11949-3045
8919441        +Helen Bausenwein,   235 Cedrus Avenue,   East Northport, NY 11731-4514
8919442        +Helen Bohlen,   21 Loft Road,   Smithtown, NY 11787-4115
8919443        +Helen Densing,   214 Oak Street,   Patchogue, NY 11772-2976
8919444        +Herbert Bernstein,   5 Brewster Lane,   Bellport, NY 11713-2803
8919445        +Herff Jones,   PO Box 882,   Commack, NY 11725-0882
8919446        +Higher One,   115 Munson Street,   New Haven, CT 06511-3540
8919447         Hobsons, Inc.,   PO Box 505208,   St Louis, MO 63150-5208
8919448         Home Depot Credit Service,   PO Box 9055,   Des Moines, IA 50368
8919449        +Hoselton Chevrolet,   909 Fairport Road,   East Rochester, NY 14445-1991
8919450        +Hy-Cert Services, Inc.,   PO Box 534,   Miller Place, NY 11764-0534
8919452        +I.A.M. National Pension Fund,   1300 Connecticut Avenue, NW,   Suite 300,
                 Washington, DC 20036-1711
8919451        +I.A.M. National Pension Fund,   P.O. Box 791129,   Baltimore, MD 21279-1129
8919453        +IACBE,   11374 Strang Line Road,   Lenexa, KS 66215-4041
8920503        +IAN A HAMMEL,   ONE FINANCIAL CENTER,   BOSTON MA 02111-2621
8919454        +IBM Corporation,   PO Box 643600,   Pittsburgh, PA 15264-3600
8919463        +IRG Towing,   92 Carlton Avenue,   Islip Terrace, NY 11752-2203
8919455        +Ingerman Smith, L.L.P.,   150 Motor Pkwy,   Suite 400,   Hauppauge, NY 11788-5108
8919456         Innovative Interfaces Inc,   PO Box 74008010,   540 W Madison, 4th Floor,
                 Chicago, IL 60674-8010
8919457        +Int’l Assoc. of Machinists and Aerospace,   AFL-CIO Local Lodge No. 434,
                 District Lodge No. 15,   652 4th Avenue,   Brooklyn, NY 11232-1003
8919458        +Int’l Union of Operating Engineers,   Local 30 (AFL-CIO),   New York Headquaters,
                 16-16 White Stone Expressway,   Whitestone, NY 11357-3055
8919459        +Intelli-Tec Security Services,   150 Eileen Way,   Unit #2,   Syosset, NY 11791-5313
8919460        +International Union of Operation Enginee,   16-16 Whitestone Expressway,   5th Floor,
                 Whitestone, NY 11357-3055
8919461         Investintech.com Inc.,   425 University Avenue,   Suite 301,   Toronto, ON M5G1T6
8919462        +Ipswitch Inc. PO Box 3726,   New York, NY 10008-3726
8919465        +Isaac Rosler,   58 Sound Breeze Trail,   Wading River, NY 11792-1842
8919466        +Island Sports Video, Inc,   241 Christian Avenue,   Stony Brook, NY 11790-1200
8919467        +It’s Moore Entertainment,   P.O Box 3273,   Patchogue, NY 11772-0009
8919526        +JTA Leasing Co. LLC Attn: Mark Kitaeff,   34 Wren Drive,   East Hill, NY 11576-2722
8919527        +JTA Leasing Co. LLC Mark Kitaeff,   34 Wren Drive,   East Hill, NY 11576-2722
8919468        +Jack Schiavone,   766 Brady Avenue,   Apt. #437,   Bronx, NY 10462-2773
8919469        +Jackie Hannan,   5 Alfan Avenue,   Sayville, NY 11782-1101
8919470         Jackson Lewis, LLP,   PO Box 416019,   Boston, MA 02241-6019
8919471        +Jaclyn Carlo,   49 Grandview Lane,   Smithtown, NY 11787-4233
8919472        +Jacqueline Leonard,   2836 Leslie Court,   Laramie, WY 82072-2992
8919473        +Jacqueline Rogers,   47 Simon Street,   Babylon, NY 11702-2325
8919474        +Jaewoo Park,   25 Harbor Watch Court,   Sag Harbor, NY 11963-2960
8919475        +James E. Crenshaw,   16 Bailey Lane,   Manorville, NY 11949-2629
8919476        +James Murphy,   7 Center Drive,   Syosset, NY 11791-6113
8919477        +Jamie Gunter,   542 Terrace Road,   Bayport, NY 11705-1528
8919478       #+Jamie Kass,   6 Edith Court,   West Babylon, NY 11704-5121
```

```
8919479        +Janine Barrese,    124 Raynor Street,    West Babylon, NY 11704-7917
8919480        +Jarvis Watson,    10 Fairview Drive,    Shirley, NY 11967-4102
8919481        +Jason A. Long,    55 Clymer Street,    Port Jefferson Station, NY 11776-3811
8919482       #+Jason Truffant,    15 Idle Hour Blvd.,    Oakdale, NY 11769-1109
8919483        +Jeffrey John DiMarco,    426 Wading River Road,    Manorville, NY 11949-3443
8919484        +Jeffrey Stover,    930 Maple Street,    Bohemia, NY 11716-4206
8919485        +Jennifer Formica,    56 Stagg Street,    Apt. 19,    Brooklyn, NY 11206-1009
8919487        +Jeremy Steven Johnson,    278 N 8th Street,    Lindenhurst, NY 11757-3744
8919488        +Jericho UFSD,    99 Cedar Swamp Rd,    Jericho, NY 11753-1201
8919489        +Jesse Schaefer,    223 W. Fulton Street,    Long Beach, NY 11561-1922
8919490        +Jessica Roque,    10 Warren Grove Road,    Warren Grove, NJ 08005-1048
8919491        +Jet Environmental Testin,    114 Wedgewood Drive,    Coram, NY 11727-1215
8919492         Jim Vignona,    2 Point O Woods Avenue,    Point O Woods, NY 11706
8919493        +Jo Ann Lewald,    25 Midway Street,    Babylon, NY 11702-4311
8919494        +Joan Asher,    55 Avenue D,    Farmingville, NY 11738-1059
8919495         Joan Boyle Morriss,    4231 Oakbeach Road W.,    Babylon, NY 11702
8919496        +Joann Barry,    29 Elchesten Drive,    E Northport, NY 11731-5605
8919497        +Joanne DeSantis,    86 Woody Lane,    Oakdale, NY 11769-1539
8919498        +Joe Fanning,    3 Hazel Avenue,    Farmingdale, NY 11735-4121
8919499        +Joe Silvent,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919500        +John Casey,    115 Idle Hour Blvd.,    Oakdale, NY 11769-1905
8919501        +John G. Trotta,    13 Brand Street,    Hastings on Hudson, NY 10706-3903
8919502        +John Hanley,    29 Dover Hill Drive,    Nesconset, NY 11767-1603
8919503        +John Ingoglia & Tabitha Ueblacker,    88 Central Blvd.,    Oakdale, NY 11769-2319
8919504        +John J. Monaco,    27 Brookvale Lane,    Lake Grove, NY 11755-2708
8919505        +John Mateyko,    84 Barnes Street,    Long Beach, NY 11561-2615
8919506        +John Tuttle,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919507        +John Urick,    951 Old Town Road,    Coram, NY 11727-1108
8919508        +John Van Brunt,    24 Birchdale Drive,    Holbrook, NY 11741-5904
8919509        +John Vargas,    36 Irving Avenue,    Floral Park, NY 11001-1626
8919510        +Jonathan Nguyen,    32 Madison Avenue,    Medford, NY 11763-3844
8919511        +Jose Melendez,    247 Laclede Avenue,    Uniondale, NY 11553-1705
8919512        +Joseph A. Formisano,    46 Merillon Avenue,    Garden City, NY 11530-1428
8919513        +Joseph Behar,    9 Brown's River Road,    Sayville, NY 11782-3239
8919514        +Joseph Bertuglia,    PO Box 349,    Great River, NY 11739-0349
8919515        +Joseph D. Donofrio,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919516        +Joseph Donofrio,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919517        +Joseph Economico,    215 Weskura Road,    Yorktown Heights, NY 10598-2125
8919518        +Joseph Kasten,    80 Teddy Court,    Ronkonkoma, NY 11779-4644
8919519        +Joseph Lee,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919520        +Joseph Manzione,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919521        +Joshua D. Cerna,    446 61st Street,    Apt 2D,    Brooklyn, NY 11220-4517
8919522        +Joshua Gidding,    325 Lenox Road,    Huntington Station, NY 11746-2637
8919523        +Joshua Soto,    68 Oakland Avenue,    Deer Park, NY 11729-6034
8919524         Journal News Media Group,    P.O Box 822883,    Philadelphia, PA 19182-2883
8919528        +Juan Ramierz,    1013 N Delaware Avenue,    Lindenhurst, NY 11757-2114
8919529        +June Ann Smith,    4 Ovington Circle,    Westbury, NY 11590-1435
8919530        +Justin Robert Carlson,    8 Mercer Street,    Port Jefferson Station, NY 11776-6117
8919531        +Justino Reyes,    42 Floradora Drive,    Mastic, NY 11950-1424
8919543         KPMG LLP Dept 0511,    PO Box 120511,    Dallas, TX 75312-0511
8921531         Karl Silverberg,    320 Carleton Avenue, Suite 6400,    Central Islip, NY 11722-4547
8919532        +Katherine Ventimiglia,    2 Emily Way,    East Setauket, NY 11733-4100
8919533        +Kathleen Ruggeri,    45 Ketewamoke Avenue,    Babylon, NY 11702-1905
8919534        +Kaylee M. Graswald,    27 Beverly Street,    Islip, NY 11751-1628
8919535        +Keith McCaffrey,    6 Flora Drive,    Mount Sinai, NY 11766-3106
8919536        +Kendell Thorton,    PO BOX 804,    Winterville, NC 28590-0804
8919537        +Kerri (Handras) McCabe,    20 Charter Avenue,    Dix Hills, NY 11746-6447
8919538        +Kevin DeSlauriers,    6 Jessie Road,    Eastport, NY 11941-1330
8919539        +Kevin Harrington,    31 Middle Island Avenue,    Medford, NY 11763-2633
8919540        +Kimberly Poppiti,    83 Buffalo Avenue,    Medford, NY 11763-3708
8919141        +Kimberly Poppiti,    c/o Stim & Warmuth, P.C.,    2 Eighth Street,    Farmingville, NY 11738-1407
8919541        +Kiomelis Rodriguez,    52 Tamarack Street,    Central Islip, NY 11722-4731
8919542        +Konica Minolta Premier Finance,    PO Box 642333,    Pittsburgh, PA 15264-2333
8919544        +Kristine Boniello,    516 Locust Avenue,    Oakdale, NY 11769-1609
8919545        +Kyle Na Malin-Levantino,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919546        +L&J Cesspool Service,    2 Merrick Blvd,    East Moriches, NY 11940-1157
8919547        +L.I. Automatic Doors,    26 W Old Country Road,    Hicksville, NY 11801-4002
8919548        +L.I. Hardware,    4155 Veterans Hwy,    Suite 9,    Ronkonkoma, NY 11779-6063
8919569        +LI Library Resource Counsel (LILRC) Melville Libra,    Suite E310,    Stony Brook, NY 11794-0001
8919550        +LaCorte Farm & Lawn Equipment,    522 Edwards Avenue,    Calverton, NY 11933-1636
8919552        +LandTek Group Inc,    235 County Line Road,    Amityville, NY 11701-2908
8919551        +Landscapes by Sean Fleck,    PO Box 1363,    Stony Brook, NY 11790-0650
8919553        +Laser Performance Product,    44 W Jefryn Blvd,    Suite N,    Deer Park, NY 11729-4721
8919554        +Laser Performance Products, Inc.,    44 W. Jefryn Blvd.,    Suite N,    Deer Park, NY 11729-4721
8919555       #+Laura Pope Robbins,    383 Birch Hollow Drive,    Shirley, NY 11967-1411
8919556        +Laurel Publications,    Gloria Schetty,    595 Rte 25A - Suite 18,    Miller Place, NY 11764-2647
8919557        +Lauren Bufalo,    44 Van Bomel Blvd,    Oakdale, NY 11769-2025
8919558        +Laurie Forster,    63 Rose Street,    Massapequa Park, NY 11762-1017
8919559        +Lazard Freres & Co., LLC,    PO Box 5394,    New York, NY 10185-5394
```

```
8919564        +LeMoyne College Golf,    Office of Athletics,    1419 Salt Springs Road,
                 Syracuse, NY 13214-1302
8919560         Leaf,    P.O. Box 742647,    Cincinnati, OH 45274-2647
8919562        +Leann Doyle,    48 Grove Avenue,    Patchogue, NY 11772-4112
8919563        +Legacy Plus, Inc.,    234 Maple Avenue,    Patchogue, NY 11772-2638
8919565        +Leo A. Giglio,    9 Hilltop Drive,    Melville, NY 11747-2016
8919566        +Leo Giglio,    9 Hilltop Drive,    Melville, NY 11747-2016
8919567        +Lester Corrain,    60 Morris Street,    Brentwood, NY 11717-2636
8919568        +Lester Corrian,    542 Terrace Road,    Bayport, NY 11705-1528
8919570        +Linda Ardito,    5 Two Rod Road,    Huntington, NY 11743-1250
8919571        +Linda Bausch,    289 Donald Blvd,    Holbrook, NY 11741-3830
8919572        +Linda Catelli,    14 Dorset Road,    Southampton, NY 11968-1150
8919573        +Linda Graceffo,    160 Plainview Road,    Woodbury, NY 11797-2807
8919574        +Lisa Braxton,    55 Panamoka Trail,    Ridge, NY 11961-2271
8919575        +Local 153 Pension Fund,    265 14th Street,    New York, NY 10011-7171
8919576        +Lois Kahl,    349 Singingwood Drive,    Holbrook, NY 11741-2826
8919578         Long Island Business News,    SDS-12-2632,    P.O BOX 86,    Minneapolis, MN 55486-2632
8919579        +Long Island Geese Control,    308 W Main Street, LL Suite 2,    Smithtown, NY 11787-2630
8919580        +Long Island Gym Equipment Co.,    1400 N Pentaquit Avenue,    Bay Shore, NY 11706-5131
8919577        +Long Island and University,    Ms Mercedes Ravelo, DirPublicSafety,
                 250 Joralemon St., Brooklyn Law School,    Brooklyn, NY 11201-3700
8919581        +Lori Zaikowski,    130 Jackie Court,    Patchogue, NY 11772-3395
8919583         Lucianna Basilice,    23c Commadore Lane,    West Babylon, NY 11704
8919584        +Luis Rivera,    11940 Angle Pond Avenue,    Windermere, FL 34786-6526
8919585        +Lumension Security, Inc.,    8660 E. Hartford Drive,    Suite 300,    Scottsdale, AZ 85255-2584
8919626        +MDS,    PO Box 11394,    Newark, NJ 07101-4394
8919665        +MWDD,    5908 Featherlight Place,    Santa Rosa, CA 95409-7302
8919586        +Madeline Nelson,    45 Monroe Street,    Northport, NY 11768-2049
8919587        +Madeline Smith,    217 Pleasant Drive,    West Bay Shore, NY 11706-7124
8919588        +MailFinance,    478 Wheelers Farm Road,    Milford, CT 06461-9105
8919589         MailFinance Inc.,    25881 Network Place,    Chicago, IL 60673-1258
8919590         Mailien L. Neefeldt,    12 Sherry Street,    East Islip, NY 11730
8919591         Maplesoft,    615 Kumpf Drive,    Waterloo, ON N2V 1K8,    Canada
8919592        +Marcus Tye,    PO Box 832,    East Quogue, NY 11942-0832
8919593        +Margaret Intreglia,    7 Marilyn Court,    West Babylon, NY 11704-7914
8919594        +Mariea Noblitt,    801 Kenmore Road,    Chapel Hill, NC 27514-1445
8919595        +Mariel Stegmeir,    245 Edgewood Street,    Islip Terrace, NY 11752-1810
8919596       #+Marilyn J. Mather,    22 Redwood Court,    Coram, NY 11727-1519
8919597       #+Marilyn Mather,    22 Redwood Court,    Coram, NY 11727-1519
8919598        +Marilyn Rock,    123 Vanderbilt Blvd,    Oakdale, NY 11769-2034
8919599        +Mario Calabrese,    135 Cook Road,    Prospect, CT 06712-1816
8919600        +Marissa Grace Trezza,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919601        +Mark Carattini,    32 William Street,    Smithtown, NY 11787-5612
8919602        +Mark D. Schulte,    11 West End Avenue,    Newton, NJ 07860-1501
8919603        +Mark Greer,    PO Box 428,    Rocky Point, NY 11778-0428
8919604        +Markertek Video Supply,    Attn Ryan Young,    1 Tower Drive, PO Box 397,
                 Saugerties, NY 12477-0397
8919605         Marlin Leasing,    PO Box 13604,    Philadelphia, PA 19101-3604
8919607        +Marshall Perry,    933 Manor Lane,    Bay Shore, NY 11706-7526
8919608        +Martha Klotz,    60 River Road,    P.O. Box 550,    Great River, NY 11739-0550
8919609        +Martin Schoenshals,    c/o Law Office of Rachel J. Minter,    345 Seventh Avenue, 21st Floor,
                 New York, NY 10001-5033
8919610        +Mary Abell,    268 Bowery,    4th Floor,    New York, NY 10012-3992
8919611        +Mary Bridgwood,    24 Emilie Drive,    Center Moriches, NY 11934-1013
8919612        +Mary Cappasso,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919613        +Mary Donoghue,    51 Cannon Drive,    Holbrook, NY 11741-5217
8919614        +Mary Sullivan,    951 Kahle Street,    Bohemia, NY 11716-2103
8919615        +Mary T. Hickey,    73 Fraser Avenue,    Merrick, NY 11566-1911
8919616        +Maryann Campagno,    107 Guilford Avenue,    Oakdale, NY 11769-1914
8919617        +Maryann Stover,    264 Candee Avenue,    Sayville, NY 11782-3028
8919618        +Mastrantonio Caterers Inc.,    333 Moffitt Blvd,    Islip, NY 11751-2719
8919620        +Matthew Benj Goldstein,    519 East Penn Street,    Long Beach, NY 11561-3725
8919621         Matthew Joseph Simone,    4037 Chestnut Street,    Seaford, NY 11783-1909
8919622        +Matthew Whelan,    2 Emmet Drive,    Stony Brook, NY 11790-2002
8919623        +Maureen Earle,    506 Lombardy Blvd,    Brightwaters, NY 11718-1010
8919624        +McCarney Tours,    2858 N. Wading River Road,    Wading River, NY 11792-1406
8919625         McGraw-Hill,    School Education Holdings LLC,    Lockbox 71545,    Chicago, IL 60694-1545
8919627        +Medco Supply Company,    PO Box 971543,    Dallas, TX 75397-1543
8919628        +Megan N. Murphy,    7 Center Drive,    Syosset, NY 11791-6113
8919629        +Meister Seelig & Fein LLP,    125 Park Ave,    7th Floor,    New York, NY 10017-5627
8919630        +Melissa Tillman,    1859 Leonard Lane,    Merrick, NY 11566-4933
8919631        +Melody L. Cope,    21 Chateau Drive,    Oakdale, NY 11769-1105
8919632        +Mergent, Inc.,    PO Box 741892,    Atlanta, GA 30374-1892
8919633        +Meron Lindenfeld,    5 Fairlee Drive,    East Northport, NY 11731-3011
8919634        +Meru Leasing c/o CIT Finance,    21146 Network Place,    Chicago, IL 60673-1211
8919635        +Meru Wireless,    c/o Carousel Industries of N.A. Inc.,    PO Box 842084,    Boston, MA 02284-2084
8919636         Metromedia Technologies, Inc.,    PO Box 28350,    New York, NY 10087-8350
8919637        +Metropolitan Data Solutions,    279 Conklin Street,    Farmingdale, NY 11735-2608
8919639       #+Michael Aloi,    142 McConnell Avenue,    Bayport, NY 11705-1739
8919640        +Michael Anthony Cafaro,    1174 Old Coats Road,    Lillington, NC 27546-7843
```

```
8919641        +Michael Beck,    44 Ocean Avenue,    Blue Point, NY 11715-2110
8919642        +Michael Cappell & Mandolynne Hopkins,    47 Chateau Drive,    Oakdale, NY 11769-1105
8919643        +Michael Delia,    129 Michaels Lane,    Wading River, NY 11792-2158
8919644        +Michael Herold,    5 Tower Lane,    Levittown, NY 11756-3925
8919645        +Michael J. Chebetar,    PO Box 242,    Cross River, NY 10518-0242
8919646        +Michael Klotz,    60 River Road,    P.O. Box 550,    Great River, NY 11739-0550
8919647        +Michael Lettieri,    15 The Lane,    Bayport, NY 11705-1846
8919648         Michael P. Zingaro,    35 Summit Road,    Sparta, NJ 07871-1410
8919649        +Michael Sakuma,    515 High Street,    Apt. 16,    Prt Jefferson, NY 11777-1835
8919650        +Michael Stattery,    438 Lake Avenue S,    Nesconset, NY 11767-2817
8919638         MichaelP. Chiarelli,    1954 New York Avenue,    Huntington Station, NY 11746-2906
8919651        +Michelle McKenna,    3 Cheryl Lane,    North Babylon, NY 11703-2301
8919652        +MicroFocus, Inc.,    PO Box 19224,    Palatine, IL 60055-0001
8919653        +Microsoft c/o SHI Corp,    PO Box 952121,    Dallas, TX 75395-2121
8919654        +Middle States Commission,    3624 Market Street,    Philadelphia, PA 19104-2680
8919655        +Mike Caldarella,    108 Kemah-Mecca Lake Road,    Newton, NJ 07860-6614
8919656        +Mike Covello,    110 Merkel Drive,    Bloomfield, NJ 07003-3139
8919657        +Milce Garcia,    290 Oak Avenue,    Riverhead, NY 11901-4243
8919658        +Milman Labuda Law Group PLLC John M. Harras,    3000 Marcus Avenue, Suite 3W8,
                 Lake Success, NY 11042-1009
8919659        +Minitab, Inc. Quality Plaza,    1829 Pine Hall Road,    State College, PA 16801-3210
8919660        +Mintz Levin Ferris, Glovsky & Popeo,    Miyoko Sato, Esq.,    One Financial Center,
                 Boston, MA 02111-2621
8919661        +Monique Davis,    1705 Avalon Pines Drive,    Coram, NY 11727-5142
8919662        +Moody’s Investors Service, Inc.,    7 World Trade Center,    250 Greenwich Street,
                 New York, NY 10007-2140
8919663        +Moussa Keita,    16 Palm Street,    Central Islip, NY 11722-4004
8919664        +Mr. Sign,    1565 Sycamore Avenue,    Bohemia, NY 11716-1739
8919666        +N.Y.S. Unemployment,    PO Box 4301,    Binghamton, NY 13902-4301
8919667         NA Publishing, Inc. Department 771752,    PO Box 77000,    Detroit, MI 48277-1752
8919668        +NACAC,   1050 N Highland Street,    Suite 400,    Arlington, VA 22201-2197
8919669        +NACUBO,    1110 Vermont Ave NW,    Suite 800,    Washington, DC 20005-3593
8919679        +NERCOMP,    100 Western Blvd.,    Suite 2,    Glastonbury, CT 06033-4361
8919690        +NRCCUA,    PO Box 414378,    Kansas City, MO 64141-4378
8919691        +NY Party Works Inc.,    45 W Jefryn Blvd,    Deer Park, NY 11729-5734
8919692        +NYS Dep’t of Enviromental Conservation,    Div of Env Remediation/Tech Supp 11th Fl,
                 625 Broadway,    Albany, NY 12207-2942
8919693        +NYS HESC TAP,    99 Washington Avenue,    14th Fl Refund Dept,    Albany, NY 12255-1100
8919694        +NYS Higher Education Services Corp.,    99 Washington Avenue,    Albany, NY 12255-0002
8919695         NYS Unemployment Insurance,    PO Box 4301,    Binghamton, NY 13902-4301
8919696         NYSATYC Inc,    Wilbert Donnay,Accting Dept,F530J,    Borough Of Manhattan Comm College,
                 New York, NY 10007
8919697        +NYSFAAA,    Bank Street College of Education,    610 West 112th Street,    New York, NY 10025-1898
8919670        +Nana Sarfo Appiah,    2350 Webster Avenue,    Apt. 3F,    Bronx, NY 10458-7527
8919671        +Nancy Carroll,    3223 Wilshire Lane,    Apt. E23,    Oakdale, NY 11769-1445
8919672        +Nancy Jones,    14 Mount Marcy Avenue,    Farmingville, NY 11738-2106
8919673        +Nassau County Library,    K. Ray, Locust Valley Library,    170 Buckram Rd,
                 Locust Valley, NY 11560-1999
8919674        +Natalie L. Vandorn,    28 Charles Road,    East Patchogue, NY 11772-6202
8919675        +Nathalia Rogers,    60 Harned Drive,    Centerport, NY 11721-1626
8919676         National Center for Drug Free Sport,    2537 Madison Avenue,    Kansas City, MO 64108-2334
8919677         National Grid,    PO Box 11791,    NEWARK, NJ 07101-4791
8919678         Neopost,    P.O. Box 30193,    Tampa, FL 33630-3193
8919680        +Network Craze Technologies,    7037 Fly Road,    E. Syracuse, NY 13057-9659
8919681        +Network Craze Technologies, Inc.,    7037 Fly Road,    East Syracuse, NY 13057-9659
8919682        +New York State Department of Labor,    State Office Building,    Campus Room 500,
                 Albany, NY 12240-0001
8919683        +New York State Department of Labor Unemployment In,    Harriman State Office Campus,
                 Albany, NY 12240-0001
8919684         New York Times,    PO Box 371456,    Pittsbugh, PA 15250-7456
8919685         Newsday,    PO Box 3002,    Boston, MA 02241-3002
8919686        +Nicholas Mauro,    39 Glen View,    Southampton, NY 11968-1629
8919687        +Nicole Cuccurullo,    7 Gorham Lane,    Smithtown, NY 11787-4701
8919688        +Noreen Urso,    52 Greenwich Hills Drive,    Greenwich, CT 06831-4952
8919689        +Novell,    c/o Computer Integrated Service,    561 7th Avenue, 13th Floor,
                 New York, NY 10018-1813
8919699         OCLC,    4425 Solutions Center,    Chicago, IL 60677-4004
8919698        +Oak Hall Industries, L.P.,    840 Union Street, PO Box 1078,    Salem, VA 24153-1078
8919700        +Office & Prof. Employees Int’l Union,    Local 153, AFL-CIO,    265 W. 14th Street,    6th Floor,
                 New York, NY 10011-7103
8919701        +Olena Huffmire,    366 Collington Drive,    Ronkonkoma, NY 11779-4939
8919703        +OppenheimerFunds,    Robert Bertucci,    350 Linden Oaks,    Rochester, NY 14625-2807
8919704        +Optel Business Communication Systems,    PO Box 180,    Nesconset, NY 11767-0180
8919705        +Optel Business Communications,    PO Box 180,    Nesconset, NY 11767-0180
8919706        +P & M Doors,    10 Ocean Avenue,    Copiague, NY 11726-1202
8919728         PSEGLI,    PO BOX 888,    HICKSVILLE, NY 11802-0888
8919730        +PSEGLI,    PO Box 9039,    Hicksville, NY 11802-9039
8919729        +PSEGLI,    175 E. Old Country Road,    Hicksville, NY 11801-4257
8919707        +Paraco Gas,    2510 Route 44,    Salt Point, NY 12578-8041
8919708        +Pasco Scientific,    10101 Foothills Blvd,    PO Box 619011,    Roseville, CA 95661-9011
```

```
8919709         +Patricia Albano,    9 Hopes Avenue,    Holtsville, NY 11742-1506
8919710         +Patricia Hubbard,    214 Huron Street,    Apt. #3R,    Brooklyn, NY 11222-1934
8919711         +Patrick Johnson,    5 Green Knoll Court,    Northport, NY 11768-1357
8919712         +Patti Zerafa,    11 Milan Street,    East Patchogue, NY 11772-6177
8919713         +Paul Abramson,    6 Winside Lane,    Coram, NY 11727-1133
8919714         +Paula Marie & Robert Johnson,    138 Central Blvd,    Oakdale, NY 11769-2319
8919715         +Peter Sean Hines,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919716          Peterson's Nelnet LLC,    PO BOX 30216,    OMAHA, NE 68103-1316
8919717         +Pine Bush Central School,    Route 302,    PO Box 670,    Pine Bush, NY 12566-0670
8919718         +Pine Hills Country Club,    2 Country Club Drive,    Manorville, NY 11949-4201
8919719         +Port Jefferson Sporting,    1395 Rte 112,    Port Jefferson Station, NY 11776-1099
8921532          Powerhouse Maintenance, Inc.,    Silverberg P.C.,    320 Carleton Avenue, Suite 6400,
                  Central Islip, NY 11722-4547
8921539          Powerhouse Maintenance, Inc.,    c/o Karl Silverberg,    Silverberg P.C.,
                  320 Carleton Avenue, Suite 6400,    Central Islip, New York 11722-4547
8919720         +Powerhouse Paving,    P.O Box 5845,    Hauppauge, NY 11788-0197
8919721          Precision Designs Architecture,    52 Commerce Drive,    East Farmingdale, NY 11735-1206
8919722         +Premier Display Inc.,    2979 Judith Drive,    Bellmore, NY 11710-5310
8919724         +Premium Assignment Corporation,    3522 Thomasville Road,    Suite 400,
                  Tallahassee, FL 32309-3488
8919723         +Premium Assignment Corporation,    PO Box 8800,    Tallahassee, FL 32314-8800
8919727          ProQuest LLC,    789 E Eisenhower Pky,    PO Box 1346,    Ann Arbor, MI 48106-1346
8919726         +Professional Carpet System,    73 Argyle Avenue,    Selden, NY 11784-3212
8919731         +Ralph Cerullo,    23 Canterbury Court,    East Setauket, NY 11733-3707
8919732         +Ralph Ruggiero,    37 Connetquot Drive,    Oakdale, NY 11769-1145
8919733         +Rebecca DeLorfano,    41 Glenwood Place,    Farmingville, NY 11738-1980
8919734        #+Reinaldo Blanco,    49 Teaneck Drive,    East Northport, NY 11731-2616
8919735         +Rhoda Miller,    PO Box 58,    Babylon, NY 11702-0058
8919737         +Richard & Cherisse Forberg,    102 Connetquot,    Oakdale, NY 11769-1945
8919738         +Richard Wilkens,    7 Fairfield Manor Drive,    Manorville, NY 11949-3046
8919739        #+Richard Wolff,    90 Elsmere Avenue,    Oakdale, NY 11769-1950
8919740         +Richard Wright,    67-50 164th Street,    Flushing, NY 11365-3176
8919741         +Robert Berchman,    13 Blowing Fresh Drive,    Salem, SC 29676-4300
8919742         +Robert Campbell,    265 Cedar Avenue,    Islip, NY 11751-4610
8919743         +Robert Dougherty,    122 Norwalk Avenue,    Medford, NY 11763-4032
8919744         +Robert George Elkins,    139 Richmond Avenue,    Medford, NY 11763-3755
8919745         +Robert Gross,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919746         +Robert Kersch,    5 Leeside Drive,    Great River, NY 11739-3014
8919747         +Robert Kopelman,    12 Alice Street,    Patchogue, NY 11772-4718
8919748         +Robert Landhauser,    12 Duffin Avenue,    West Islip, NY 11795-2306
8919749         +Robert Manley,    151 Lake Drive S.,    West Islip, NY 11795-3832
8919750         +Robert Moccia,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919751         +Robert Tota,    2868 Lindale Street,    Wantagh, NY 11793-2309
8919752         +Robin Maynard,    212 N Prospect Avenue,    Patchogue, NY 11772-2223
8919753         +Rogers & Taylor Appraise,    300 Wheeler Road,    Hauppauge, NY 11788-4300
8919754         +Romanelli & Son, Inc,    94 East Hoffman Avenue,    Lindenhurst, NY 11757-5082
8919755         +Ronald Rosso,    17 Anderano Avenue,    Patchogue, NY 11772-4809
8919756         +Ronald Vargas,    24 James Junior Avenue,    Danielsom, CT 06239-4213
8919757         +Rosemaire Giaquinto,    48 Van Bomel Blvd.,    Oakdale, NY 11769-2025
8919758        #+Rosemarie Fairchild,    27 Chateau Drive,    Oakdale, NY 11769-1105
8919759         +Roxann Hristovsky,    PO Box 748,    Wading River, NY 11792-0748
8919760         +Royal Star Associates Inc,    1124 Cassel Avenue,    Bay Shore, NY 11706-6116
8919761          Rubenstein Associates, Inc. Worldwide Plaza,    825 Eighth Avenue,    New York, NY 10019-7416
8919762         +Rubin & Rothman, LLC,    1787 Veterans Highway, Suite 32,    PO Box 9003,
                  Islandia, NY 11749-9003
8919763         +Russell Huber,    46 Peach Tree Lane,    Huntington Station, NY 11746-7426
8919764         +Ryan Munkwitz,    21 Glen Hollow Drive,    Apt. G28,    Holtsville, NY 11742-2459
8919765         +S. Bleiberg-Seperson,    17 Meleny Road,    Locust Valley, NY 11560-1228
8919772         +SANS Technology, Inc.,    11921 Mekenic Court,    Marriottsville, MD 21104-1466
8919778         +SCOPE,    Publications Order Department,    100 Lawrence Avenue,    Smithtown, NY 11787-3618
8919782         +SCPOES Pipe Band,    PO Box 1116,    Smithtown, NY 11787-0958
8919783         +SCWA,    PO Box 3147,    Hicksville, NY 11802-3147
8919793          SHI Corp,    PO Box 952121,    Dallas, TX 75395-2121
8919766        #+Safeway Fire and Protection Co.,    35 N Tyson Avenue,    Floral Park, NY 11001-1469
8919767         +Sallie Mae,    12061 Bluemont Way,    Reston, VA 20190-5684
8919768          Samantha Maria Labarbera,    1581 Route 300,    Newburgh, NY 12550-1755
8919770         +Sani-Lav Inc.,    805 Karshick Street,    Bohemia, NY 11716-3601
8919771         +Sanitech Services, Inc,    110 Lake Ave South,    Suite 40,    Nesconset, NY 11767-1071
8919773         +Schneider Electric,    132 Fairgrounds Road,    West Kingston, RI 02892-1511
8919774        #+School Counselors of Roc,    PO Box 144,    Suffern, NY 10901-0144
8919775         +School Guide Publication,    606 Halstead Avenue,    Mamaroneck, NY 10543-2718
8919776         +School Health Corp.,    6764 Eagle Way,    Chicago, IL 60678-1067
8919777         +Schulte Roth & Zabel LLP Brian Pfeiffer, Esq.,    919 Third Avenue,    New York, NY 10022-3902
8919779          Scott J. Passanesi,    4015 Muddy Creek Road,    Virginia Beach, VA 23457
8919780         +Scott M.Keane,    3 Girard Avenue,    Erial, NJ 08081-1404
8919781         +Scott Makosiej,    2519 27th Street,    Apt.5C,    Astoria, NY 11102-2363
8919784         +Sean Lyons,    74 Brand Drive,    Huntington, NY 11743-4535
8919785         +Sean Patrick Irwin,    364 Southbury Road,    Roxbury, CT 06783-2102
8919786         +Select Office Systems Inc.,    PO Box 11777,    Burbank, CA 91510-1777
8919787         +Servpro of Greater Smith,    620 Johnson Avenue,    Suite 8,    Bohemia, NY 11716-2649
```

```
8919788       +Seyed Raji,    24 Pleasant Lane,    Southampton, NY 11968-3902
8919789       +Shannon Alice Donovan,    7 Huntington Avenue,    Kings Park, NY 11754-4919
8919790       +Sharon A. Wheeler,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919791       +Sharon Dinapoli,    589 Pulaski Road,    Kings Park, NY 11754-1318
8919792       +Sheryl Johnson,    23 Gilbert Street,    Patchogue, NY 11772-3619
8919795        Shred-it Long Island,    P.O. Box 13574,    New York, NY 10087-3574
8919796        Sidearm Sports,LLC,    PO BOX 843038,    Kansas City, MO 64184-3038
8919797        Sigma-Aldrich,    PO Box 535182,    Atlanta, GA 30353-5182
8919798       +Silverberg P.C.,    Karl Silverberg, Esq.,    320 Carleton Avenue, Suite 6400,
                Central Islip, NY 11722-4547
8919800        SimplexGrinnell LP,    PO Box 790448,    Saint Louis, MO 63179-0448
8919801       +Skyrush Marketing,    P.O Box 354,    Yapank, NY 11980-0354
8919802       +Smart Power Inc.,    829 Lincoln Avenue,    Bohemia, NY 11716-4113
8919803        SolarWinds, Inc.,    3711 S. MoPac Expressway,    Austin, TX 78746
8919804       +Southern New Hampshire University,    Attn: Ray Prouty,    2500 N. River Road,
                Manchester, NH 03106-1018
8919805       +Spencer Robison,    20 Oak Hill Avenue,    Norwalk, CT 06854-2411
8919806        St. Anthony's High School,    Mrs. Kim Hearney, Director of College Co,    275 Wolf Hill Road,
                South Huntington, NY 11747-1394
8919807        St. John the Baptist Diocesan HS,    1170 Montauk Hwy,    West Islip, NY 11795-4959
8919808       +St. Johns University,    Bernadette Lavin-MacDonald Ctr,    8000 Utopia Pkwy,
                Jamaica, NY 11439-9000
8919809       +St. Joseph's College,    155 W Roe Blvd.,    Patchogue, NY 11772-2399
8919810       +Standard Register,    600 Albany Street,    Dayton, OH 45417-3442
8919811       +State University of NY at Stony Brook,    University Plaza,    Albany, NY 12246-0001
8919812       +Statewide Roofing Inc.,    2120 Fifth Avenue,    Ronkonkoma, NY 11779-6906
8919813       +Stephanie Tatum,    4 McFarland Avenue,    Central Islip, NY 11722-4158
8919814       +Stephen Angelella,    2788 Marion Street,    Bellmore, NY 11710-4642
8919815       +Stephen Hanna & Mark Hanna,    52 Van Bomel Blvd,    Oakdale, NY 11769-2025
8919816      #+Stephen Lamia,    269 W 72nd Street,    Apt. 6C,    New York, NY 10023-2716
8919817       +Sterling Waters,    343 Newport Road,    Uniondale, NY 11553-1848
8919818       +SterlingRisk,    135 Crossways Park Drive,    Woodbury, NY 11797-2008
8919819       +Steven Anthony D'Angelo,    6 Whig Court,    Holbrook, NY 11741-4720
8919820       +Steven Murray,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919821       +Steven R. Stecher,    225 Hillside Avenue,    Livingston, NJ 07039-3649
8919822        Steven Tellerias,    448 Ocean Avenue,    Central Islip, NY 11722-1828
8919823       +Storr Tractor Company,    175 13th Avenue,    Ronkonkoma, NY 11779-6801
8919824       +Strategic Value Media,    8700 Indian Creek Parkway,    Suite 300,    Ovelook Park, KS 66210-1512
8919825       +Suffolk County Industrial Devel. Agency,    H. Lee Dennison Building,    3rd Floor,
                100 Veterans Highway,    Hauppauge, NY 11788-5402
8919826       +Suffolk County Locksmith,    944 Montauk Hwy,    Suite C,    Shirley, NY 11967-2133
8919827       +Suffolk County News,    PO Box 782,    Patchogue, NY 11772-0782
8919828       +Suffolk Zone N.Y.S.A.H.P,    %Joanne Hamilton,Suffolk Zone,    7 Glen Hollow Drive, Apt B33,
                Holtsville, NY 11742-2448
8919829       +Superior Office Services,    49 West 37th Street,    3rd Floor,    New York, NY 10018-0186
8919830       +Superior Office Systems,    49 West 37th Street,    3rd Floor,    New York, NY 10018-0186
8919831       +Susan Carter,    131 N Country Road,    Miller Place, NY 11764-1407
8919832       +Susan Voorhees,    43 Bayway Avenue,    Bay Shore, NY 11706-8217
8919833       +Susan Wendy Fox,    25 Harbor Watch Court,    Sag Harbor, NY 11963-2960
8919834       +Suzanne Fregosi,    572 Laurelton Blvd.,    Long Beach, NY 11561-1836
8919835        Symantec Corp.,    487 E. Middle Road,    Mountain View, CA 94043
8919838       +T.M. Bier & Associates, Inc.,    79 Hazel Street,    Glen Cove, NY 11542-3618
8919837       +T.M.Bier & Associates, Inc. Mr. Steven Neuf,    79 Hazel Street,    Glen Cove, NY 11542-3618
8919839       +Tamara Costanzo,    46 Meyer Lane,    Medford, NY 11763-4117
8919840       +Taylor Pililani Takeda,    95-987 Ukuwai Street,    Apt. 2405,    Mililani, HI 96789-6946
8919841       +The Allen J Flood Company,    Two Madison Avenue,    Larchmont, NY 10538-1950
8919842       +Theresa & Caitlin Cody,    39 Chateau Drive,    Oakdale, NY 11769-1105
8919843       +Theresa Domenichello,    22 Canterbury Drive,    Hauppauge, NY 11788-3316
8919844       +Theresa Talmage,    83 East Moriches Blvd,    Eastport, NY 11941-1115
8919845       +Thomas Caputo,    20 Heidi Court,    Bohemia, NY 11716-1702
8919846       +Thomas Daly,    115 Roxbury Road,    Garden City, NY 11530-2623
8919847       +Thomas Kelly,    5960 Amherst Drive,    Apt. B 101,    Naples, FL 34112-8819
8919848       +Thomas Scientific,    3501 Market Street,    Philadelphia, PA 19104-3302
8919849        Thomson Reuters-West,    Payment Center,    P.O Box 6292,    Carol Stream, IL 60197-6292
8919850      #+ThyssenKrupp Elevator,    59 Otis Street,    West Babylon, NY 11704-1415
8919851      #+Timothy Boyle,    208 Oak Street,    Patchogue, NY 11772-2929
8919852       +Timothy Kelly,    36 Dale Drive,    Oakdale, NY 11769-1806
8919853       +Todd Rooney,    51 Oakdale Avenue,    Selden, NY 11784-3015
8919854       +Total Funds by Hasler,    PO Box 30193,    Tampa, FL 33630-3193
8919856       +Tracy J. DiMarco,    426 Wading River,    Manorville, NY 11949-3443
8919858       +Travis Evans,    518 W. 111th Street,    New York, NY 10025-1974
8919860       +Troy Bohlander,    Residence Life- Oakdale,    150 Idle Hour Blvd,    Oakdale, NY 11769-1906
8919859      #+Troy Bohlander,    478 Del Rey Avenue,    Canon, CO 81212-2627
8919862       +U.S. Department of Education,    1990 K. Street, N.W.,    Washington, DC 20006-1164
8919861       +U.S. Department of Education,    Financial Square,    32 Old Slip, 25th Floor,
                New York, NY 10005-3534
8919865       +UMB Bank, N.A.,    Corporate Trust Services,    120 Sixth Street, Suite 1400,
                Minneapolis, MN 55402-1807
```

```
District/off: 0207-8           User: mtagle                 Page 10 of 12                 Date Rcvd: Dec 06, 2016
                               Form ID: pdfall              Total Noticed: 721


8919916       +UMB Bank, NA as Indenture Trustee,    c/o Mintz, Levin, Cohn, Ferris,,
                 Glovsky and Pompeo, P.C.,    One Financial Center,    Boston, MA 02111-2621,
                 Attn: Ian Hammel & Eric Blythe, Esqs.
8919864       +Ultimate Power, Inc.,    45 Nancy Street,    West Babylon, NY 11704-1498
8919866       +Union Leasing Inc.,    425 North Martingdale Road,    6th Floor,    Schaumburg, IL 60173-2301
8919867       +Universal Temperature Co.,    1749 Julia Goldbach Avenue,    Ronkonkoma, NY 11779-6412
8919868       +Universal Temperature Controls Ltd.,    1749 Julia Goldbach Avenue,    Ronkonkoma, NY 11779-6412
8919869       +University of Bridgeport,    Women's Soccer,    120 Waldmere Avenue,    Bridgeport, CT 06604-7749
8919870       +University of New Haven,    Charger Gymnasium,    300 Boston Post Road,
                 West Haven, CT 06516-1916
8919871       +University of Wisconsin,    Lunar School of Business ATTN Andrea Zw,    PO BOX 742,
                 Milwaukee, WI 53201-0742
8919872       +Univest,    3331 Street Road,    Suite 325,    Bensalem, PA 19020-2073
8919873       +Utility Detection, Inc.,    PO Box 223,    Milford, PA 18337-0223
8919882       +VMWare c/o Vicom,    400 Broadhollow Road, Suite 1,    Farmingdale, NY 11735-4824
8919874        Valero,    PO Box 300,    Amarillo, TX 79105-0300
8919875       +Value Line Publishing LLC,    485 Lexington Avenue,    9th Floor,    New York, NY 10017-2653
8919876        Verizon,    P.O. Box 15124,    Albany, NY 12212-5124
8919878        Verizon Wireless,    PO Box 15023,    Worcester, MA 01615-0023
8919879       +Verona Safety Supply Inc.,    913 Watson Avenue,    Madison, WI 53713-3201
8919880       +Vicom Computer Services, Inc.,    400 Broadhollow Road,    Suite 1,    Farmingdale, NY 11735-4824
8919881       +Victoria Herrmann,    118 Easy Street,    West Sayville, NY 11796-1238
8919883       +W.A.S.T.E.Inc.,    22 N Dunton Avenue,    Medford, NY 11763-1616
8919887        WB Mason Co Inc.,    PO Box 981101,    Boston, MA 02298-1101
8919902       +WSCA Spring Conference,    595 Rte 25A,    Suite 18,    Miller Place, NY 11764-2647
8919884       +Waldo,    118 North Bedford Road,    Suite 201,    Mt. Kisco, NY 10549-2555
8919885       +Walter Benka,    166-69 20th Avenue,    Whitestone, NY 11357-4022
8919886       +WatchGuard c/o CDWG,    75 Remittance Drive, Suite 1515,    Chicago, IL 60675-1515
8919888       +We Drive You, Inc,    700 Airport Blvd,    Suite 250,    Burlingame, CA 94010-1937
8919889       +Wells Fargo Educational Financial Serv.,    PO Box 518,    Sioux Falls, SD 57101-0518
8919890       +Wendy Ehrensberger (Deceased),    18 Sheldon Avenue,    Patchogue, NY 11772-4124
8919891       +Werlhens Francois,    129 Woodland Avenue,    Central Islip, NY 11722-3318
8919892        West Group Payment Center,    P.O. Box 6292,    Carol Stream, IL 60197-6292
8919893        Western Suffolk Counselors,    595 NY-25A # 18,    Miller Place, NY 11764
8919894       +Whitney Stark,    1250 Baldwin Road,    Yorktown Heights, NY 10598-5815
8919895       +William D. Wexler, Esq.,    816 Deer Park Avenue,    North Babylon, NY 11703-3805
8919896       +William Indick,    125 Maple Street,    Islip, NY 11751-4625
8919897       +William R. Goncalves,    5 Cristina Drive,    Manorville, NY 11949-3207
8919898       +William Schmoegner,    5 Paddock Road,    East Lyme, CT 06333-1559
8919899       +William Stanley,    19 Meadow Street,    Garden City, NY 11530-6100
8919900       +Wilmington Trust, National Association,    Corporate Trust Services,
                 25 South Charles Street, 11th Floor,    Baltimore, MD 21201-3330
8919901       #Winters Bros. Hauling,    1198 Prospect Ave,    Westbury, NY 11590-2723
8919903       +Xavier Simmons,    102 Lexington Avenue,    Central Islip, NY 11722-1024
8919904        Xerox Education Services,    PO Box 201322,    Dallas, TX 75320-1322
8919905        Xerox Financial Services,    P.O. Box3147,    Hicksville, NY 11802-3147
8919906       +Xerox Financial Services,    PO Box 3147,    Hicksville, NY 11802-3147
8919907       +Yair Cohen,    80-62 188th Street,    Hollis, NY 11423-1064
8919908       +Yanek Mieczkowski,    836 Walnut Avenue,    Bohemia, NY 11716-4228
8919909       +Yenko Inc.,    150 Grant Street,    2nd Floor,    Brooklyn, NY 11208-1804
8919911       +Yousuf Khan Aslam,    138 Princess Street,    Hicksville, NY 11801-1100
8919912       +Zachary Russell Holmes,    285 Inlet Vw E.,    Mattituck, NY 11952-1104
8919913       +Zeklers Inc.,    1061 N.Shepard Street,    Suite L,    Anaheim, CA 92806-2818

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
8919234        E-mail/Text: g17768@att.com Dec 06 2016 18:12:11      AT&T,    PO Box 105068,
                 Atlanta, GA 30348-5068
8919269        E-mail/Text: bcwrtoff@cablevision.com Dec 06 2016 18:12:34      Cablevision,    PO Box 371378,
                 Pittsburgh, PA 15250-7378
8919272       +E-mail/Text: bcwrtoff@cablevision.com Dec 06 2016 18:12:34      Cablevision of Brookhaven,
                 11 Industrial Road,    Port Jefferson, NY 11776-3401
8919281        E-mail/Text: linda.chambers-hall@carolina.com Dec 06 2016 18:12:24
                 Carolina Biological Supply,    PO Box 60232,    Charlotte, NC 28260-0232
8919285        E-mail/Text: joyce.kuppel@carrier.utc.com Dec 06 2016 18:12:26      Carrier Commercial Service,
                 P.O. Box 93844,    Chicago, IL 60673-3844
8919289       +E-mail/Text: abushelon@cascadewater.com Dec 06 2016 18:12:27      Cascade Water Service,
                 113 Bloomingdale Road,    Hicksville, NY 11801-6547
8919863        E-mail/Text: cio.bncmail@irs.gov Dec 06 2016 18:12:15      U.S. Treasury,
                 Department of Treasury, IRS,    Cincinnati, OH 45999
8919464        E-mail/Text: bankruptcy2@ironmountain.com Dec 06 2016 18:12:29      Iron Mountain,
                 PO Box 27129,    New York, NY 10087-7129
8919486        E-mail/Text: accounts.receivable@jeppesen.com Dec 06 2016 18:12:31      Jeppesen-Sanderson,
                 PO Box 840864,    Dallas, TX 75284-0864
8919582       +E-mail/PDF: gecsedi@recoverycorp.com Dec 06 2016 18:15:13      Lowe's,    Business Accounts,
                 PO Box 530954,    Atlanta, GA 30353-0954
8919725       +E-mail/Text: mb@prideequipment.com Dec 06 2016 18:12:24      Pride Equipment Corporation,
                 150 Nassau Avenue,    Islip, NY 11751-3220
8919799       +E-mail/Text: bankruptcy@simplexgrinnell.com Dec 06 2016 18:12:28      SimplexGrinnell LP,
                 50 Technology Drive,    Westminster, MA 01441-0001
                                                                                              TOTAL: 12
```

```
District/off: 0207-8              User: mtagle               Page 11 of 12                  Date Rcvd: Dec 06, 2016
                                  Form ID: pdfall            Total Noticed: 721

              ***** BYPASSED RECIPIENTS (continued) *****

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
intp           Certain Members Of The Dowling College Board of Tr
cr             Powerhouse Maintenance, Inc.
cr             UMB Bank, National Association as Indenture Truste
8919525        JRB Software,    PO Box 28-118,    Christchurch, NZ 8242
8919549        L.I. Hardware
8919702        Open Access Plus Medical Benefits c/o Cigna Health,     900 Cottage Grove Road, B6LPA Hartford,
8919855        Town of Brookhaven I.D.A. One Independence Hill Fa
8919857        Trade Industry Network,    163 Sterling Road,    Toronto, 0
8919910        Yiging Lan,    No. 144, Lishan Road,    Lixia District,    Jinan, 250013
8919250*       +Blackboard Inc.,    650 Massachussetts Avenue, NW,    6th Floor,    Washington, DC 20001-3705
8919318*       +CIT Finance LLC,    21146 Network Place,    Chicago, IL 60673-1211
8919270*       +Cablevision,    PO Box 371378,    Pittsburgh, PA 15250-7378
8919298*       +Charles McCabe,    58 Woodlawn Ave.,    Oakdale, NY 11769-1123
8919428*      ++GREATAMERICA FINANCIAL SERVICES CORPORATION,    PO BOX 609,    CEDAR RAPIDS IA 52406-0609
               (address filed with court:    GreatAmerica Financial Services,    PO Box 660831,
                 Dallas, TX 75266)
8919437*       +Harland Technology Services,    PO Box 45550,    Omaha, NE 68145-0550
8919561*       +Leaf,    PO Box 742647,    Cincinnati, OH 45274-2647
8919606*       +Marlin Leasing,    PO Box 13604,    Philadelphia, PA 19101-3604
8919619*       +Mastrantonio Caterers Inc.,    333 Moffitt Blvd.,    Islip, NY 11751-2719
8919736*       +Rhoda Miller,    PO Box 58,    Babylon, NY 11702-0058
8919794*       +SHI Corp.,    PO Box 952121,    Dallas, TX 75395-2121
8919877*       +Verizon,    PO Box 15124,    Albany, NY 12212-5124
8919263       ##+Brittany Jean Schulman,    2911 Kane Avenue,    Medford, NY 11763-1964
8919359       ##+Donald Beahm,    20 Trenridge Road,    Lincoln, NE 68505-2820
8919434       ##+Hamid Ikram,    48 W. Shore Road,    Oakdale, NY 11769-2124
8919769       ##+Sandra Loughran,    7 Fifth Avenue,    Northport, NY 11768-2893
8919836       ##+Symplicity Corporation,    17890 W Dixie Hwy,    Suite 606,    North Miami, FL 33160-4827
                                                                                         TOTALS: 9, * 12, ## 5

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 08, 2016                                            Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 6, 2016 at the address(es) listed below:
              Adam T Berkowitz    on behalf of Creditor    UMB Bank, National Association as Indenture Trustee
               aberkowitz@garfunkelwild.com, ehuggler@garfunkelwild.com
              Glenn P Warmuth    on behalf of Creditor Kimberly Dawn Poppiti gpw@stim-warmuth.com,
               pjw@stim-warmuth.com
              Howard B Kleinberg    on behalf of Interested Party    Certain Members Of The Dowling College Board
               of Trustees hkleinberg@MSEK.com, kgiddens@msek.com
              Joseph Charles Corneau    on behalf of Debtor    Dowling College jcorneau@klestadt.com
              Karl J Silverberg    on behalf of Creditor    Powerhouse Maintenance, Inc.
               ksilverberg@silverbergpclaw.com, ksilverberg@king-king-law.com
              Lauren Catherine Kiss    on behalf of Debtor    Dowling College lkiss@klestadt.com
              Rene S Roupinian    on behalf of Plaintiff Lori  Zaikowski rroupinian@outtengolden.com,
               jxh@outtengolden.com;cbrann@outtengolden.com;kcarter@outtengolden.com
```

```
District/off: 0207-8           User: mtagle                Page 12 of 12               Date Rcvd: Dec 06, 2016
                               Form ID: pdfall             Total Noticed: 721
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          Sean C Southard   on behalf of Debtor   Dowling College ssouthard@klestadt.com
          Stan Y Yang   stan.y.yang@usdoj.gov, stan.y.yang@usdoj.gov
          United States Trustee   USTPRegion02.LI.ECF@usdoj.gov
                                                                                              TOTAL: 10

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------x
In re:  DOWLING COLLEGE                                    Chapter 11
        fdba DOWLING INSTITUTE
        fdba DOWLING COLLEGE ALUMNI ASSOC.    Case No. 16-75545-reg
        fdba CECOM
        aka DOWLING COLLEGE INC.,
                        Debtor.
------------------------------------------------------------x

## ORDER SCHEDULING INITIAL CASE MANAGEMENT CONFERENCE

      DOWLING COLLEGE      (the "Debtor") having filed a petition for reorganization under chapter 11 of the Bankruptcy Code on   November 29, 2016  , and the Court having determined that a Case Management Conference will aid in the efficient conduct and proper administration of the case, it is

**ORDERED**, pursuant to 11 U.S.C. § 105(d), that a Case Management Conference will be conducted by the undersigned Bankruptcy Judge in   860  , United States Bankruptcy Court, 290 Federal Plaza, Central Islip, New York 11791, on   January 10, 2017  , at  10:00 am , and it is further

**ORDERED**, that the Debtor, or an authorized representative of the Debtor, and counsel for the Debtor, shall be present at this Case Management Conference and shall be prepared to discuss, as applicable, at the Court's direction, the following matters:

1. the nature of the Debtor's business and the reason for the chapter 11 filing;
2. the Debtor's current financial condition, including post-petition operations and revenue;
3. debtor-in-possession financing;
4. the use of cash collateral;
5. any significant motions which the debtor anticipates bringing before the Court including, but not limited to, sale motions;
6. matters relating to the retention of professionals (including any brokers or appraisers);
7. the status of any litigation involving the Debtor;
8. the status of the Debtor's insurance;
9. deadlines for the filing of claims and a plan and disclosure statement;
10. the use of alternative dispute resolution, if appropriate;
11. if this is a single asset real estate case, whether the Debtor intends to file a plan within the time allotted pursuant to § 362(d)(3), or whether the Debtor intends to commence adequate protection payments;
12. if this is a small business case, whether the Debtor anticipates being able to satisfy the deadlines provided by § 1121(e);

13. if this is an individual case, all issues unique to individual chapter 11 cases;
14. the scheduling of additional Case Management Conferences; and
15. any other case administrative matters, and it is further

**ORDERED**, that the Debtor shall file with the Court, and serve upon the Office of the United States Trustee, monthly operating reports during the pendency of this case; that the operating reports shall be in the form prescribed by the Office of the United States Trustee's Operating Guidelines and Reporting Requirements for Debtors-in-Possession and Trustees for cases pending in this District; and that the operating reports shall be served and filed on or before the 20th day of the month following the reporting period, and it is further

**ORDERED**, that unexcused failure to attend any Case Management Conference or to file timely monthly operating reports in compliance with this Order may constitute cause for conversion of this case to chapter 7 or dismissal of this case pursuant to 11 U.S.C. § 1112, and it is further

**ORDERED**, that the Clerk of the Court give notice of this Order to the Debtor, its counsel, the United States Trustee and all creditors and parties in interest.

**Dated: Central Islip, New York**
**December 6, 2016**

/s/ Robert E. Grossman
**Robert E. Grossman**
**United States Bankruptcy Judge**