**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                    :

In re                        :        **Chapter 11**
                    :

**DOWLING COLLEGE,**[1]     :        **Case No. 16-75545 (REG)**
                    :

**Debtor.**                  :
                    :

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss
COUNTY OF NASSAU     )

I, Ira Nikelsberg, being duly sworn, depose and state:

1.      I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On December 7, 2016, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), proposed local counsel to the Debtors, I caused an appropriate number of true and correct copies of the following document to be served by first class mail on the brokers, commercial banks, or other intermediaries (each a "Nominee") (or their mailing agent) for beneficial owners of publicly traded debt securities on which the Debtor is obligated (collectively the "Securities"), as set forth on the service list annexed hereto as Exhibit A, and by e-mail on the parties as set forth on the service list annexed hereto as Exhibit B  together with an

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

instructional memo annexed hereto as Exhibit C, directing the Nominees to distribute the following documents to the beneficial owners of the Securities:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines ("Notice of Commencement")**.

3.      On December 7, 2016, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the **Notice of Commencement** to be served by hand delivery to Broadridge Financial Solutions ("Broadridge"), Attn: Special Processing, Job Numbers N99107, N99108, and N99110, 51 Mercedes Way, Edgewood, New York 11717, together with an instructional memo, annexed hereto as Exhibit D, directing Broadridge to distribute the **Notice of Commencement** to the beneficial owners of the Securities, on behalf of the Nominees for which Broadridge serves as mailing agent.

4.      On December 7, 2016, also at the direction of Klestadt, I caused a true and correct copy of the **Notice of Commencement** to be served by first class mail on the parties identified on Exhibit E annexed hereto (Creditor Matrix Parties).

5.      On December 7, 2016, also at the direction of Klestadt, I caused a true and correct copy of the **Notice of Commencement** to be served by e-mail on the parties identified on Exhibit F annexed hereto (Former Students).

6.      On December 7, 2016, also at the direction of Klestadt, I caused a true and correct copy of the **Notice of Commencement** to be served by overnight delivery on the parties identified on Exhibit G annexed hereto (Additional Secured Parties).

7.      On December 8, 2016, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the **Notice of Commencement** to be served by overnight delivery to Mediant Communications Inc. ("Mediant"), Attn: Stephanie Fitzhenry, 100 Demarest Drive, Wayne, New Jersey 07470, and by e-mail to Mediant, documents@mediantonline.com, together

with an instructional memo, annexed hereto as Exhibit H, directing Mediant to distribute the **Notice of Commencement** to the beneficial owners of the Securities on behalf of the Nominees for which Mediant serves as mailing agent.

8.      On December 8, 2016, also at the direction of Klestadt, I caused a true and correct copy of the **Notice of Commencement** to be served by first class mail on the parties identified on Exhibit I annexed hereto (Former Students with Undeliverable E-mail Addresses).


/s/ Ira Nikelsberg_____
Ira Nikelsberg

Sworn to before me this 13th day of
December, 2016


/s/ Susan P. Goddard_____
Susan P. Goddard
Notary Public, State of New York
No. 41-4985806
Qualified in Nassau County
Commission Expires:  September 23, 2017

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERIPRISE ENTERPRISE | ATTN CORPORATE ACTIONS/PROXY/REORG | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING N012/2178 | | MINNEAPOLIS | MN | 55474 |
| BB&T SECURITIES LLC | ATTN CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN BONNIE BLYTHE | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN RICKY JACKSON | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BMO HARRIS BANK NA/M&I TRUST | ATTN CORPORATE ACTIONS | 11270 WEST PARK PLACE SUITE 400 | | | MILWAUKEE | WI | 53224 |
| BNY MELLON ASSET SERVICING | ATTN SHAUN SEARS | 525 WILLIAM PENN PLACE | ROOM 1530300 | | PITTSBURGH | PA | 15259 |
| CHARLES SCHWAB & CO INC | ATTN RONNIE FUIAVA | 211 MAIN ST | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB & CO INC | ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT | 2423 E LINCOLN DRIVE | PHXPEAK011B571A | | PHOENIZ | AZ | 85016 |
| CHARLES SCHWAB & CO INC | ATTN BENJAMIN GIBSON ROLLO REESE GENTRY BANTILAN | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO INC | ATTN CORPORATE ACTIONS | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CITIBANK NA | ATTN SANDRA HERNANDEZ | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN CORPORATE ACTIONS & PROXY DEPARTMENT | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN CORPORATE ACTIONS | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| E*TRADE CLEARING LLC | ATTN VICTOR LAU | 34 EXCHANGE PLACE – PLAZA II | | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESATNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN VINCENT PALMESE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESANTNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN BRIAN LEMARGIE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| EDWARD JONES | ATTN CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 |
| FIRST CLEARING LLC | ATTN MATT BUETTNER | 2801 MARKET STREET | H000609B | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN MATT BUETTNER OR MATT OPPELT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN REORG DEPARTMENT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| HILLTOP SECURITIES INC | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN LISA ALEJANDRE | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN BRANDY PIRANIO | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| JP MORGAN SECURITIES LLC | ATTN MICHAEL PELLEGRINO | 500 STATION CHRISTIANA RD | CORP ACTIONS 3RD FLOOR | | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN INFORMATION SERVICES | 14201 DALLAS PKWY 1 JJP | | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN SANJAY GHULIANI | PARADIGM B WING 6THFLOOR | MINDSPACE MALAD W | MUMBAI 400 064 I00000 INDIA | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN PHILIP ROY VICE PRESIDENT | 14201 DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPT | C/O BANK OF AMERICA | 4804 DEER LAKE DRIVE EAST | | JACKSONVILLE | FL | 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPARTMENT | 101 HUDSON STREET 8TH FLOOR | | | JERSEY CITY | NJ | 07399 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN SUZANNE MUNDLE | HARBORSIDE FINANCIAL CENTER | PLAZA 2 7TH FLOOR | | JERSEY CITY | NJ | 07311 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN DAVID SAFRAN ASSISTANT VICE PRESIDENT | 2000 WESTCHESTER AVE | | | PURCHASE | NY | 10577 |
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST 6TH FLOOR | | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JONATHAN GOLDMAN | 1300 THAMES ST WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN VOLUNTARY CORPORATE ACTIONS | 1 NEW YORK PLAZA 39TH FLOOR | | | NEW YORK | NY | 10004 |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD 5TH FLOOR | | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN LOU TREZZA | 200 LIBERTY ST | | | NEW YORK CITY | NY | 10281 |
| OPPENHEIMER & CO INC | ATTN CHRISTOPHER MANOS | 85 BROAD ST 4TH FLOOR | | | NEW YORK | NY | 10004 |
| PERSHING LLC | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC SECURITIES CORPORATION | ATTN CORPORATE ACTIONS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC SECURITIES CORPORATION | ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS | CORPORATE ACTIONS | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN MIKE DILLARD | 990 CARILION PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | SAINT PETERSBURG | FL | 33716 |
| RBC CAPITAL MARKETS LLC | ATTN NOTIFICATIONS | 60 SOUTH 6TH STREET, 9TH FLOOR | | | MINNEAPOLIS | MN | 55402 |
| ROBERT W BAIRD & CO INCOPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN TRACY TRENSCH | 777 E WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN BRETT ENGELKING | 777 E WISCONSIN AVENUE 9TH FLOOR | | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| STERNE AGEE & LEACH INC | ATTN CARRIE KELLY | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35243 |
| STERNE AGEE & LEACH INC | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 |
| TD AMERITRADE CLEARING INC | ATTN CORPORATE ACTIONS | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| TD AMERITRADE CLEARING INC | ATTN CHAD JOHNSEN | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| UBS FINANCIAL SERVICES INC | ATTN JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 |
| US BANK NA | ATTN CORPORATE ACTIONS DEPT | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| US BANK NA | ATTN MATTHEW LYNCH | C/O SECURITIES CONTROL | 1555 N RIVERCENTER DR SUITE 302 | | MILWAUKEE | WI | 53212 |
| US BANK NA | ATTN STEPHANIE STORCH | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |
| VANGUARD | ATTN BEN BEGUIN | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 |
| VANGUARD MARKETING CORPORATION | ATTN NICHOLAS JORDAL | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMERIPRISE ENTERPRISE | ATTN CORPORATE ACTIONS/PROXY/REORG | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING N012/2178 | | MINNEAPOLIS | MN | 55474 | REORG@AMPF.COM; PATRICIA.A.CHAMP@AMPF.COM; GREGORY.A.WRAALSTAD@AMPF.COM |
| BMO HARRIS BANK NA/M&I TRUST | ATTN CORPORATE ACTIONS | 11270 WEST PARK PLACE SUITE 400 | | | MILWAUKEE | WI | 53224 | CORPORATE.ACTIONS@MICORP.COM; Corporate.actions@BMO.com |
| BNY MELLON ASSET SERVICING | ATTN SHAUN SEARS | 525 WILLIAM PENN PLACE | ROOM 1530300 | | PITTSBURGH | PA | 15259 | SHAUN.SEARS@BNYMELLON.COM |
| CHARLES SCHWAB & CO INC | ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT | 2423 E LINCOLN DRIVE | PHXPEAK011B571A | | PHOENIX | AZ | 85016 | VALERIE.BELL@SCHWAB.COM; marissa.cruz@schwab.com; Gloria.Yazzie@Schwab.com |
| CHARLES SCHWAB & CO INC | ATTN BENJAMIN GIBSON ROLLO REESE GENTRY BANTILAN | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | BENJAMIN.GIBSON@SCHWAB.COM; ROLLO.REESE@SCHWAB.COM; GENTRY.BANTILAN@SCHWAB.COM |
| CITIBANK NA | ATTN SANDRA HERNANDEZ | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 | SANDRA.HERNANDEZ@CITI.COM; MONICA.SEGRERA@CITI.COM; gts.caec.tpa@citi.com |
| CITIBANK NA | ATTN CORPORATE ACTIONS | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 | MONICA.SEGRERA@CITI.COM; gts.caec.tpa@citi.com |
| E*TRADE CLEARING LLC | ATTN VINCENT PALMESE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 | Mandatoryteam@broadridge.com; Voluntaryteam@broadridge.com; etccorporateactions@etrade.com |
| EDWARD JONES | ATTN CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | Dennis.New@edwardjones.com; Ginger.Stillman@edwardjones.com; Paula.Sgroi@edwardjones.com; Jeff.Bauche@edwardjones.com; Elizabeth.Rolwes@edwardjones.com; Wes.Colbert@edwardjones.com |
| FIRST CLEARING LLC | ATTN MATT BUETTNER | 2801 MARKET STREET | H000609B | | ST LOUIS | MO | 63103 | MATT.BUETTNER@FIRSTCLEARING.COM |
| FIRST CLEARING LLC | ATTN MATT BUETTNER OR MATT OPPELT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 | MATT.BUETTNER@WFADVISORS.COM; LUKER@FOLIOINVESTING.COM; WILDESENJ@FOLIOINVESTING.COM |
| HILLTOP SECURITIES INC | ATTN BRANDY PIRANIO | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 | reorganization@hilltopsecurities.com; Brandy.Piranio@hilltopsecurities.com |
| JP MORGAN SECURITIES LLC | ATTN MICHAEL PELLEGRINO | 500 STATION CHRISTIANA RD | CORP ACTIONS 3RD FLOOR | | NEWARK | DE | 19713-2107 | JOHNCLAIR.HALLORAN@JPMCHASE.COM |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN INFORMATION SERVICES | 14201 DALLAS PKWY 1 JIP | | | DALLAS | TX | 75254 | JPMORGANINFORMATION.SERVICES@JPMORGAN.CO JPM_Dallas_Voluntary_Reorg@jpmchase.com; USSO.PROXY.TEAM@JPMORGAN.COM; DRIT@EUROCLEAR.COM; IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JI |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN PHILIP ROY VICE PRESIDENT | 14201 DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254 | USSO.PROXY.TEAM@JPMORGAN.COM |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 | KRISTIN.KENNEDY@LPL.COM |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 | MARTHA.LANG@LPL.COM; THOMAS.DINH@LPL.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPT | C/O BANK OF AMERICA | 4804 DEER LAKE DRIVE EAST | | JACKSONVILLE | FL | 32246 | CPACTIONSLITIGATION@ML.COM; JAXREORGPROCESSING@BAML.COM; CATHERINE.CHANGCO@BANL.COM |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN SUZANNE MUNDLE | HARBORSIDE FINANCIAL CENTER | PLAZA 2 7TH FLOOR | | JERSEY CITY | NJ | 07311 | Voluntary.Processing@ms.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN DAVID SAFRAN ASSISTANT VICE PRESIDENT | 2000 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | DAVID.SAFRAN@MSSB.COM; Voluntary.Processing@ms.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST 6TH FLOOR | | | | BALTIMORE | MD | 21231 | GWM.Proxy.Services@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JONATHAN GOLDMAN | 1300 THAMES ST WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 | Voluntary.Processing@ms.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN VOLUNTARY CORPORATE ACTIONS | 1 NEW YORK PLAZA 39TH FLOOR | | | NEW YORK | NY | 10004 | svetlana.polonsky@morganstanley.com; Elizabeth.Divers@morganstanley.com; Voluntary.Processing@ms.com |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD 5TH FLOOR | | | | JERSEY CITY | NJ | 07310 | FRANK.MITTENZWEI@FMR.COM; REORGANIZATION@FMR.COM |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | PETER.CLOSS@FMR.COM |
| PERSHING LLC | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | JLAVARA@PERSHING.COM |
| PERSHING LLC SECURITIES CORPORATION | ATTN CORPORATE ACTIONS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | pershingcorporateactions@pershing.com |
| PERSHING LLC SECURITIES CORPORATION | ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS | CORPORATE ACTIONS | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | AHERNANDEZ@PERSHING.COM; CVARGUS@PERSHING.COM; DSKIBINSKY@PERSHING.COM; JESSICA.SNYDER@PERSHING.COM; pershingcorporateactions@pershing.com; SReifer@pershing.com; JColella@pershing.com; jlavara@pershing.com; DSKIBINSKY@PERSHING.COM; JESSICA.SNYDER@PERSHIN |
| RAYMOND JAMES & ASSOCIATES INC | ATTN CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES INC | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | SAINT PETERSBURG | FL | 33716 | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS LLC | ATTN NOTIFICATIONS | 60 SOUTH 6TH STREET, 9TH FLOOR | | | MINNEAPOLIS | MN | 55402 | MNREORGNOTICES@RBC.COM; NAMRATA.SHAH@RBC.COM; STEVE.SCHAFER@RBC.COM |
| ROBERT W BAIRD & CO INCOPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| ROBERT W BAIRD & CO INCORPORATED | ATTN TRACY TRENSCH | 777 E WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | TTRENSCH@RWBAIRD.COM; REORG@RWBAIRD.COM; REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| ROBERT W BAIRD & CO INCORPORATED | ATTN BRETT ENGELKING | 777 E WISCONSIN AVENUE 9TH FLOOR | | | MILWAUKEE | WI | 53202 | REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| ROBERT W BAIRD & CO INCORPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | JSUDFELD@RWBAIRD.COM; REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| STERNE AGEE & LEACH INC | ATTN CARRIE KELLY | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35243 | LEGALTRANSFER@STERNEAGEE.COM; RE-ORG/TENDERS@STERNEAGEE.COM |
| STERNE AGEE & LEACH INC | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | JMEZRANO@STERNEAGEE.COM |
| TD AMERITRADE CLEARING INC | ATTN CORPORATE ACTIONS | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 | ZReorganizationDept@tdameritrade.com; SCOTT.ZABLOUDIL@TDAMERITRADE.COM; Michelle.Trueblood@TDAmeritrade |
| US BANK NA | ATTN CORPORATE ACTIONS DEPT | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 | TRUSTCORPORATEACTIONS@USBANK.COM |
| US BANK NA | ATTN MATTHEW LYNCH | C/O SECURITIES CONTROL | 1555 N RIVERCENTER DR SUITE 302 | | MILWAUKEE | WI | 53212 | MATTHEW.LYNCH@USBANK.COM |
| US BANK NA | ATTN STEPHANIE STORCH | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 | STEPHANIE.STORCH@USBANK.COM |
| VANGUARD MARKETING CORPORATION | ATTN NICHOLAS JORDAL | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | NICHOLAS_JORDAL@VANGUARD.COM; VBS_CORPORATE_ACTIONS@vanguard.com |

# EXHIBIT C



800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

**TO:**          **Nominees, Intermediaries, Brokers, and/or Agents Thereof**

**DATE:**      **December 7, 2016**

**RE:**          **Dowling College (the "Debtor").**

| CUSIP (6 digit) | Class(es) | Job No. |
|---|---|---|
| 113156 | AM5, AN3, AP8, AQ6, AR4, AS2, AT0, AU7, AW3, CH4, CJ0 | N99107 |
| 864768 | AE6, AJ5, AK2, AL0, AM8, AN6, AP1, AQ9, AR7, AS5, AT3, AV8, AW6, AX4, AY2, AZ9, BA3, BB1, BC9, BD7, MU7, MV5, MW3, MX1, MY9, MZ6, NA0, NB8, NC6, ND4, NE2 | N99108 |
| 260674 | AA4 | N99110 |

Garden City Group, LLC ("**GCG**") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545 (REG). According to our records, you may be a nominee of beneficial owners (the "**Beneficial Owners**") of the above referenced securities (the "**Securities**") as of <u>November 29, 2016</u> (the "**Mailing Record Date**").

Enclosed herewith are copies of the following document for distribution to Beneficial Owners of the Securities as of the Mailing Record Date:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines** (the "**Notice of Commencement**").

You are hereby instructed to immediately distribute the Notice of Commencement to the Beneficial Owners of the Securities as of the Mailing Record Date. If you require additional copies of the enclosed materials or have any questions, please contact GCG by phone at (866) 459-2643 or by email at SolicitationTeam@gardencitygroup.com.

Please note that Broadridge Financial Solutions, Inc. ("**Broadridge**") will be mailing the Notice of Commencement on behalf of their clients under the job numbers indicated in the chart above. If you normally use Broadridge as mailing agent for such matters, please contact your Broadridge representative to confirm they are mailing the Notice of Commencement on your behalf.

Your assistance in this matter is greatly appreciated.

**Garden City Group, LLC**

# EXHIBIT D



800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

<u>**By Hand**</u>

**TO:**          **Broadridge Special Processing**

**DATE:**          **December 7, 2016**

**RE:**          **Dowling College (the "Debtor").**

| CUSIP (6 digit) | Class(es) | Job No. |
|---|---|---|
| 113156 | AM5, AN3, AP8, AQ6, AR4, AS2, AT0, AU7, AW3, CH4, CJ0 | N99107 |
| 864768 | AE6, AJ5, AK2, AL0, AM8, AN6, AP1, AQ9, AR7, AS5, AT3, AV8, AW6, AX4, AY2, AZ9, BA3, BB1, BC9, BD7, MU7,  MV5, MW3, MX1, MY9, MZ6, NA0, NB8, NC6, ND4, NE2 | N99108 |
| 260674 | AA4 | N99110 |

Garden City Group, LLC ("<u>GCG</u>") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545-reg.  You are an agent for nominees of beneficial owners (the "<u>**Beneficial Owners**</u>") of the above referenced securities (the "<u>**Securities**</u>") as of <u>November 29, 2016</u> (the "<u>**Mailing Record Date**</u>").

Enclosed herewith are a total of **600** copies of the following document for distribution to Beneficial Owners of the Securities as of the Mailing Record Date:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines** (the "<u>**Notice of Commencement**</u>").

You are hereby instructed to immediately distribute the Notice of Commencement to the Beneficial Owners of the Securities as of the Mailing Record Date.  If you require additional copies of the enclosed materials or have any questions, please contact Debra Wolther by phone at (631) 470-1885 or by email at SolicitationTeam@gardencitygroup.com.

Your assistance in this matter is greatly appreciated.

**Garden City Group, LLC**

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 24-7 RESTORATION, INC. | 34 OLD FIELD ROAD | | | | SETAUKET | NY | 11733 |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| AARON.ETINGEN@GUS.GLOBAL | | | | | | | |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACCESS STAFFING, LLC | PO BOX 75334 | | | | CHICAGO | IL | 60675-5334 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| ADVANSYS | 68 OURLMBAH ROAD | | | MOSMAN NSW 2088 AUSTRALIA | | | |
| ADVANSYS | 68 OURLMVAH ROAD | | | MOSMAN, NSW AUTRIALIA | | | |
| AEPSTEIN@STERLINGPARTNERS.COM | | | | | | | |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALAN J SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALEXANDER SMIRNOV | 46 JOHNSON AVENUE | APT. #4D | | | SAYVILLE | NY | 11782 |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |
| ALFRED PUE | 1383 CHICAGO AVENUE | | | | BAY SHORE | NY | 11706 |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALLEN JOHNSON, JR | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | | | | NEW YORK | NY | 10271 |
| AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANNA MCAREE | 14 BAYBERRY LANE | | | | SAG HARBOR | NY | 11963 |
| ANNA STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE M RULLAN | 10 BUCKINGHAM MEADOW ROAD | | | | EAST SETAUKET | NY | 11733 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTHONY KETTERER | 2380 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| ANTONETTA DENTE-BOSTINTO | 42 WILLETT AVENUE | | | | SAYVILLE | NY | 11782 |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APPLE FINANCE | MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE INC | 23801 CALABASAS RD | SUITE 101 | | | CALABASAS | CA | 91302 |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET, SUITE 101 | | | | HOUSTON | TX | 77002 |
| ARC EXCESS & SURPLUS LLC | 113 SOUTH SERVICE ROAD | PO BOX 9012 | | | JERICHO | NY | 11753 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ATTN MICHAEL CAVALLARO | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | JAMES W. VERSOCKI | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747 |
| ARNOLD SAUNDERS | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTORIA BANK | ATTN LEGAL DEPARTMENT | 1 ASTORIA BANK PLAZA | | | LAKE SUCCESS | NY | 11042 |
| ASTRO MOVING & STORAGE | MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET, 21 W. | | | | NEW YORK | NY | 10286 |
| BARBARA NOLAN | 55 JONES DRIVE | | | | SAYVILLE | NY | 11782 |
| BARNES & NOBLE BOOKSTORE | ACCOUNTS RECEIVABLE DEPT | PO BOX 823660 | | | PHILADELPHIA | PA | 19182-3660 |
| BARNES, IACCARINO & SHEPERD LLP | 258 SAW MILL RIVER ROAD | | | | ELMSFORD | NY | 10523 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA | NY | 11762 |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST, NW | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 650 MASSACHUSSETTS AVENUE NW, 6TH FLOOR | | | WASHINGTON | DC | 20001 |
| BLACKBOARD INC. | 650 MASSACHUSSETTS AVENUE NW | 6TH FLOOR | | | WASHINGTON | DC | 20001 |
| BLACKBOARD INC. | 1111 19TH STREET, NW | | | | WASHINGTON | DC | 20036 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BRENDAN MITCHELL | 33 NAMKEE ROAD | | | | BLUE POINT | NY | 11715 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN A DAVIS | 9 SOMERSET ROAD N | | | | AMITYVILLE | NY | 11701-2019 |
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN RAMSARRAN | 70 SCOTCHPINE DRIVE | | | | ISLANDIA | NY | 11749-1605 |
| BRIAN STIPELMAN | 2 ROOSEVELT AVENUE | | | | GREENLAWN | NY | 11740 |
| BRIANNA L NICOLIA | 30 THE MOOR | | | | EAST ISLIP | NY | 11730 |
| BRIANNA M SECKEL | 141 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BROADCAST MUSIC | 10 MUSIC SQUARE E. | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| BRUCE LEDER, ESQ. | 1700 GALLOPING HILL ROAD | | | | KENILWORTH | NJ | 07033 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CABLEVISION OF BROOKHAVEN | 11 INDUSTRIAL ROAD | | | | PORT JEFFERSON | NY | 11776 |
| CALIFORNIA REPUBLIC BANK | ATTN LEGAL DEPARTMENT | 18400 VON KARMAN | SUITE 100 | | IRVINE | CA | 92612 |
| CAPITAL ONE NA | 313 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLOS ALVAREZ | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CARLOS CUNHA | 54 PARK DRIVE | | | | ROCKY POINT | NY | 11778 |
| CARMINE VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROLINA BIOLOGICAL SUPPLY | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | PO BOX 842084 | | | | BOSTON | MA | 02284 |
| CARRIER COMMERCIAL SERVICE | 4110 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| CARRIER COMMERCIAL SERVICE | P.O. BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CASA DEL CAMPO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CASSIDY BROOKE ROLLMAN | 37 ARBOUR STREET | | | | WEST ISLIP | NY | 11795-1016 |
| CBUAO | 5325 LAKEFRONT BLVD #A | | | | DELRAY BEACH | FL | 33484 |
| CDW-G | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MCNAMARA, ESQ. | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHA-NEICE GORDON | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CHARLES MCCABE | 58 WOODLAWN AVE | | | | OAKDALE | NY | 11769 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHASE WEISS & KEHOE LLC | MATTHEW J. WEISS | 190 MONROE STREET, SUITE 203 | | | HACKENSACK | NJ | 07601 |
| CHERISSE FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| CHOEHN-SARIC@STERLINGPARTNER | | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | 156 TWIN LAWNS AVENUE | | | | BRENTWOOD | NY | 11717 |
| CHRISTIAN LYNCH | 82 LINCOLN AVENUE | APT. B3 | | | ROCKVILLE CENTRE | NY | 11570 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTINA GREEN | 21 BAUER AVENUE | | | | MANORVILLE | NY | 11949 |
| CHRISTINA VELLIA | 18 GRACE MARIE COURT | | | | W. BABYLON | NY | 11704 |
| CHRISTINE FELTON | 460 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE M SCHUMM | 2876 VISTA ACEDERA | | | | CARLSBAD | CA | 92009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIGNA HEALTH & LIFE INSURANCE CO | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLASSIC COACH TRANSPORTATION | 1600 LOCUST AVENUE | | | | BOHEMIA | NY | 11716 |
| CLAUDIA MCGIVNEY | 32 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 |
| CLELON A MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| COHNREZNICK LLP | ATTN CHAD J. SHANDLER | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | PO BOX 7289 | | | ALBANY | NY | 12224 |
| COMMISSIONER OF MOTOR VEHICLES | DEPT. OF MOTOR VEHICLES | PO BOX 359 | | | UTICA | NY | 13503 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| COMPUTER INTEGRATED SERVICES | 561 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10018 |
| CONNIE RACANELLI | 1895 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| DAILY NEWS | ATTN:  JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |
| DANIEL FIEL | 212 EAST 95TH STREET | UNIT 1-B | | | NEW YORK | NY | 10128 |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DAVID E PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID J JENSEN | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DEBBIE DEJONG | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DEBRA L PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVENUE | | | | PATCHOGUE | NY | 11772 |
| DENNIS O'DOHERTY ESQ | 25 CANDEE AVE | | | | SAYVILLE | NY | 11782 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DESIREE NELSON/MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| DIANE FISCHER | 3 HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| DIANE HOLLIDAY | 31 CLARKSON ROAD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DISCOVER STUDENT LOANS | PO BOX 30947 | | | | SALT LAKE CITY | UT | 84130 |
| DISTRICT NO. 15 IAMAW | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| DOMINIC TAIBBI | 652 4TH AVE | | | | BROOKLYN | NY | 11232 |
| DONALD BEAHM | 20 TRENRIDGE ROAD | | | | LINCOLN | NE | 68505 |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |
| DOREEN MUSE | 53 OAK AVENUE | | | | HUNTINGTON STATION | NY | 11746 |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOWLING COLLEGE | ATTN: ROBERT S. ROSENFELD | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | 500 MONTAUK HIGHWAY | | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE CHAPTER OF NYSUT | 150 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE DEFINED CONTRIBUTION PLA | C/O DOWLING COLLEGE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| EAST COAST CONFERENCE | ATTN: BOB DRANOFF, COMMISSIONER | 300 CARLTON AVE  NYIT BLDG 66 | | | CENTRAL ISLIP | NY | 11722 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | DUSSELDORF, 40489 GERMANY | | | |
| EDUCAUSE | 4771 WALNUT STREET | SUITE 206 | | | BOULDER | CO | 80304 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD GULLASON | 7 WAYSIDE LANE | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD H WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| ELANA ZOLFO | 93 HIDDEN POND CIRCLE | | | | SMITHTOWN | NY | 11787 |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH J MANNING | 131 S FAIRVIEW AVENUE | | | | BAYPORT | NY | 11705 |
| ELLUCIAN SUPPORT INC. | 62578 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| EMIRA CHAND | 105 SHERIDAN AVENUE | | | | BROOKLYN | NY | 11208-3024 |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ESRI INC. | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| EUGENE R BAYLISS JR | 16D SEABREEZE AVENUE | | | | MILFORD | CT | 06460 |
| EVERBANK | PO BOX 91160 | | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE, INC | C/O INSURANCE CENTER | PO BOX 3886 | | | BELLEVUE | WA | 98009 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EXPENSE REDUCTION ANALYST | PO BOX 956251 | | | | ST LOUIS | MO | 63195-6251 |
| FARONICS TECHNOLOGIES | 5506 SUNOL BLVD. | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FDUVAL@AMICUSINVESTORS.COM | | | | | | | |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |
| FITZGERALD'S DRIVING SCHOOL | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | P.O. BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANK CETERO, ESQ | 248 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GABRIEL GARCIA | 3561 SW 123RD COURT | | | | MIAMI | FL | 33175 |
| GABRIELLA RUSSO | 90-15 156 AVENUE | | | | HOWARD BEACH | NY | 11414 |
| GAIL SCHERZ | 35 TERRELL STREET | | | | PATCHOGUE | NY | 11772 |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK RD | | | GREAT NECK | NY | 11021 |
| GARFUNKLE WILD, P.C. | ADAM T. BERKOWITZ, ESQ. | 111 GREAK NECK ROAD, SUITE 600 | | | GREAT NECK | NY | 11021 |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GAVIN CHAMBERLAIN | 8 GRAND HAVEN DRIVE | | | | COMMACK | NY | 11725 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GEOFFREY & ANNAMARIA STEWART | 87 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE FOUNDOTOS | 4 DAMIN CIRCLE | | | | ST JAMES | NY | 11780 |
| GEORGE P EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLENN W BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GODADDY.COM INC. | 14455 N. HAYDEN ROAD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GREAT AMERICAN FINANCIAL SERVICES CORPORATION | 625 FIRST ST SE | | | | CEDAR RAPIDS | IA | 52401 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREGORY QUIROLO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| GROSSANE TERESA | 2070 POTTER AVENUE | | | | MERRICK | NY | 11566 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| GWAVA | 1175 S. 800 E. | | | | OREM | UT | 84097 |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HAMID IKRAM | 48 W. SHORE ROAD | | | | OAKDALE | NY | 11769 |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HECTOR M MARTINEZ JR | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| HEIDI KELLY - STRAWGATE | 166 SOUTH STREET | | | | MANORVILLE | NY | 11949 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN DENSING | 214 OAK STREET | | | | PATCHOGUE | NY | 11772 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HIMANSHU@CONQUEZ.COM | | | | | | | |
| HOBSONS, INC | PO BOX 505208 | | | | ST. LOUIS | MO | 63150-5208 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| I.A.M. NATIONAL PENSION FUND | P.O. BOX 791129 | | | | BALTIMORE | MD | 21279 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036-1703 |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15267 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INGERMAN SMITH, LLP | ATTN CHRISTOPHER J. CLAYTON | 150 MOTOR PKWY, SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON FL4 | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | 16-16 WHITE STONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IPSWITCH INC. | PO BOX 3726 | | | | NEW YORK | NY | 10008 |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| ISAAC ROSLER | 58 SOUND BREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| IT'S MOORE ENTERTAINMENT | P.O. BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JAEWOO PARK | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E CRENSHAW | 16 BAILEY LANE | | | | MANORVILLE | NY | 11949 |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JAMIE KASS | 6 EDITH COURT | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASON A LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON TRUFFANT | 15 IDLE HOUR BLVD. | | | | OAKDALE | NY | 11769 |
| JAYNE LORUSSO-KAHT | 135 MAPLEWOOD RD | | | | HUNTINGTON STATION | NY | 11746 |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JEFFREY STOVER | 930 MAPLE STREET | | | | BOHEMIA | NY | 11716 |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JESSE SCHAEFER | 223 W. FULTON STREET | | | | LONG BEACH | NY | 11561 |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JET ENVIRONMENTAL TESTIN | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN BOYLE MORRISS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | E NORTHPORT | NY | 11731 |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN G TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN G TROTTA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 88 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| JOHN J MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN K CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN TUTTLE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JOSE F TALAVERA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSEPH A FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH BEHAR | 9 BROWN'S RIVER RD | | | | SAYVILLE | NY | 11782 |
| JOSEPH BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH D DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH LEE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH MANZIONE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSHUA D CERNA | 446 61ST STREET | APT 2D | | | BROOKLYN | NY | 11220 |
| JOSHUA GIDDING | 325 LENOX ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| JOSHUA SOTO | 68 OAKLAND AVENUE | | | | DEER PARK | NY | 11729 |
| JOURNAL NEWS MEDIA GROUP | P.O BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JRB SOFTWARE | PO BOX 28-118 | | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JTA LEASING CO LLC | 34 WREN DR | | | | EAST HILLS | NY | 11576 |
| JTA LEASING CO. LLC | ATTN; MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| KATHERINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATHLEEN SCIANDRA, ESQ | 5 WESLEYAN COURT | | | | SMITHTOWN | NY | 11787 |
| KAYLEE M GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |
| KEITH MCCAFFREY | 6 FLORA DRIVE | | | | MOUNT SINAI | NY | 11766 |
| KENDELL THORTON | PO BOX 804 | | | | WINTERVILLE | NC | 28590 |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI HANDRAS | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KEVIN DOWD | 9 HOLLY RD | | | | OAKDALE | NY | 11769 |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY POPPITI | 83 BUFFALO AVENUE | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIOMELIS RODRIGUEZ | 52 TAMARACK STREET | | | | CENTRAL ISLIP | NY | 11722 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KMOFFAT@STERLINGPARTNERS.COM | | | | | | | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| KYLE NA MALIN-LEVANTINO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS HWY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| L.I. HARDWARE | 3606 VETERANS HIGHWAY | | | | BOHEMIA | NY | 11716 |
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LANCE LONGO, ESQ | 43 SCHNEIDER LANE | | | | HAUPPAUGE | NY | 11788 |
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LASER PERFORMANCE PRODUCT | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |
| LAURA POPE ROBBINS | 383 BIRCH HOLLOW DRIVE | | | | SHIRLEY | NY | 11967 |
| LAUREL PUBLICATIONS | GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LAURIE FORSTER | 63 ROSE STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| LAZARD ASSET MANAGEMENT | ATTN LEGAL DEPARTMENT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING, INC | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LEO A GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LESTER CORRIAN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |
| LOIS KAHL | 349 SINGINGWOOD DRIVE | | | | HOLBROOK | NY | 11741 |
| LONG ISLAND AND UNIVERSITY | MS MERCEDES RAVELO, DIRPUBLICSAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | P.O BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET, LL SUITE 2 | | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LORI ZAIKOWSKI | 130 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LUCA.PAINDELLI@BPIEDU.COM | | | | | | | |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| LUMENSION SECURITY, INC. | 8660 E. HARTFORD DRIVE | SUITE 300 | | | SCOTTSDALE | AZ | 85255 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SMITH | 217 PLEASANT DRIVE | | | | WEST BAY SHORE | NY | 11706 |
| MAIL FINANCE / NEOPOST USA | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06481 |
| MAILFINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MAPLESOFT | 615 KUMPF DRIVE | | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MARCUS TYE | PO BOX 832 | | | | EAST QUOGUE | NY | 11942 |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J MATHER | 22 REDWOOD COURT | | | | CORAM | NY | 11727 |
| MARILYN MATHER | 22 REDWOOD COURT | | | | CORAM | NY | 11727 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARISSA GRACE TREZZA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| MARK CARATTINI | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| MARK D SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK GREER | PO BOX 428 | | | | ROCKY POINT | NY | 11778 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN BUSINESS BANK | 2795 E COTTONWOOD PKWY | SUITE # 120 | | | SALT LAKE CITY | UT | 84121 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARSHALL PERRY | 933 MANOR LANE | | | | BAY SHORE | NY | 11706 |
| MARTHA KLOTZ | 60 RIVER ROAD | P.O. BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTIN SCHOENSHALS | C/O LAW OFFICE OF RACHEL J. MINTER | 345 SEVENTH AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10001 |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARY T HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| MATTHEW BENJ GOLDSTEIN | 519 EAST PENN STREET | | | | LONG BEACH | NY | 11561 |
| MATTHEW JOSEPH SIMONE | 4037 CHESTNUT STREET | | | | SEAFORD | NY | 11783-1909 |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MCCARNEY TOURS | 2858 N. WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MDS | PO BOX 11394 | | | | NEWARK | NJ | 07101 |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEGAN N MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELODY COPE | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MELODY L COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MELVIN M NEWMAN | | | | | | | |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | 5 FAIRLEE DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MERU LEASING | C/O CIT FINANCE | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| MERU WIRELESS | C/O CAROUSEL INDUSTRIES OF N.A. INC. | PO BOX 842084 | | | BOSTON | MA | 02284 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 |
| MICHAEL P CHIARELLI | 1954 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2906 |
| MICHAEL ALOI | 142 MCCONNELL AVENUE | | | | BAYPORT | NY | 11705 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL CAPASSO, ESQ | 159 ROUTE 25A | BUILDING 2 SUITE B | | | MILLER PLACE | NY | 11746 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 47 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL J CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL KLOTZ | 60 RIVER ROAD | P.O. BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL NEWMAN | | | | | | | |
| MICHAEL P ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MICROFOCUS, INC. | PO BOX 19224 | | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | PO BOX 952121 | | | DALLAS | TX | 75395 |
| MIDDLE STATES COMMISSION | 3624 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MILCE GARCIA | 290 OAK AVENUE | | | | RIVERHEAD | NY | 11901 |
| MILMAN LABUDA LAW GROUP PLLC | ATTN JOHN M. HARRAS, ESQ | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MILMAN LABUDA LAW GROUP PLLC | JOHN M. HARRAS | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MINITAB, INC. | QUALITY PLAZA | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN FERRIS, GLOVSKY & POPEO | MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MONIQUE DAVIS | 1705 AVALON PINES DRIVE | | | | CORAM | NY | 11727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| N.Y.S. UNEMPLOYMENT | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NA PUBLISHING, INC. | DEPARTMENT 771752 | PO BOX 77000 | | | DETROIT | MI | 48277-1752 |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY CARROLL | 3223 WILSHIRE LANE | APT. E23 | | | OAKDALE | NY | 11769 |
| NANCY JONES | 14 MOUNT MARCY AVENUE | | | | FARMINGVILLE | NY | 11738 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE L VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NERCOMP | 100 WESTERN BLVD. | SUITE 2 | | | GLASTONBURY | CT | 06033 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | 7037 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | HARRIMAN STATE OFFICE CAMPUS | | | ALBANY | NY | 12240-0322 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | BUILDING 12 W. AVERELL | HARRIMAN STATE OFFICE CAMPUS | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NICHOLAS MAURO | 39 GLEN VIEW | | | | SOUTHAMPTON | NY | 11968 |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | 561 7TH AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10018 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| NYS DEP'T OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | 99 WASHINGTON AVENUE | | | | ALBANY | NY | 12255 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| O'DOHERTY & CATALDO | ATTN  SAL J CATALDO, ESQ | 25 CANDEE AVE | | | SAYVILLE | NY | 11782 |
| OAK HALL INDUSTRIES, L.P. | 840 UNION STREET, PO BOX 1078 | | | | SALEM | VA | 24153 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | 265 W. 14TH STREET | 6TH FLOOR | | NEW YORK | NY | 10011 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| OLENA HUFFMIRE | 366 COLLINGTON DRIVE | | | | RONKONKOMA | NY | 11779 |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPPENHEIMERFUNDS | ROBERT BERTUCCI | 350 LINDEN OAKS | | | ROCHESTER | NY | 14603 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| PARACO GAS | 2510 ROUTE 44 | | | | SALT POINT | NY | 12578 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA HUBBARD | 214 HURON STREET | APT.  #3R | | | BROOKLYN | NY | 11222 |
| PATRICK JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LN | | | | CORAM | NY | 11727 |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER SEAN HINES | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE, INC DBA POWERHOUSE PAVING | 2 WEST BEECH ST | | | | ISLIP | NY | 11751 |
| POWERHOUSE PAVING | P.O BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314-8800 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE ROAD | SUITE 400 | | | TALLAHASSEE | FL | 32314 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |
| PSEGLI | ATTN  BRIAN HASSAN | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | 175 E. OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| RABOBANK NA | ATTN LEGAL DEPARTMENT | 2100 SOUTH BLOSSER ROAD | | | SANTA MONICA | CA | 93458 |
| RAJ.KAJI@BPIEDU.COM | | | | | | | |
| RALPH CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REINALDO BLANCO | 49 TEANECK DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702-0058 |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| RICHARD WILKENS | 7 FAIRFIELD MANOR DRIVE | | | | MANORVILLE | NY | 11949 |
| RICHARD WOLFF | 90 ELSMERE AVENUE | | | | OAKDALE | NY | 11769 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GROSS | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LANDHAUSER | 12 DUFFIN AVENUE | | | | WEST ISLIP | NY | 11795 |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MOCCIA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| ROSEMAIRE GIAQUINTO | 48 VAN BOMEL BLVD. | | | | OAKDALE | NY | 11769 |
| ROSEMARIE FAIRCHILD | 27 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| ROSEMARIE GIAQUINTO | 48 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| ROXANN HRISTOVSKY | PO BOX 748 | | | | WADING RIVER | NY | 11792 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVE | | | | BAY SHORE | NY | 11706 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 1330 AVENUE OF THE AMERICAS, SUITE 23A | | | NEW YORK | NY | 10019 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 1330 AVENUE OF THE AMERICAS, SUITE 23A | | | NEW YORK | NY | 10019 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUBIN & ROTHMAN | 1787 VETERANS HIGHWAY SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIN & ROTHMAN, LLC | 1787 VETERANS HIGHWAY, SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| RYAN MUNKWITZ | 21 GLEN HOLLOW DRIVE | APT. G28 | | | HOLTSVILLE | NY | 11742 |
| S. BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SAFEWAY FIRE AND PROTECTION CO. | 35 N TYSON AVENUE | | | | FLORAL PARK | NY | 11001 |
| SALLIE MAE | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 |
| SAMANTHA MARIA LABARBERA | 1581 ROUTE 300 | | | | NEWBURGH | NY | 12550-1755 |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |
| SANI-LAV INC. | 805 KARSHICK STREET | | | | BOHEMIA | NY | 11716 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANS TECHNOLOGY, INC. | 11921 MEKENIC COURT | | | | MARRIOTTSVILLE | MD | 21104 |
| SCHNEIDER ELECTRIC | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHOOL COUNSELORS OF ROC | PO BOX 144 | | | | SUFFERN | NY | 10901 |
| SCHOOL GUIDE PUBLICATION | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | BRIAN PFEIFFER, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOTT J PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT M.KEANE | 3 GIRARD AVENUE | | | | ERIAL | NJ | 08081 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SEAN LYONS | 74 BRAND DRIVE | | | | HUNTINGTON | NY | 11743 |
| SEAN PATRICK IRWIN | 364 SOUTHBURY ROAD | | | | ROXBURY | CT | 06783 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SERVPRO OF GREATER SMITH | 620 JOHNSON AVENUE | SUITE B | | | BOHEMIA | NY | 11716 |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHANNON ALICE DONOVAN | 7 HUNTINGTON AVENUE | | | | KINGS PARK | NY | 11754 |
| SHARON A WHEELER | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHRED-IT LONG ISLAND | P.O. BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SIDEARM SPORTS,LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIGNATURE BANK | ATTN CRAIG STOLOW | 565 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVE, STE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG, ESQ | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 |
| SKYRUSH MARKETING | P.O BOX 354 | | | | YAPANK | NY | 11980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| SOLARWINDS, INC. | 3711 S. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78746 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN: RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SPENCER ROBISON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| ST JOHNS UNIVERSITY | ATTN MARY PLANT | BERNADETTE LAVIN-MACDONALD CTR. | 8000 UTOPIA PKWY | | JAMAICA | NY | 11439 |
| ST. ANTHONY'S HIGH SCHOOL | MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45417 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | | | | ALBANY | NY | 12246 |
| STATEWIDE ROOFING INC | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHEN & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN HANNA & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN J KUZMA, ESQ | 1660 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| STEPHEN LAMIA | 269 W 72ND STREET | APT. 6C | | | NEW YORK | NY | 10023 |
| STERLING NATIONAL BANK | 42 BROADWAY | | | | NEW YORK | NY | 10004 |
| STERLING WATERS | 343 NEWPORT ROAD | | | | UNIONDALE | NY | 11553 |
| STERLINGRISK | ATTN JOHN B MCDONNELL AND AND MICHAEL FLEISCHER | 135 CROSSWAYS PARK DRIVE | PO BOX 9017 | | WOODBURY | NY | 11797 |
| STERLINGRISK | 135 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 |
| STEVEN ANTHONY D'ANGELO | 6 WHIG COURT | | | | HOLBROOK | NY | 11741 |
| STEVEN MURRAY | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| STEVEN R STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN TELLERIAS | 448 OCEAN AVENUE | | | | CENTRAL ISLIP | NY | 11722-1828 |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | | HOLTSVILLE | NY | 11742 |
| SUPERIOR OFFICE SERVICES | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUSAN CARTER | 131 N COUNTRY ROAD | | | | MILLER PLACE | NY | 11764 |
| SUSAN VOORHEES | 43 BAYWAY AVENUE | | | | BAY SHORE | NY | 11706 |
| SUSAN WENDY FOX | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| SUZANNE FREGOSI | 572 LAURELTON BLVD. | | | | LONG BEACH | NY | 11561 |
| SYMANTEC CORP. | 487 E. MIDDLE ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYMPLICITY CORPORATION | 17890 W DIXIE HWY | SUITE 606 | | | NORTH MIAMI | FL | 33160 |
| T.M. BIER & ASSOCIATES, INC. | MR. STEVEN NEUF | 79 HAZEL STREET | | | GLEN COVE | NY | 11542 |
| TAMARA COSTANZO | 46 MEYER LANE | | | | MEDFORD | NY | 11763 |
| TARA VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| TATIANA.IZQUIERDO@LEEDSEQUITY.C | | | | | | | |
| TAYLOR PILILANI TAKEDA | 95-987 UKUWAI STREET | APT. 2405 | | | MILILANI | HI | 96789 |
| TD BANK NA | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TD BANK NA | ATTN LEVY DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034-5400 |
| TD WEALTH | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| THE ALLEN J FLOOD COMPANIES, INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| THERESA & CAITLIN CODY | 39 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| THERESA DOMENICHELLO | 22 CANTERBURY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMSON REUTERS-WEST | PAYMENT CENTER | P.O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| THYSSENKRUPP ELEVATOR | 59 OTIS STREET | | | | WEST BABYLON | NY | 11704 |
| TIMOTHY BOYLE | 208 OAK STREET | | | | PATCHOGUE | NY | 11772 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| TM BIER & ASSOCIATES, INC | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TODD ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOWN OF BROOKHAVEN I.D.A. | ONE INDEPENDENCE HILL | | | | FARMINGVILLE | NY | 11738 |
| TRACY J DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO, CANADA | | | |
| TRAVIS EVANS | 518 W. 111TH STREET | | | | NEW YORK | NY | 10025 |
| TREANOR ASSOCIATES CORP | ATTN SEAN TREANOR | 182 EASTWOOD BLVD | | | CENTEREACH | NY | 11720 |
| TROY BOHLANDER | RESIDENCE LIFE- OAKDALE | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769 |
| TROY BOHLANDER | 478 DEL REY AVENUE | | | | CANON | CO | 81212 |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| U.S. DEPARTMENT OF EDUCATION | 1990 K. STREET, N.W. | | | | WASHINGTON | DC | 20006 |
| U.S. TREASURY | DEPARTMENT OF TREASURY, IRS | | | | CINCINNATI | OH | 45999 |
| ULTIMATE POWER, INC | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 BEALE STREET, SUITE 8629 | | | SAN FRANCISCO | CA | 94105 |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS | ATTN ANDREA ZW | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3331 STREET ROAD | SUITE 325 | | | BENSALEM | PA | 19020 |
| UNIVEST CAPITAL, INC | 3331 STREET ROAD, SUITE 325 | | | | BENSALEM | PA | 19020 |
| US BANK NA | ATTN LEGAL DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |
| VALERY.KISLEVSKY@GUS.GLOBAL | | | | | | | |
| VALUE LINE PUBLISHING LLC | 485 LEXINGTON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017-2630 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICOM COMPUTER SERVICES, INC. | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VICTORIA HERRMANN | 118 EASY STREET | | | | WEST SAYVILLE | NY | 11796 |
| VMWARE | C/O VICOM | 400 BROADHOLLOW ROAD, SUITE 1 | | | FARMINGDALE | NY | 11735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W.A.S.T.E. INC. | 22 N DUNTON AVENUE | | | | MEDFORD | NY | 11763 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 201 | | | MT. KISCO | NY | 10549 |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WATCHGUARD | C/O CDWG | 75 REMITTANCE DRIVE, SUITE 1515 | | | CHICAGO | IL | 60675 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WE DRIVE YOU, INC | ATTN CHRIS CUKAR | 700 AIRPORT BLVD, SUITE 250 | | | BURLINGAME | CA | 94010 |
| WE DRIVE YOU, INC | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERV. | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117 |
| WENDY EHRENSBERGER (DECEASED) | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WERLHENS FRANCOIS | 129 WOODLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| WEST GROUP | PAYMENT CENTER | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILLIAM D. WEXLER, ESQ. | 816 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM R GONCALVES | 5 CRISTINA DRIVE | | | | MANORVILLE | NY | 11949 |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WINTERS BROS. HAULING | 1198 PROSPECT AVE | | | | WESTBURY | NY | 11590-2723 |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XAVIER SIMMONS | 102 LEXINGTON AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | 45 GLOVER AVENUE | | | | NORWALK | CT | 06856 |
| XEROX FINANCIAL SERVICES | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 836 WALNUT AVENUE | | | | BOHEMIA | NY | 11716 |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |
| YIGING LAN | NO. 144, LISHAN ROAD | LIXIA DISTRICT | | JINAN, 250013 CHINA | | | |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| ZACHARY RUSSELL HOLMES | 285 INLET VW E. | | | | MATTITUCK | NY | 11952 |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |

# EXHIBIT F

| | |
|---|---|
| AARON CICHOCKI | aaron.cichocki@fedex.com |
| AARON HENDERSON | aeh6@dowling.edu |
| AARON MARSH | Aaron.kirk.marsh@gmail.com |
| AARON MARSH | akm4@dowling.edu |
| AARON SCHUSTER | aaronschuster14@yahoo.com |
| AARON SCHUSTER | ams27@dowling.edu |
| ABDALRAHMAN FARAJ | axf67@dowling.edu |
| ABDALRAHMAN FARAJ | faraj354@gmail.com |
| ABIGAIL FLORES | abbyflores038@gmail.com |
| ABIGAIL FLORES | axf70@dowling.edu |
| ABIGAIL KOLAGANI | abigail.kolagani@fedex.com |
| ABIGAIL KOLAGANI | axk81@dowling.edu |
| ABIGAIL KOLAGANI | chaise25@gmail.com |
| ABOUBACAR TRAORE | axt47@dowling.edu |
| ABOUBACAR TRAORE | pacoladose@gmail.com |
| ADALCY QUINTIN | axq6@dowling.edu |
| ADALCY QUINTIN | quintinacsw@aol.com |
| ADAM DELL'ISOLA | adam.dellisola@yahoo.com |
| ADAM DELL'ISOLA | axd131@dowling.edu |
| ADAM EBERLE | a.eberle21@yahoo.com |
| ADAM EBERLE | adameberle21@gmail.com |
| ADAM EBERLE | axe24@dowling.edu |
| ADAM ENNIS | are1319@gmail.com |
| ADAM ENNIS | are4@dowling.edu |
| ADAM LIEBERMAN | adamhlieberman@yahoo.com |
| ADAM LIEBERMAN | axl94@dowling.edu |
| ADAN VELASQUEZ | adancruz95@hotmail.com |
| ADAN VELASQUEZ | axv38@dowling.edu |
| ADIS LJESNJANIN | axl80@dowling.edu |
| ADIS LJESNJANIN | hotey11@gmail.com |
| ADRIAN ADAMS | aadams@optonline.net |
| ADRIAN ADAMS | axa83@dowling.edu |
| ADRIAN VASQUEZ | amvasquez111@gmail.com |
| ADRIANA DANIELS | ard7@dowling.edu |
| ADRIENNE MATONTI | Adriennematonti@yahoo.com |
| ADRIENNE MATONTI | alm19@dowling.edu |
| AGNES KORZENIEWSKA | agneskorzeniewska019@gmail.com |
| AGNES KORZENIEWSKA | axk78@dowling.edu |
| AHMED CAMPBELL | acampbell@nymcu.org |
| AHMED CAMPBELL | ahmed.campbell@gmail.com |
| AHMED CAMPBELL | caa5@dowling.edu |
| AHMET CALISKAN | axc140@dowling.edu |
| AISHA ANDRE | aishaandre_02@hotmail.com |
| AISHA ANDRE | aja16@dowling.edu |

| | |
|---|---|
| ALADIAH MERCY | ALADIAH_MERCY@YAHOO.COM |
| ALADIAH MERCY | axm23@dowling.edu |
| ALAINE GOLLAB-CROOMS | aag8@dowling.edu |
| ALAINE GOLLAB-CROOMS | Alaine.Gollab@broadridge.com |
| ALAN JONES | Ajones8492@hotmail.com |
| ALAN JONES | arj1@dowling.edu |
| ALAN QUINONEZ | alanquinonez@gmail.com |
| ALAN QUINONEZ | axq3@dowling.edu |
| ALAN QUINONEZ | skillz61689@yahoo.com |
| ALAN QUINTERO | axq8@dowling.edu |
| ALAN QUINTERO | quintero_alan@yahoo.com |
| ALANA MONSKA | ajm24@dowling.edu |
| ALANA MONSKA | alah054@gmail.com |
| ALANA PHILCOX | almsprow@gmail.com |
| ALANA PHILCOX | ams30@dowling.edu |
| ALBERT MAZLIAH | ajm17@dowling.edu |
| ALBERT MAZLIAH | albertjm17@gmail.com |
| ALBERT MAZLIAH | mazliah04@aol.com |
| ALEKSANDRA BATOR | aleksandra_bator@hotmail.com |
| ALEKSANDRA BATOR | axb111@dowling.edu |
| ALEX HARRIS | ACH1187@YAHOO.COM |
| ALEX HARRIS | ach3@dowling.edu |
| ALEX MCDERMOTT | apm6@dowling.edu |
| ALEX MCDERMOTT | rns3@optonline.net |
| ALEX MEJIA | axm165@dowling.edu |
| ALEX MEJIA | mcmexi15@gmail.com |
| ALEX MEJIA | mcmexi15@hotmail.com |
| ALEX NAPPER | anapper10@yahoo.com |
| ALEX NAPPER | axn30@dowling.edu |
| ALEXA AVERSANO | alexa.aversano@yahoo.com |
| ALEXA AVERSANO | ama21@dowling.edu |
| ALEXA LEWIS | axl87@dowling.edu |
| ALEXA LEWIS | flex.lewis68@gmail.com |
| ALEXA SULLO | Alexasullo@gmail.com |
| ALEXA SULLO | ars8@dowling.edu |
| ALEXANDER GUERRERO | alex_09_guerr@yahoo.com |
| ALEXANDER GUERRERO | alexguerrero7910@gmail.com |
| ALEXANDER GUERRERO | axg112@dowling.edu |
| ALEXANDER HAILES | a.h343@hotmail.co.uk |
| ALEXANDER HAILES | ath2@dowling.edu |
| ALEXANDER HAYS | alexhays6@gmail.com |
| ALEXANDER HAYS | ash4@dowling.edu |
| ALEXANDER HAYS | rshays8888@yahoo.com |
| ALEXANDRA CHAMILOTHORIS | alexandra.chamilothoris@broadridge.com |

| | |
|---|---|
| ALEXANDRA CHAMILOTHORIS | axc144@dowling.edu |
| ALEXANDRA FIGUEREO | agf5@dowling.edu |
| ALEXANDRA FIGUEREO | alexandra.figuereo@gmail.com |
| ALEXANDRA PEDONE | arp6@dowling.edu |
| ALEXANDRA PEDONE | arp6@ymail.com |
| ALEXANDRA SWEENEY | avs4@dowling.edu |
| ALEXANDRA SWEENEY | princesslexie@optonline.net |
| ALEXANDRA WEISER | alexandra.m.weiser@gmail.com |
| ALEXANDREA DODSON | ajm22@dowling.edu |
| ALEXANDREA DODSON | allie.martin@fedex.com |
| ALEXANDROS RODITIS | a.roditis20@gmail.com |
| ALEXANDROS RODITIS | axr94@dowling.edu |
| ALEXIS ARNOLD | ava3@dowling.edu |
| ALEXIS ARNOLD | Benajah58@aol.com |
| ALEXIS DEMOLINA | alexisdemolina@optonline.net |
| ALEXIS DEMOLINA | axd105@dowling.edu |
| ALEXIS MOLINA | axm215@dowling.edu |
| ALEXIS MOLINA | diamondlex@optonline.net |
| ALEXIS SERRAS | ags5@dowling.edu |
| ALEXIS SERRAS | alexisserras1@yahoo.com |
| ALEXIS SERRAS | aserras11@stac.edu |
| ALI GOHAR | aliraxagohar@gmail.com |
| ALI GOHAR | arg10@dowling.edu |
| ALI WIENER | AliRWiener11@aol.com |
| ALI WIENER | andywiener1@gmail.com |
| ALI WIENER | axw50@dowling.edu |
| ALICIA SANTANDREU | alicias031193@gmail.com |
| ALICIA SANTANDREU | ams31@dowling.edu |
| ALICIA SANTANDREU | mfbbluestar1987@aol.com |
| ALIJALIL MABLETON | a.mableton@icloud.com |
| ALIJALIL MABLETON | axm216@dowling.edu |
| ALISHA BASILE | axb81@dowling.edu |
| ALISHA BASILE | dreaminofyouxoxo@aim.com |
| ALISON DEMARIA | aed6@dowling.edu |
| ALISON DEMARIA | aliro79@hotmail.com |
| ALISON DEMOUSTES | apd1@dowling.edu |
| ALISON KING | alisonking3@yahoo.com |
| ALISON KING | axk70@dowling.edu |
| ALISON SWEET | alisonsweet95@gmail.com |
| ALISON SWEET | axs192@dowling.edu |
| ALISSA LICAUSI | alissarosex3@aim.com |
| ALISSA LICAUSI | arl11@dowling.edu |
| ALISSA VISCO | amv12@dowling.edu |
| ALISSA VISCO | Avisco93@gmail.com |

| | |
|---|---|
| ALIYAH MCDONALD | amcdonald12504@aol.com |
| ALIYAH MCDONALD | arm17@dowling.edu |
| ALLAN FAJARDO | aef10@dowling.edu |
| ALLAN FAJARDO | fajardo_enrique@hotmail.com |
| ALLISON HARRISON | agh4@dowling.edu |
| ALLISON HARRISON | agharrison@fedex.com |
| ALLISON MERRILL | AllieMerrill15@aol.com |
| ALLISON MERRILL | axm164@dowling.edu |
| ALLISON OSBORNE | allison.osborne@broadridge.com |
| ALLISON OSBORNE | aosborne68@yahoo.com |
| ALLISON OSBORNE | axo20@dowling.edu |
| ALLISON PFEIFER | apfeifer@estee.com |
| ALLISON PFEIFER | axp107@dowling.edu |
| ALSTON SALIM | axs187@dowling.edu |
| ALSTON SALIM | five_fives@hotmail.com |
| ALTHEA HICKS | ath1@dowling.edu |
| ALTHEA HICKS | missaltheahicks@aol.com |
| ALVIN HORNE | ajforu2c@aol.com |
| ALVIN HORNE | aoh1@dowling.edu |
| ALYSSA D'ORAZI | axd95@dowling.edu |
| ALYSSA D'ORAZI | lysschristine521@aol.com |
| ALYSSA HAUSER | alh15@dowling.edu |
| ALYSSA HAUSER | equestrianx3@hotmail.com |
| ALYSSA LIGUORI | all6@dowling.edu |
| ALYSSA LIGUORI | longwoodxc123@yahoo.com |
| ALYSSA LIGUORI | Tonmo1982@yahoo.com |
| ALYSSA MALCZYNSKI | alyssa.poggio4289@gmail.com |
| ALYSSA MALCZYNSKI | apoggio@estee.com |
| ALYSSA MALCZYNSKI | axp30@dowling.edu |
| ALYSSA MARRON | amm1991@yahoo.com |
| ALYSSA MARRON | axm194@dowling.edu |
| ALYSSA MARRON | marrona038@gmail.com |
| ALYSSA MILANO | a.milano28@yahoo.com |
| ALYSSA MILANO | amm39@dowling.edu |
| ALYSSA STEIN | ans12@dowling.edu |
| ALYSSA STEIN | softballplyr19@optonline.net |
| ALYSSA STRONG | ars12@dowling.edu |
| ALYSSA STRONG | astrong71@hotmail.com |
| ALYSSA TEPPER | alyssatep@gmail.com |
| ALYSSA TEPPER | axt38@dowling.edu |
| AMA DARKEH | axd133@dowling.edu |
| AMA DARKEH | dedarkeh@yahoo.com |
| AMADA RODRIGUEZ | amr16@dowling.edu |
| AMAL DEY | akd4@dowling.edu |

| | |
|---|---|
| AMAL DEY | amaldv2@yahoo.com |
| AMANDA BUIRGE | amandabuirge@gmail.com |
| AMANDA BUIRGE | axb132@dowling.edu |
| AMANDA DEGENNARO | amandadegennaro@aol.com |
| AMANDA DEGENNARO | axd115@dowling.edu |
| AMANDA HALL | axh71@dowling.edu |
| AMANDA HARTMAN | axh64@dowling.edu |
| AMANDA HARTMAN | ginaray1018@aim.com |
| AMANDA HURLEY | alh14@dowling.edu |
| AMANDA HURLEY | ynkegurl36@gmail.com |
| AMANDA LOBIANCO | axl76@dowling.edu |
| AMANDA LOBIANCO | lobianco5@verizon.net |
| AMANDA MCCUNE | axm213@dowling.edu |
| AMANDA MCCUNE | xmandaoxx@gmail.com |
| AMANDA MICHELLE FICHTER | axf52@dowling.edu |
| AMANDA MICHELLE FICHTER | mandy120593@gmail.com |
| AMANDA RUSH | amanda.n.rush@gmail.com |
| AMANDA RUSH | anr5@dowling.edu |
| AMANDA VANNOSTRAND | aev1@dowling.edu |
| AMANDA VANNOSTRAND | crazyhitter6742@yahoo.com |
| AMANI GRAHAM | amanigraham@gmail.com |
| AMANI GRAHAM | asg4@dowling.edu |
| AMBER DAVIS | acd10@dowling.edu |
| AMBER DAVIS | adavis611@gmail.com |
| AMBER PINDULIC | amp14@dowling.edu |
| AMBER PINDULIC | carolyn0364@aim.com |
| AMBERLY ROGERS | adr4@dowling.edu |
| AMBERLY ROGERS | amberly.rogers@fedex.com |
| AMIE VELEZ | axv20@dowling.edu |
| AMY BENIGNO | abenigno@estee.com |
| AMY BENIGNO | axb117@dowling.edu |
| AMY WARD | award1178@gmail.com |
| AMY WARD | axw5@dowling.edu |
| ANA GRISALES | anagrisales@icloud.com |
| ANA GRISALES | anamaria_11422@yahoo.com |
| ANA GRISALES | axg73@dowling.edu |
| ANALISE RIVERA | axr102@dowling.edu |
| ANAND THALLAM | anand.thallam@fedex.com |
| ANAND THALLAM | axt42@dowling.edu |
| ANASTACIA BERNARD | anastaciabernard@aim.com |
| ANASTACIA BERNARD | axb103@dowling.edu |
| ANASTASIA HERNANDEZ | amh14@dowling.edu |
| ANASTASIA HERNANDEZ | stasiah003@gmail.com |
| ANDRAE CAMPBELL | adc5@dowling.edu |

| | |
|---|---|
| ANDRAE CAMPBELL | drae1596@yahoo.com |
| ANDRE BOWSER | ajb16@dowling.edu |
| ANDRE BOWSER | bowseraj360@aol.com |
| ANDRE KEY | Akeyteacher@hotmail.com |
| ANDREA BENDER | abender00@yahoo.com |
| ANDREA BENDER | amb26@dowling.edu |
| ANDREA CANESTRO | acanestro@aol.com |
| ANDREA CANESTRO | axc165@dowling.edu |
| ANDREA STANG | ams28@dowling.edu |
| ANDREA STANG | gdstang@aol.com |
| ANDRES TORO | aft1@dowling.edu |
| ANDRES TORO | Andres_toro@rocketmail.com |
| ANDREW CHRISTENSEN | a.christensen1105@gmail.com |
| ANDREW CHRISTENSEN | abc7@dowling.edu |
| ANDREW COLLETTI | axc155@dowling.edu |
| ANDREW GAGLIANO | gxa23@dowling.edu |
| ANDREW GRACI | ag516@aol.com |
| ANDREW GRACI | ajg12@dowling.edu |
| ANDREW JAMES | ajr13@dowling.edu |
| ANDREW JAMES | andrew.rubenau@gmail.com |
| ANDREW JAMES | ruby2bit@optonline.net |
| ANDREW LEGGE | akl3@dowling.edu |
| ANDREW LEGGE | Andrew.Legge@ca.com |
| ANDREW LEGGE | andrew_legge@optonline.net |
| ANDREW MCMENAMY | andrewmcmenamy91@gmail.com |
| ANDREW MCMENAMY | asm7@dowling.edu |
| ANDREW MICHAEL | aem6@dowling.edu |
| ANDREW NOKAJ | albosoccer@hotmail.com |
| ANDREW NOKAJ | andrew.nokaj@gmail.com |
| ANDREW NOKAJ | axn32@dowling.edu |
| ANDREW RODRIGUEZ | ajrdog@aol.com |
| ANDREW RODRIGUEZ | axr70@dowling.edu |
| ANDREW RODRIGUEZ | mlrkmr@aol.com |
| ANDREW SESTO | axs144@dowling.edu |
| ANDREW SLATTERY | ajs26@dowling.edu |
| ANDREW SLATTERY | andrewslattery@me.com |
| ANDREW VANDEVENTER | ajv2@dowling.edu |
| ANDREW VANDEVENTER | andrew.vandeventer@fedex.com |
| ANGEL RAMIREZ | amr14@dowling.edu |
| ANGEL RAMIREZ | angram1006@yahoo.com |
| ANGEL RODRIGUEZ | angelr06@yahoo.com |
| ANGEL RODRIGUEZ | axr101@dowling.edu |
| ANGELA D'AGUANNO | ajd11@dowling.edu |
| ANGELA D'AGUANNO | milton2@optonline.net |

| | |
|---|---|
| ANGELA HORVATIN | amh15@dowling.edu |
| ANGELA HORVATIN | Lilauburn1163@gmail.com |
| ANGELA WEST | axp93@dowling.edu |
| ANGELA WEST | painiangela@yahoo.com |
| ANGELICA CAPOLINO | apc4@dowling.edu |
| ANGELICA CAPOLINO | teachspn@optonline.net |
| ANGELINA ACCETTA | axa100@dowling.edu |
| ANGELINA ACCETTA | ski353@verizon.net |
| ANGELINA LEE | axl58@dowling.edu |
| ANGELINA LEE | L.angelina416@gmail.com |
| ANGELINA ROCCHIO | angelinajoy1991@gmail.com |
| ANGELINA ROCCHIO | axr55@dowling.edu |
| ANGIE MARTINEZ | alm18@dowling.edu |
| ANGIE MARTINEZ | angie2995@icloud.com |
| ANISA ALI | anisa124@gmail.com |
| ANISA ALI | axa82@dowling.edu |
| ANITA MALHI | anitajohal0830@gmail.com |
| ANITA MALHI | axm218@dowling.edu |
| ANN MARIE SMITH | aes10@dowling.edu |
| ANN MARIE SMITH | annmarie.smith@msn.com |
| ANN MOGIL | aem5@dowling.edu |
| ANN MOGIL | doom20gir09@aol.com |
| ANN WEISHAHN | axw52@dowling.edu |
| ANN WEISHAHN | principalann@hotmail.com |
| ANNA GEORGE | mag24@dowling.edu |
| ANNA GEORGE | midhunaageorge@hotmail.com |
| ANNA GRAZIANO | agraziano@wfsd.k12.ny.us |
| ANNA GRAZIANO | axg109@dowling.edu |
| ANNA MCAREE | annamcaree@aol.com |
| ANNA MCAREE | axm217@dowling.edu |
| ANNA ROWAN | anr6@dowling.edu |
| ANNA ROWAN | arrowan10@aol.com |
| ANNA ROWAN | maritime112@aol.com |
| ANNAMARIE LAMBERT | axl93@dowling.edu |
| ANNAMARIE LAMBERT | hahj529@yahoo.com |
| ANNAMARIE LAMBERT | jackie@hali88.org |
| ANNE GASSNER | gassnera@whbschools.org |
| ANNETTE LOZANO-BARONE | annettebarone93@gmail.com |
| ANNETTE LOZANO-BARONE | axl96@dowling.edu |
| ANNETTE SMITH | ais2@dowling.edu |
| ANNETTE SMITH | Annette.Smith@nyct.com |
| ANNMARIE SKULA | askula20@gmail.com |
| ANNMARIE SKULA | axs191@dowling.edu |
| ANNMARIE SKULA | jefkat@optonline.net |

| | |
|---|---|
| ANNMARIE WEBER | aly2@dowling.edu |
| ANNMARIE WEBER | annmarie.yarosz@nationalgrid.com |
| ANTHONY ANTUNES | antunesfamily@optimum.net |
| ANTHONY ANTUNES | axa91@dowling.edu |
| ANTHONY BARRAL | am.barral@yahoo.com |
| ANTHONY BARRAL | axb131@dowling.edu |
| ANTHONY FERRANTE | arf5@dowling.edu |
| ANTHONY FOLI | axf62@dowling.edu |
| ANTHONY FOLI | folicat@rcn.com |
| ANTHONY GEORGE | axg96@dowling.edu |
| ANTHONY GEORGE | galaj@verizon.net |
| ANTHONY GIUSTRA | axg110@dowling.edu |
| ANTHONY GIUSTRA | horizon122@live.com |
| ANTHONY GUEVARA | axg107@dowling.edu |
| ANTHONY GUEVARA | guecar@hotmail.com |
| ANTHONY HELMKE | axh84@dowling.edu |
| ANTHONY HELMKE | jac962@hotmail.com |
| ANTHONY JOHN JAMES COSTANTINO | ajc24@dowling.edu |
| ANTHONY JOHN JAMES COSTANTINO | jcostantino2005@yahoo.com |
| ANTHONY KETTERER | anthonykett@gmail.com |
| ANTHONY KETTERER | axk79@dowling.edu |
| ANTHONY LJUCOVIC | A.Ljucovic@aol.com |
| ANTHONY LJUCOVIC | aml22@dowling.edu |
| ANTHONY MONZON-ZAIKOWSKI | anthonymonzon@gmail.com |
| ANTHONY MONZON-ZAIKOWSKI | axm59@dowling.edu |
| ANTHONY MONZON-ZAIKOWSKI | zaikowsl@dowling.edu |
| ANTHONY POSTORINO | ajp14@dowling.edu |
| ANTHONY POSTORINO | postorinoa14@yahoo.com |
| ANTHONY RAGONE | ajr12@dowling.edu |
| ANTHONY RAGONE | anthony.ragone@mtabusco.com |
| ANTHONY RAGONE | aragoj07@yahoo.com |
| ANTHONY RAUCCI | apr5@dowling.edu |
| ANTHONY RAUCCI | araucci21@gmail.com |
| ANTHONY SAMMUT | Manchestersoccer8@yahoo.com |
| ANTHONY TOLENTINO | aat3@dowling.edu |
| ANTHONY TOLENTINO | tolly725@gmail.com |
| ANTOINETTE HAGGRAY | a_haggray@yahoo.com |
| ANTOINETTE HAGGRAY | amh12@dowling.edu |
| ANTON ANDERSSON | antonandersson8@hotmail.com |
| ANTON ANDERSSON | axa96@dowling.edu |
| ANTONINO QUINTALINO | arq2@dowling.edu |
| ANTONINO QUINTALINO | italianhockey30@aol.com |
| ANTONIO AGARWAL | aja15@dowling.edu |
| ANTONIO DIMONTI | laxplaya3698@aol.com |

| | |
|---|---|
| ANTONIO DIMONTI | tjd13@dowling.edu |
| ANUSHRI TRIVEDI | ant3@dowling.edu |
| ANUSHRI TRIVEDI | trivedi.anushri@gmail.com |
| APRIL ANDERSON | aanderson@northbabylonschools.net |
| APRIL ANDERSON | aprilflowers78@yahoo.com |
| APRIL ANDERSON | axa51@dowling.edu |
| APRIL SAHAGUN | aes12@dowling.edu |
| APRIL SAHAGUN | aprile.hodges@gmail.com |
| ARCHANA PATEL | asp5@dowling.edu |
| ARCHANA PATEL | patelsmit098@gmail.com |
| ARIANA BRAVO | abravo1412@gmail.com |
| ARIANA BRAVO | axb119@dowling.edu |
| ARIANA MARTINEZ | amm35@dowling.edu |
| ARIANA MARTINEZ | dawnstar2924@yahoo.com |
| ARIANA OVADIA | ariana.ovadia@colorado.edu |
| ARIANA OVADIA | axo38@dowling.edu |
| ARIANNA GRAVINESE | alg7@dowling.edu |
| ARIANNA GRAVINESE | algravinese@gmail.com |
| ARIANNA LAPUMA | all7@dowling.edu |
| ARIANNA LAPUMA | softballpuma@aol.com |
| ARIANNA SHAMS KOLLAR | ams29@dowling.edu |
| ARIANNA SHAMS KOLLAR | ariannashams@gmail.com |
| ARIC STOCKWELL | atstockwell@fedex.com |
| ARIC STOCKWELL | axs186@dowling.edu |
| ARIEL LAVALLE | ael4@dowling.edu |
| ARIEL LAVALLE | arielangel1997@yahoo.com |
| ARIEL LYNCH | all8@dowling.edu |
| ARIEL LYNCH | alynch2@gmail.com |
| ARIEL LYNCH | ariel.lynch@fedex.com |
| ARIELLE CHESHIRE | acc11@dowling.edu |
| ARIELLE CHESHIRE | novel149@optimum.net |
| ARIYELLE BROWN | ariyellebrown@ymail.com |
| ARIYELLE BROWN | axb108@dowling.edu |
| ARMAND CORREA | acorrea2@ymail.com |
| ARMAND CORREA | axc166@dowling.edu |
| ARMELA HASA | axh72@dowling.edu |
| AROOJ CHAUDHRY | aroojch@hotmail.com |
| AROOJ CHAUDHRY | axc175@dowling.edu |
| ARUN SASHIDHARAN | arun.sashidharan@fedex.com |
| ARUN SASHIDHARAN | avs5@dowling.edu |
| ASHA MAHARAJ | ASHA_M@EMAIL.COM |
| ASHA MAHARAJ | axm208@dowling.edu |
| ASHANTI FERGUSON | acf8@dowling.edu |
| ASHANTI FERGUSON | bigmamaG123boom@hotmail.com |

| | |
|---|---|
| ASHLEI REESE | ajr9@dowling.edu |
| ASHLEI REESE | ashleijanea@gmail.com |
| ASHLEY BULSON | ashleydbulson@gmail.com |
| ASHLEY FIRESTONE | axf60@dowling.edu |
| ASHLEY FISHER | axf61@dowling.edu |
| ASHLEY FISHER | idratherbecheerleading@yahoo.com |
| ASHLEY GYSCEK | agysc001@yahoo.com |
| ASHLEY GYSCEK | amg22@dowling.edu |
| ASHLEY MILLER | Amiller2197@gmail.com |
| ASHLEY MILLER | amm37@dowling.edu |
| ASHLEY MILLER | donashmil@aol.com |
| ASHLEY MILLER | hugkiss721@aol.com |
| ASHLEY MOORE | amm38@dowling.edu |
| ASHLEY MOORE | mooreashley2015@gmail.com |
| ASHLEY PERRY | axm197@dowling.edu |
| ASHLEY SERRATA | aserrata96@gmail.com |
| ASHLEY SERRATA | axs166@dowling.edu |
| ASHLEY SHANER | ashley.shaner45@gmail.com |
| ASHLEY SHANER | axs190@dowling.edu |
| ASHLEY SINGER | ashleysinger5@aim.com |
| ASHLEY SINGER | axs189@dowling.edu |
| ASHLEY STEPONAITIS | als17@dowling.edu |
| ASHLEY STEPONAITIS | ashley.steponaitis@yahoo.com |
| ASHLEY SULLO | ashleytsullo@gmail.com |
| ASHLEY SULLO | ats5@dowling.edu |
| ASTASIA WILLIAMS-BERTLES | akw4@dowling.edu |
| ASTASIA WILLIAMS-BERTLES | dobermandogs@hotmail.com |
| ATALAY YILMAZ | arnagenewyork@yahoo.com |
| ATALAY YILMAZ | axy2@dowling.edu |
| AUDRA GILET | agile96@gmail.com |
| AUDRA GILET | axg101@dowling.edu |
| AUSTIN GOULD | adg4@dowling.edu |
| AUSTIN GOULD | agould88@live.com |
| AUTUMN MATTHEWS | aem3@dowling.edu |
| AUTUMN MATTHEWS | AutumnEMatthews@aol.com |
| AVINASH BHOLA | axb120@dowling.edu |
| AVINASH BHOLA | kidavi95@gmail.com |
| AYOBAMI FATADE | aaf8@dowling.edu |
| AYOBAMI FATADE | ayobami.fatade@gmail.com |
| AZARA SMITH | aks3@dowling.edu |
| AZARA SMITH | Azara_Smith@yahoo.com |
| BAILEE WINES | blw2@dowling.edu |
| BAILEE WINES | wineb31@hotmail.com |
| BARBARA HECKER | barb.hecker@gmail.com |

| | |
|---|---|
| BARBARA HECKER | bhecker@fedex.com |
| BARBARA HECKER | bmh10@dowling.edu |
| BEATA RAINKO | bxr7@dowling.edu |
| BEATA RAINKO | rainkob@yahoo.com |
| BELINDA VOLLEY | belindavolley@yahoo.com |
| BELINDA VOLLEY | bgtillman@fedex.com |
| BELINDA VOLLEY | bgv1@dowling.edu |
| BENJAMIN RODRIGUEZ | bxr2@dowling.edu |
| BENJAMIN RODRIGUEZ | nightprince17@aol.com |
| BERNADETTE LETO-WISNISKI | bletowisniski@yahoo.com |
| BERNADETTE LETO-WISNISKI | bxl26@dowling.edu |
| BERTHA FLEURY | berthafleury@yahoo.com |
| BERTHA FLEURY | bxf25@dowling.edu |
| BERZIN DEVLALIWALLA | berzin.devlaliwalla@fedex.com |
| BERZIN DEVLALIWALLA | brd4@dowling.edu |
| BETH MINOFF | bminnie@aol.com |
| BETH MINOFF | bxm93@dowling.edu |
| BHOOMI CHANDRAKANTBHAI PATEL | bxp32@dowling.edu |
| BHOOMI CHANDRAKANTBHAI PATEL | usaapplicationa@bittrack.com |
| BIANCA CORTES | Biancac422@gmail.com |
| BIANCA CORTES | bxc37@dowling.edu |
| BIANCA CORTES | lilbunniel@aol.com |
| BIJU JOHN | biju.john@nyct.com |
| BIJU JOHN | bxj12@dowling.edu |
| BINTA TAHERA CHRISTOPHER | binteey@optonline.net |
| BINTA TAHERA CHRISTOPHER | cxb105@dowling.edu |
| BIQING LI | biqingli2015@icloud.com |
| BIQING LI | bxl41@dowling.edu |
| BLANCA DIAZ | bdiazgearup@yahoo.com |
| BLANCA DIAZ | bxd24@dowling.edu |
| BLANCHE WALLS | bmw826@comcast.net |
| BLANCHE WALLS | bmw9@dowling.edu |
| BLANCHE WALLS | bmwalls@fedex.com |
| BOBBY FREDERIQUE | bef3@dowling.edu |
| BOBBY FREDERIQUE | bfrederique@optonline.net |
| BONNIE TAYLOR | bgl1@dowling.edu |
| BONNIE TAYLOR | Bonnie.Lamothe.QCV0@statefarm.com |
| BRAD MARTINEZ | bem5@dowling.edu |
| BRAD MARTINEZ | Brademartinez@ymail.com |
| BRADLEY HARSCHE | bch5@dowling.edu |
| BRADLEY HARSCHE | bharsche812@yahoo.com |
| BRADLEY SCHILLINGER | bxs73@dowling.edu |
| BRADLEY SCHILLINGER | rhlax96@gmail.com |
| BRADLEY SCHILLINGER | schillinger83@frontiernet.net |

| | |
|---|---|
| BRANDON ALI | bxa28@dowling.edu |
| BRANDON BARROCA | bxb54@dowling.edu |
| BRANDON BARROCA | mastefchief@gmail.com |
| BRANDON BARROCA | xgopro@aol.com |
| BRANDON FEELEY | brandonfeeley@yahoo.com |
| BRANDON FEELEY | bxf26@dowling.edu |
| BRANDON PESKETT | bwp3@dowling.edu |
| BRANDON PESKETT | bwptwo@gmail.com |
| BRANDON SANTIAGO | bxs72@dowling.edu |
| BRANDON SANTIAGO | lt.brand@yahoo.com |
| BRANDON SHAW | bxs62@dowling.edu |
| BREANA WILKINS | breanawilkins216@gmail.com |
| BREANA WILKINS | bxw41@dowling.edu |
| BREANNA VANESSENDELFT | brev91194@optonline.net |
| BREANNA VANESSENDELFT | bxv10@dowling.edu |
| BRENDA MCMILLAN | bjmc39@yahoo.com |
| BRENDA MCMILLAN | bxm94@dowling.edu |
| BRENDALISA CONTRERA | bac10@dowling.edu |
| BRENDALISA CONTRERA | bcontreraa@icloud.com |
| BRENDAN BUTLER | bjb10@dowling.edu |
| BRENDAN BUTLER | flashesbaseball4@yahoo.com |
| BRENDAN MITCHELL | Altheatoldme911@gmail.com |
| BRENDON GRETKA | bxg28@dowling.edu |
| BRENDON GRETKA | gretkab@yahoo.com |
| BRENT ARNEAUD | Barneaud94@hotmail.com |
| BRENT ARNEAUD | bfa2@dowling.edu |
| BRETT CLIFFORD | brettclifford1972@yahoo.com |
| BRETT CLIFFORD | bwc2@dowling.edu |
| BRETT WAGNER | brett.wagner@broadridge.com |
| BRETT WAGNER | bsw2@dowling.edu |
| BRIAN ALLMENDINGER | bxa24@dowling.edu |
| BRIAN ALLMENDINGER | Dinger22@aol.com |
| BRIAN DAVIS | bad8@dowling.edu |
| BRIAN DAVIS | brian212114@yahoo.com |
| BRIAN DAVIS | briand@teachersfcu.org |
| BRIAN DEGEN | briandegen1994@gmail.com |
| BRIAN DEGEN | bud1@dowling.edu |
| BRIAN GALLO | bgallo72@yahoo.com |
| BRIAN GALLO | bjg9@dowling.edu |
| BRIAN HOLT | brianscott318@msn.com |
| BRIAN HOLT | bxh33@dowling.edu |
| BRIAN HUGHES | bph2@dowling.edu |
| BRIAN HUGHES | brianslaxin8@aol.com |
| BRIAN MATHIEU | brian.mathieu036@gmail.com |

| | |
|---|---|
| BRIAN MATHIEU | bxm81@dowling.edu |
| BRIAN MATHIEU | sylvesteroforiamanfo@yahoo.com |
| BRIAN MERKLE | bcm1@dowling.edu |
| BRIAN MERKLE | brian.merkle@pseg.com |
| BRIAN MICHALEC | amich91@optonline.net |
| BRIAN MICHALEC | brm3@dowling.edu |
| BRIAN PACELLA | bpace21@aol.com |
| BRIAN PACELLA | bxp24@dowling.edu |
| BRIAN PENTA | bcp3@dowling.edu |
| BRIAN PENTA | brianpenta@optonline.net |
| BRIAN WHITE | bjw2@dowling.edu |
| BRIAN WHITE | brianjwhite4@yahoo.com |
| BRIANNA CARNEVALE | bxc69@dowling.edu |
| BRIANNA CARNEVALE | carneval@oswego.edu |
| BRIANNA HYLAND | Briannahyland@gmail.com |
| BRIANNA HYLAND | bxh35@dowling.edu |
| BRIANNA JACKSON | bsj1@dowling.edu |
| BRIANNA LOCICERO | amore1968@optonline.net |
| BRIANNA LOCICERO | Briannalocicero@gmail.com |
| BRIANNA LOCICERO | bxl37@dowling.edu |
| BRIANNA NICOLIA | bln4@dowling.edu |
| BRIANNA RODRIGUES | bmr5@dowling.edu |
| BRIANNA RODRIGUES | withopenarms933@aol.com |
| BRIANNA STETLER | bms8@dowling.edu |
| BRIANNA STETLER | stettlerB@yahoo.com |
| BRIANNA WALLACE | briannawallace232@gmail.com |
| BRIANNA WALLACE | bxw42@dowling.edu |
| BRIDGET HART | bhart@cristoreybrooklyn.org |
| BRIDGET HART | blh7@dowling.edu |
| BRIDGET SERDOCK | bserdock@optonline.net |
| BRIDGET SERDOCK | bxs75@dowling.edu |
| BRIEANA THOMPSON | bmt2@dowling.edu |
| BRIEANA THOMPSON | brieanamaree@gmail.com |
| BRIEANNA ROLSTON | Bbbaton@aol.com |
| BRIEANNA ROLSTON | Briesway93@gmail.com |
| BRIENNE HEIBERGER | bah3@dowling.edu |
| BRIENNE HEIBERGER | brienne.heiberger@yahoo.com |
| BRIGITTE KAHN | bkahn@msd.k12.ny.us |
| BRIJ UTREJA | brij.utreja@fedex.com |
| BRIJ UTREJA | brij.utreja@gmail.com |
| BRIONNA MCCOY | bxm91@dowling.edu |
| BRIONNA MCCOY | mccoybrionna16@gmail.com |
| BRIONNA MCCOY | shereesimmons2012@gmail.com |
| BRITNEY FARLEY | blf4@dowling.edu |

| | |
|---|---|
| BRITNEY FARLEY | Britneylee22@gmail.com |
| BRITTANY ALBERTI | bx3alb07@aim.com |
| BRITTANY ALBERTI | bxa21@dowling.edu |
| BRITTANY CLERICO | BDELUCA@ASU.EDU |
| BRITTANY CLERICO | bxd42@dowling.edu |
| BRITTANY COOK | bac8@dowling.edu |
| BRITTANY HOLLOWAY | bholloway694@yahoo.com |
| BRITTANY HOLLOWAY | bth3@dowling.edu |
| BRITTANY MAITLAND | bam12@dowling.edu |
| BRITTANY MAITLAND | bmaitland130@hotmail.com |
| BRITTANY MONCADA | bmm9@dowling.edu |
| BRITTANY MONCADA | bmoncada2324@yahoo.com |
| BRITTANY MORLOCK | bxm99@dowling.edu |
| BRITTANY O'NEILL | bco1@dowling.edu |
| BRITTANY O'NEILL | britt.oneill@yahoo.com |
| BRITTANY RICHTMAN | bxr31@dowling.edu |
| BRITTNEY CHAITRAM | bnc2@dowling.edu |
| BRITTNEY CHAITRAM | brittney.chaitram@yahoo.com |
| BRITTNEY CHAITRAM | itsbrittneyxo@yahoo.com |
| BRITTNEY OLAZAGASTI | bolazagasti18@aol.com |
| BRITTNEY OLAZAGASTI | bto1@dowling.edu |
| BRITTNEY RAMOS | bar9@dowling.edu |
| BRITTNEY RAMOS | baramos517@aol.com |
| BRITTNEY VALLARELLA | blv592@aol.com |
| BRITTNEY VALLARELLA | bxv9@dowling.edu |
| BROOKE BASSO | brookebasso1@aol.com |
| BROOKE BASSO | bxb56@dowling.edu |
| BROOKE KREUSCHER | brk1@dowling.edu |
| BRYAN ANDERSON | bta3@dowling.edu |
| BRYAN ANDERSON | btanderson32@gmail.com |
| BRYAN BAUSCH | bkb3@dowling.edu |
| BRYAN BAUSCH | BryanBausch@icloud.com |
| BRYAN DUONG | bxd49@dowling.edu |
| BRYAN DUONG | trucrimson@gmail.com |
| BRYAN GREELEY | bxg33@dowling.edu |
| BRYAN GREELEY | dei.greeley@gmail.com |
| BRYAN NEE | bjn2@dowling.edu |
| BRYAN NEE | bryan.nee93@gmail.com |
| BRYANA GENSINGER | blg7@dowling.edu |
| BRYANA GENSINGER | gensb91@gmail.com |
| BRYANA MIRANDA | bmiran1@pride.hofstra.edu |
| BRYANA MIRANDA | bxm51@dowling.edu |
| BRYANNA HAMILTON | bch6@dowling.edu |
| BRYANNA HAMILTON | hamilton.bryanna@gmail.com |

| | |
|---|---|
| BYRON KJONO | bakjr92@yahoo.com |
| BYRON KJONO | bxk28@dowling.edu |
| CAELAN MCCABE | cm120195@gmail.com |
| CAELAN MCCABE | ctm6@dowling.edu |
| CAITLIN MURPHY | caiitlinx3mariie@aim.com |
| CAITLIN MURPHY | cmm31@dowling.edu |
| CAITLIN MURRAY | caitiejunebug@aol.com |
| CAITLIN MURRAY | caitlinjmurray1@gmail.com |
| CAITLIN MURRAY | cjm25@dowling.edu |
| CAITLIN OKULA | cro3@dowling.edu |
| CAITLIN SAMANIEGO | ces6@dowling.edu |
| CAITLIN SAMANIEGO | samaniego114@gmail.com |
| CAITLIN ZOWAK | cxz24@dowling.edu |
| CAITLIN ZOWAK | czowak95@yahoo.com |
| CAITLYN BURKE | caitlynburke1112@gmail.com |
| CAITLYN BURKE | cxb109@dowling.edu |
| CAL WILKENS | cxw70@dowling.edu |
| CAL WILKENS | wilkensc345@gmail.com |
| CALLI MARTORANA | cem13@dowling.edu |
| CALLI MARTORANA | martorana.calli@gmail.com |
| CALVIN LINDSEY | cjl8@dowling.edu |
| CALVIN LINDSEY | cjlindsey@fedex.com |
| CALVIN LINDSEY | knubianeagle@yahoo.com |
| CAMELLA FEMOYER | cmf21@dowling.edu |
| CAMELLA FEMOYER | licammy99@aim.com |
| CANDACE SLAWINSKI | cxs59@dowling.edu |
| CANDISE JEFFRIES | ccj3@dowling.edu |
| CANDISE JEFFRIES | ccjeffries@fedex.com |
| CAREN STROUSE | caren0219@gmail.com |
| CAREN STROUSE | cbw2@dowling.edu |
| CARISSA HODGE | chodge2517@yahoo.com |
| CARISSA HODGE | clh9@dowling.edu |
| CARL ALLMAN | callman@optonline.net |
| CARL ALLMAN | cxa50@dowling.edu |
| CARLA CALLEJA-ORTIZ | carlaca92@hotmail.com |
| CARLA CALLEJA-ORTIZ | cxc146@dowling.edu |
| CARLA LOEVEN | carlacorteo@yahoo.com |
| CARLA LOEVEN | carlaloeven@gmail.com |
| CARLA LOEVEN | cil2@dowling.edu |
| CARLOS BELTRAN | cab26@dowling.edu |
| CARLOS BELTRAN | carlos_beltraan8@aol.com |
| CARLOS IPARRAGUIRRE | Carlos_Iparraguirre11@aim.com |
| CARLOS IPARRAGUIRRE | cxi18@dowling.edu |
| CARLOS MENJIVAR | cmenjivar61@yahoo.com |

| | |
|---|---|
| CARLOS MENJIVAR | cxm174@dowling.edu |
| CARLOS OREJUELA | cao4@dowling.edu |
| CARLOS OREJUELA | carlos.orejvela2@nyct.com |
| CARLOS ORTEGA | cortega9204@gmail.com |
| CARLOS ORTEGA | cro5@dowling.edu |
| CARLY LANGE | cal7@dowling.edu |
| CARLY LANGE | carlyannalange04@yahoo.com |
| CARMELLA SPAMPINATO-PALUMBO | arthurmouse@yahoo.com |
| CARMELLA SPAMPINATO-PALUMBO | carmellapalumbo@yahoo.com |
| CARMELLA SPAMPINATO-PALUMBO | cas3@dowling.edu |
| CARMEN LAO | clao2210@gmail.com |
| CARMEN LAO | cxl83@dowling.edu |
| CARMEN UNKENHOLZ | cxu2@dowling.edu |
| CARMEN UNKENHOLZ | unkmana1@gmail.com |
| CARMEN UNKENHOLZ | unkmana1@optonline.net |
| CARMEN VEGA | cvega@mtacc.info |
| CARMEN VEGA | cvega619@aol.com |
| CARMEN VEGA | cxv33@dowling.edu |
| CAROL THOMAS | caroltommy@optonline.net |
| CAROL THOMAS | cit3@dowling.edu |
| CAROLE PORTER | cap22@dowling.edu |
| CAROLE PORTER | cph121214@gmail.com |
| CAROLE PORTER | cporter@nymcu.org |
| CAROLINE MARTIN | caroline_martin05@yahoo.com |
| CAROLINE MARTIN | cxm177@dowling.edu |
| CAROLINE MARTIN | martincaroline_32@yahoo.com |
| CAROLYN HARTMANN | carolyn.hartmann@sartorius-stedim.com |
| CAROLYN HARTMANN | carolynrhartmann@gmail.com |
| CAROLYN HARTMANN | chartm3685@aol.com |
| CAROLYN HARTMANN | cxh81@dowling.edu |
| CAROLYN WOODLEY | carolyn.woodley@fedex.com |
| CAROLYN WOODLEY | cdw5@dowling.edu |
| CAROLYN WOODLEY | cdwoodley25@yahoo.com |
| CARTER BADOUR | carter.badour@gmail.com |
| CARTER BADOUR | cjb15@dowling.edu |
| CARTIE HOOD | cph2@dowling.edu |
| CARTIE HOOD | Yepierre24@gmail.com |
| CASEY BRIODY | casey.briody@fedex.com |
| CASEY HALLER | caseyhaller@gmail.com |
| CASEY HALLER | cxh56@dowling.edu |
| CASEY MACRI | cem_1@yahoo.com |
| CASEY MACRI | cem1@dowling.edu |
| CASEY RODRIGUES | cab25@dowling.edu |
| CASEY RODRIGUES | casey.beaudet@steinias.com |

| | |
|---|---|
| CASEY RODRIGUES | caseybeaudet@gmail.com |
| CASHE' MICHELLE BATEMON | cashecreggett1@yahoo.com |
| CASHE' MICHELLE BATEMON | cmc29@dowling.edu |
| CASHE' MICHELLE BATEMON | shay.creggett@fedex.com |
| CASSANDRA CASTANO | cassandracastano@gmail.com |
| CASSANDRA CASTANO | cjc17@dowling.edu |
| CASSANDRA CRONIN | ccronin8@yahoo.com |
| CASSANDRA CRONIN | croninc@dowling.edu |
| CASSANDRA CRONIN | cxc62@dowling.edu |
| CASSANDRA CRONIN | mcronin622@yahoo.com |
| CASSANDRA SIMMS | allmy4x4@aol.com |
| CASSANDRA SIMMS | cxs105@dowling.edu |
| CASSANDRA STUKE | cms21@dowling.edu |
| CASSANDRA STUKE | cmstuke@gmail.com |
| CASSANDRA STUKE | laxin30@optonline.net |
| CASSIDY ROLLMAN | cbr2@dowling.edu |
| CASSIDY WESOLOWSKI | cassidy_wesolowski@aol.com |
| CASSIDY WESOLOWSKI | cxw67@dowling.edu |
| CATHERINE MARTINEZ | cxm165@dowling.edu |
| CATHERINE MARTINEZ | vmartinez17@optonline.net |
| CATIA CUNHA | cunha22c@mtholyoke.edu |
| CATIA CUNHA | cxc74@dowling.edu |
| CATRINA MIGLIORINO | Ceeni@aol.com |
| CATRINA MIGLIORINO | cxm186@dowling.edu |
| CELESTE BOYD | cab23@dowling.edu |
| CELESTE MAGLUILO | celestemagluilo@yahoo.com |
| CELESTE MAGLUILO | cmm30@dowling.edu |
| CEM SARDAG | cemsardag@hotmail.com |
| CEM SARDAG | cxs147@dowling.edu |
| CESAR ALVARADO | caa6@dowling.edu |
| CESAR ALVARADO | CesarAlva13@aol.com |
| CHAO HU | 136317916@qq.com |
| CHAO HU | hxc26@dowling.edu |
| CHARLES CABRERA | chrlscbrr@icloud.com |
| CHARLES CABRERA | ctc9@dowling.edu |
| CHARLES MAUND | cmm35@dowling.edu |
| CHARLES OLSEN | cxo27@dowling.edu |
| CHARLIE LOY | charlesloy@sportingchanceusa.com |
| CHARLIE LOY | charlieloy@live.co.uk |
| CHARLIE LOY | chl1@dowling.edu |
| CHARMANE COLQUITT | Charmane.Colquitt.C7GT@StateFarm.com |
| CHATASIA SHEPHERD | cxs150@dowling.edu |
| CHATASIA SHEPHERD | s.chatasia@gmail.com |
| CHELSEA BIANCO | cnb4@dowling.edu |

| | |
|---|---|
| CHELSEA BIANCO | lilmermaidx14@yahoo.com |
| CHELSEA SAPIENZA | cms29@dowling.edu |
| CHELSEA SAPIENZA | csapienzaa@aim.com |
| CHELSEA SCHLOSS | cas22@dowling.edu |
| CHELSEA SCHLOSS | schloss.chelsea@gmail.com |
| CHELSEA SCHLOSS | thegirlx10@optonline.net |
| CHELSI SOMWAR | crsomwar@aol.com |
| CHELSI SOMWAR | cxs138@dowling.edu |
| CHENGCHENG ZHANG | cxz25@dowling.edu |
| CHENGCHENG ZHANG | z27cc@hotmail.com |
| CHENIER-PICASSAU ST.JUSTE | cstjuste94@gmail.com |
| CHENIER-PICASSAU ST.JUSTE | cxs152@dowling.edu |
| CHENYU NING | 1780979101@qq.com |
| CHENYU NING | ningchenyu@126.com |
| CHENYU NING | nxc66@dowling.edu |
| CHERYL  ANN DOYLE-EDWARDS-BARRAN | cxd111@dowling.edu |
| CHERYL CHAMBERS | cherylchambers1@msn.com |
| CHERYL CHAMBERS | cxc148@dowling.edu |
| CHERYL DAVIS | cheryldavis39@att.net |
| CHERYL DAVIS | crd4@dowling.edu |
| CHERYL GODZIEBA | cag13@dowling.edu |
| CHERYL GODZIEBA | cgodzieb@optonline.net |
| CHERYL-ANN ETTIENNEHAYES | chetti01@hotmail.com |
| CHERYL-ANN ETTIENNEHAYES | cxe26@dowling.edu |
| CHEYANNE STALLWORTH | cls11@dowling.edu |
| CHEYANNE STALLWORTH | cstallworth97@yahoo.com |
| CHEYENNE LEWIS | cheychey191@gmail.com |
| CHEYENNE LEWIS | cml25@dowling.edu |
| CHEYENNE RICH | crich676@gmail.com |
| CHEYENNE RICH | cxr86@dowling.edu |
| CHIMID DORAEV | csd1@dowling.edu |
| CHIREN PATEL | chintuqwerty@yahoo.com |
| CHIREN PATEL | cvp3@dowling.edu |
| CHRIS MILLER | cmiller6678@gmail.com |
| CHRIS MILLER | cxm146@dowling.edu |
| CHRISANN ANDERSON | chrisann_a@yahoo.com |
| CHRISANN ANDERSON | cxa56@dowling.edu |
| CHRISTENE ANDERER | bakes4u@verizon.net |
| CHRISTENE ANDERER | cda2@dowling.edu |
| CHRISTIA JACKSON | cnj1@dowling.edu |
| CHRISTIA JACKSON | cnjackson@fedex.com |
| CHRISTIA JACKSON | cnjackson@gmail.com |
| CHRISTIAN BECKER | cgb3@dowling.edu |
| CHRISTIAN BECKER | cgb97@optonline.net |

| | |
|---|---|
| CHRISTIAN CREMER | CremerC9345@gmail.com |
| CHRISTIAN DULAR | bplaya222@yahoo.com |
| CHRISTIAN DULAR | cdd7@dowling.edu |
| CHRISTIAN GARCIA | ceg7@dowling.edu |
| CHRISTIAN GARCIA | christian.garcia@nyct.com |
| CHRISTIAN LOUIS | christianlouis333@gmail.com |
| CHRISTIAN LOUIS | cxl87@dowling.edu |
| CHRISTIAN RODRIGUEZ | christianrod99@aol.com |
| CHRISTIAN RODRIGUEZ | cxr88@dowling.edu |
| CHRISTIAN TESSITORE | chris.tessitore@aol.com |
| CHRISTIAN TESSITORE | cmt9@dowling.edu |
| CHRISTIE VASILIADES | christievasiliades@gmail.com |
| CHRISTIE VASILIADES | cxv40@dowling.edu |
| CHRISTINA CANTASANO | ccantasano911@aim.com |
| CHRISTINA CANTASANO | Christina.Cantasano@yahoo.com |
| CHRISTINA CANTASANO | cmc25@dowling.edu |
| CHRISTINA COTTONE | ccottone20@gmail.com |
| CHRISTINA COTTONE | cec11@dowling.edu |
| CHRISTINA EHRLICH | christinastephanie017@gmail.com |
| CHRISTINA EHRLICH | cxe28@dowling.edu |
| CHRISTINA GREEN | cxg58@dowling.edu |
| CHRISTINA GUINTA | Christina_guinta@yahoo.com |
| CHRISTINA GUINTA | cmg21@dowling.edu |
| CHRISTINA GUINTA | lisag1026@yahoo.com |
| CHRISTINA IACONE | ciacone@optonline.net |
| CHRISTINA IACONE | cxi17@dowling.edu |
| CHRISTINA JETER | christina.jeter@gmail.com |
| CHRISTINA JETER | crjdancer@aol.com |
| CHRISTINA JETER | cxj25@dowling.edu |
| CHRISTINA JETER | djet1922@aol.com |
| CHRISTINA JETER | mjinspired@aol.com |
| CHRISTINA JURAN | cjuran13@aol.com |
| CHRISTINA JURAN | cxj28@dowling.edu |
| CHRISTINA MARINO | cmarino2282@optimum.net |
| CHRISTINA MARINO | cxm184@dowling.edu |
| CHRISTINA MAURY | christina.maury@yahoo.com |
| CHRISTINA MAURY | cmm32@dowling.edu |
| CHRISTINA MURTHA | cmm34@dowling.edu |
| CHRISTINA MURTHA | murthaChristina@gmail.com |
| CHRISTINA MURTHA | sandymurtha8@yahoo.com |
| CHRISTINA PAGLIARULO | cap19@dowling.edu |
| CHRISTINA PAGLIARULO | christina20921@gmail.com |
| CHRISTINA PINK | chrisg.pink@yahoo.com |
| CHRISTINA PINK | christina_gpink@yahoo.com |

| | |
|---|---|
| CHRISTINA PINK | cxp66@dowling.edu |
| CHRISTINA POIT | cmp26@dowling.edu |
| CHRISTINA POIT | CPOIT96@GMAIL.COM |
| CHRISTINE BRUSTAD | christinebrustad@yahoo.com |
| CHRISTINE BRUSTAD | cjb6@dowling.edu |
| CHRISTINE BRUSTAD | cjbteeny@aol.com |
| CHRISTINE COMISH-OSGOOD | cvb1@dowling.edu |
| CHRISTINE DIFEDE | cldifede@optonline.net |
| CHRISTINE DIFEDE | cxd113@dowling.edu |
| CHRISTINE DOUGHERTY | christine.dougherty@broadridge.com |
| CHRISTINE DOUGHERTY | cjd3@dowling.edu |
| CHRISTINE HARRISON | cmh14@dowling.edu |
| CHRISTINE LOCHER | clocher524@gmail.com |
| CHRISTINE LOCHER | cxl80@dowling.edu |
| CHRISTINE PONZIO | cap10@dowling.edu |
| CHRISTINE SCHNELL | chris@eschnell.com |
| CHRISTINE SCHNELL | cls10@dowling.edu |
| CHRISTINE SCHUMM | cms31@dowling.edu |
| CHRISTINE SHAHIN | cxs126@dowling.edu |
| CHRISTINE SHAHIN | shahin1995@msn.com |
| CHRISTOPHER APPELL | chrisappell14@gmail.com |
| CHRISTOPHER APPELL | cxa49@dowling.edu |
| CHRISTOPHER APPELL | mariebballl@msn.com |
| CHRISTOPHER BOYLE | cab21@dowling.edu |
| CHRISTOPHER BOYLE | chipboyle.87@gmail.com |
| CHRISTOPHER BROWN | Chrisbrwn16@gmail.com |
| CHRISTOPHER BROWN | cxb108@dowling.edu |
| CHRISTOPHER CAREY | ccarey1424@gmail.com |
| CHRISTOPHER CAREY | cpc9@dowling.edu |
| CHRISTOPHER CEPEDA | cmc28@dowling.edu |
| CHRISTOPHER CEPEDA | cmcepeda96@gmail.com |
| CHRISTOPHER CEPEDA | lcepeda68@yahoo.com |
| CHRISTOPHER CHODKOWSKI | Chodkowskic@hotmail.com |
| CHRISTOPHER CHODKOWSKI | cxc141@dowling.edu |
| CHRISTOPHER CIOTKOSZ | cciotkosz@gmail.com |
| CHRISTOPHER CIOTKOSZ | cxc133@dowling.edu |
| CHRISTOPHER CROKEN | ccroken@bethpagefcu.com |
| CHRISTOPHER CROKEN | christophercroken@yahoo.com |
| CHRISTOPHER CROKEN | crc8@dowling.edu |
| CHRISTOPHER DICKERSON | ctdickerson@comcast.net |
| CHRISTOPHER DOONER | christopher.j.dooner@gmail.com |
| CHRISTOPHER DOONER | cjd8@dowling.edu |
| CHRISTOPHER FRIEDL | caf9@dowling.edu |
| CHRISTOPHER FRIEDL | chs2012@optonline.net |

| | |
|---|---|
| CHRISTOPHER GORDON | chrisgordon@optonline.net |
| CHRISTOPHER GORDON | cmg22@dowling.edu |
| CHRISTOPHER KMIOTEK | crk1@dowling.edu |
| CHRISTOPHER KMIOTEK | crkmiotek@hotmail.com |
| CHRISTOPHER MACE | cmace411@gmail.com |
| CHRISTOPHER MACE | cxm175@dowling.edu |
| CHRISTOPHER MILLENDER | cjm26@dowling.edu |
| CHRISTOPHER MILLENDER | millenderc@yahoo.com |
| CHRISTOPHER MINALL | ccm7@dowling.edu |
| CHRISTOPHER MINALL | chris.minall8@gmail.com |
| CHRISTOPHER MOTT | cbm4@dowling.edu |
| CHRISTOPHER MOTT | chrismott97@gmail.com |
| CHRISTOPHER NELSON | ckn1@dowling.edu |
| CHRISTOPHER NELSON | cnelson@matrixrealtygrp.com |
| CHRISTOPHER O'DONNELL | offsides99@yahoo.com |
| CHRISTOPHER RUSSO | cjr7@dowling.edu |
| CHRISTOPHER RUSSO | crusso3@gaels.iona.edu |
| CHRISTOPHER SNYDER | chrissnyder234@gmail.com |
| CHRISTOPHER SNYDER | cxs116@dowling.edu |
| CHRISTOPHER TEJADA | chrisxptejada@hotmail.com |
| CHRISTOPHER TEJADA | cxt53@dowling.edu |
| CHRISTOPHER ULRICH | csu2@dowling.edu |
| CHRISTOPHER ULRICH | csu95@optonline.net |
| CHRISTOPHER VERGA | chrisv1081@gmail.com |
| CHRISTOPHER VERGA | cxv41@dowling.edu |
| CHRISTOPHER ZIEGLER | csz1@dowling.edu |
| CHRISTOPHER ZIEGLER | cz200@aol.com |
| CIARA CAPACE | cdc6@dowling.edu |
| CIARA CAPACE | ciara.capace@broadridge.com |
| CIARA CAPACE | ciara.capace@gmail.com |
| CIARA DIMPERIO | Cdimperio94@gmail.com |
| CIARA DIMPERIO | cld12@dowling.edu |
| CLAUDIA MCGIVNEY | ccm9@dowling.edu |
| CLAUDIA MCGIVNEY | mcgivnec@dowling.edu |
| CLAUDINE LORIA | cloria@pmschools.org |
| CLAUDINE LORIA | cnl1@dowling.edu |
| CLAUDINE LORIA | soccerlife15@aol.com |
| CLIFFORD DALY | ctd6@dowling.edu |
| CLIFFORD DALY | ctd7000@aol.com |
| CLINTON THOMPSON | clt5@dowling.edu |
| CODY MCPARTLAND | cjm23@dowling.edu |
| CODY MCPARTLAND | mcps5@optonline.net |
| CODY SAVITZ | cxs142@dowling.edu |
| CODY SAVITZ | lipitcher44@yahoo.com |

| | |
|---|---|
| COLIN BAUCH | cmb15@dowling.edu |
| COLIN BAUCH | Cmbauch10@gmail.com |
| COLIN BAUCH | Mgcab@verizon.net |
| COLIN BIZZETH | cbizzeth@gmail.com |
| COLIN BIZZETH | cxb99@dowling.edu |
| COLLEEN SABOL-SOMMESO | Coll437@optonline.net |
| COLLEEN SABOL-SOMMESO | cxs153@dowling.edu |
| COLLEEN SMITH | cbs3@dowling.edu |
| COLLEEN SMITH | collbarrsmith@aol.com |
| CONOR SUSSILLO | cbsussillo@gmail.com |
| CONOR SUSSILLO | cws1@dowling.edu |
| CONRAD SCOTT | cxs128@dowling.edu |
| CONRAD SCOTT | scott789@ymail.com |
| COREY NEWMAN | corey.newman@fedex.com |
| COREY NEWMAN | csn2@dowling.edu |
| CORY HAWLEY | cgh2@dowling.edu |
| CORY HAWLEY | cory.hawley@fedex.com |
| COURTNEY ACKER | courtney.acker@nationalgrid.com |
| COURTNEY ACKER | cxa59@dowling.edu |
| COURTNEY DUNN | beachbum3595@yahoo.com |
| COURTNEY DUNN | cxd91@dowling.edu |
| COURTNEY KIERNAN | cxk33@dowling.edu |
| COURTNEY KIERNAN | TRICIALEE223@AOL.COM |
| COURTNEY LUCKO | ambermoon@optonline.net |
| COURTNEY LUCKO | cml19@dowling.edu |
| COURTNEY POMARICO | cjp9@dowling.edu |
| COURTNEY POMARICO | mountainhigh7k@yahoo.com |
| COURTNEY STAIB | cas31@dowling.edu |
| COURTNEY STAIB | cstaib17@yahoo.com |
| COURTNEY UNDERWOOD | cxu4@dowling.edu |
| COURTNEY WHALLEY | cwhalley719@yahoo.com |
| COURTNEY WHALLEY | cxw65@dowling.edu |
| CRAIG NENOS | craig.nenos@gmail.com |
| CRAIG NENOS | ctn1@dowling.edu |
| CRISTINA LENIS | cml26@dowling.edu |
| CRISTINA LENIS | Tm2la04@aol.com |
| CRYSTAL MANOUSSOS | cmanoussos@aim.com |
| CRYSTAL MANOUSSOS | cxm18@dowling.edu |
| CRYSTAL TARANGO | cnt1@dowling.edu |
| CRYSTAL TARANGO | ctarango22@aol.com |
| CYNTHIA HOWARD | crh2@dowling.edu |
| CYNTHIA HOWARD | cynrhoward@yahoo.com |
| CYNTHIA MORALES | cxm173@dowling.edu |
| CYNTHIA ORELLANA | cno1@dowling.edu |

| | |
|---|---|
| CYNTHIA ORELLANA | Cyndi0715@gmail.com |
| DALLAS KILLOUGH | dkillough@fedex.com |
| DALLAS KILLOUGH | drk3@dowling.edu |
| DAMON LAWRENCE | Dlaw499@gmail.com |
| DAMON LAWRENCE | dtl2@dowling.edu |
| DAMON MALDONADO | dxm148@dowling.edu |
| DAMON MALDONADO | MARINES90US@YAHOO.COM |
| DAN EDDINS | dan.eddins@fedex.com |
| DAN EDDINS | dme5@dowling.edu |
| DAN EDDINS | dmeddins@gmail.com |
| DANA HARBERS | dana.dambrosia@gmail.com |
| DANA HARBERS | dana.harbers@gmail.com |
| DANA HARBERS | dxd83@dowling.edu |
| DANA KOLB | danakristine25@yahoo.com |
| DANA KOLB | dxk58@dowling.edu |
| DANA MESTER | dcm7@dowling.edu |
| DANA MESTER | traidex2000@yahoo.com |
| DANIEL BAIRD | dwb5@dowling.edu |
| DANIEL BARBARITO | dbarbarito@aol.com |
| DANIEL BARBARITO | djb6@dowling.edu |
| DANIEL BRAUT | djb15@dowling.edu |
| DANIEL BROWN | daniel.brown@broadridge.com |
| DANIEL BROWN | dwb3@dowling.edu |
| DANIEL CELENTANO | dcc4@dowling.edu |
| DANIEL CELENTANO | dcele2343@yahoo.com |
| DANIEL CHARNEWS | dtc4@dowling.edu |
| DANIEL FARINA | dfarina3@hotmail.com |
| DANIEL FARINA | dxf53@dowling.edu |
| DANIEL FIEL | danfiel1@gmail.com |
| DANIEL FIEL | dxf54@dowling.edu |
| DANIEL FITZPATRICK | dxf56@dowling.edu |
| DANIEL FITZPATRICK | fitzpatrickd7@yahoo.com |
| DANIEL GERMAN | choice4all69@yahoo.com |
| DANIEL GERMAN | dxg90@dowling.edu |
| DANIEL GONZALEZ | djg9@dowling.edu |
| DANIEL GONZALEZ | mardan4@optonline.net |
| DANIEL HENRY | dxh65@dowling.edu |
| DANIEL HENRY | henrydaniel46@gmail.com |
| DANIEL HERNANDEZ | dah12@dowling.edu |
| DANIEL HERNANDEZ | danieldez919@gmail.com |
| DANIEL KEENAN | danjadan@hotmail.com |
| DANIEL KEENAN | dxk67@dowling.edu |
| DANIEL KELLEY | dan.kelley@fedex.com |
| DANIEL KELLEY | dck4@dowling.edu |

| | |
|---|---|
| DANIEL MANKARIOS | dmankarios23@gmail.com |
| DANIEL MANKARIOS | dxm142@dowling.edu |
| DANIEL MIRABILE | dm725@aol.com |
| DANIEL MIRABILE | dxm153@dowling.edu |
| DANIEL PARISI | dannyparisi10@aol.com |
| DANIEL PARISI | dwp1@dowling.edu |
| DANIEL PARISI | parisid@dowling.edu |
| DANIEL PIAMPIANO | Dpiampiano@hotmail.com |
| DANIEL PIAMPIANO | dxp94@dowling.edu |
| DANIEL STEIN | abriteguy@aol.com |
| DANIEL STEIN | dstein@touro.edu |
| DANIEL STEIN | dxs158@dowling.edu |
| DANIEL STEIN | steind@dowling.edu |
| DANIEL THOMAS | dpt1@dowling.edu |
| DANIEL WOLF | dmw9@dowling.edu |
| DANIEL WOLF | wolfdan9@hotmail.com |
| DANIELLE BUDDENHAGEN | danielle.buddenhagen@gmail.com |
| DANIELLE BUDDENHAGEN | dnllbudd@aol.com |
| DANIELLE BUDDENHAGEN | dxb75@dowling.edu |
| DANIELLE CERULLO | dmc25@dowling.edu |
| DANIELLE EARL | dje4@dowling.edu |
| DANIELLE EARL | xxdaniegurlxx@yahoo.com |
| DANIELLE EATON | acendee5600@aol.com |
| DANIELLE EATON | dxe7@dowling.edu |
| DANIELLE HASTINGS | danielle.hastings12@gmail.com |
| DANIELLE HASTINGS | dxh61@dowling.edu |
| DANIELLE HEALEY | dani6_22@yahoo.com |
| DANIELLE HEALEY | dxr13@dowling.edu |
| DANIELLE MAGIERA | dkm1@dowling.edu |
| DANIELLE MAGIERA | dmagiera22@gmail.com |
| DANIELLE MAGIERA | xprincessd143x@aol.com |
| DANIELLE MONROY | daniellemonroy@aol.com |
| DANIELLE MONROY | dmm30@dowling.edu |
| DANIELLE NEFF | dan8@dowling.edu |
| DANIELLE NEFF | danielleneff@gmail.com |
| DANIELLE NEFF | danielleneff5@gmail.com |
| DANIELLE OROBELLO | danielleorobello@gmail.com |
| DANIELLE OROBELLO | dmo8@dowling.edu |
| DANIELLE REDDINGTON | danigirl405@optonline.net |
| DANIELLE REDDINGTON | dxr98@dowling.edu |
| DANIELLE ROGERS | der2@dowling.edu |
| DANIELLE SAVINO | dns5@dowling.edu |
| DANIELLE SAVINO | savinowiz@aol.com |
| DANIELLE SCHULMAN | dxs88@dowling.edu |

| | |
|---|---|
| DANIELLE SCHULMAN | flutemusic03@hotmail.com |
| DANIELLE SENANDE | dxs132@dowling.edu |
| DANIELLE SENANDE | jjsenande@aol.com |
| DANIELLE SPAGNOLA | danielle.spagnola@yahoo.com |
| DANIELLE SPAGNOLA | dxs165@dowling.edu |
| DANIELLE VAUPEL | Danielle.Vaupel@pseg.com |
| DANIELLE VAUPEL | dcv2@dowling.edu |
| DANIELLE WESOLOWSKI | dnw1@dowling.edu |
| DANIELLE WESOLOWSKI | dwesooox3@aim.com |
| DANIELLE WESOLOWSKI | rbrsnow@aol.com |
| DANNAN SHAN | dxs163@dowling.edu |
| DANNAN SHAN | zhangjianbinZJB@gmail.com |
| DANNY HERNANDEZ | dxh57@dowling.edu |
| DANNY HERNANDEZ | hernandd@dowling.edu |
| DANYA RASHID | danyarashid@gmail.com |
| DANYA RASHID | dxr110@dowling.edu |
| DARLENE NIFONG | dxn8@dowling.edu |
| DARLENE NIFONG | oddsolvi@yahoo.com |
| DARLINE PAUL | darlinepaul1@aol.com |
| DARLINE PAUL | dxp89@dowling.edu |
| DARYL DOVALE | ddovale@optonline.com |
| DARYL DOVALE | dtd1@dowling.edu |
| DAVAUN MONTEITH | dxm92@dowling.edu |
| DAVAUN MONTEITH | monteith.d@aol.com |
| DAVID ACHEAMPONG | biodavid57@gmail.com |
| DAVID ACHEAMPONG | daa9@dowling.edu |
| DAVID BHAGWANDAS | dxb96@dowling.edu |
| DAVID BYER-TYRE | dbyertyre@yahoo.com |
| DAVID BYER-TYRE | dxb88@dowling.edu |
| DAVID DETERVILLE | dad12@dowling.edu |
| DAVID DETERVILLE | lizdeterville1@yahoo.com |
| DAVID DETERVILLE | lulifu2@yahoo.com |
| DAVID HADNAGY | dhadnagy@yahoo.com |
| DAVID HADNAGY | dxh66@dowling.edu |
| DAVID HAUSCH | dhausch@gmail.com |
| DAVID HAUSCH | dxh60@dowling.edu |
| DAVID HOWELL III | deh6@dowling.edu |
| DAVID HOWELL III | pilotdave1000@hotmail.com |
| DAVID LEE | dml10@dowling.edu |
| DAVID LEE | sayde3@msn.com |
| DAVID LISMA | dlisma87@yahoo.com |
| DAVID LISMA | dpl6@dowling.edu |
| DAVID MARTIN | dem1@dowling.edu |
| DAVID MARTIN | dem3pro@yahoo.com |

| | |
|---|---|
| DAVID MARTIN | mart2137@yahoo.com |
| DAVID OKEEFFE | Daveyboy1919@hotmail.co.uk |
| DAVID OKEEFFE | dxo27@dowling.edu |
| DAVID ROTH | davidwroth@gmail.com |
| DAVID ROTH | dwr2@dowling.edu |
| DAWN MECABE | dmm33@dowling.edu |
| DAWN MECABE | dmm53078@aol.com |
| DAWN VALLE | dxv24@dowling.edu |
| DAWN VALLE | valle.dawn@gmail.com |
| DAYNA GALLI | DaynaG16@aol.com |
| DAYNA GALLI | deg2@dowling.edu |
| DAYNA KASHDAN | DaynaLKashdan@yahoo.com |
| DAYSHAWN ARCHIBLE | dayshawnarchible@yahoo.com |
| DAYSHAWN ARCHIBLE | dra3@dowling.edu |
| DEBBIE DALY | Debbd28@aol.com |
| DEBBIE DALY | dxd112@dowling.edu |
| DEBBY KERIMIAN | dlk1@dowling.edu |
| DEBORAH HUGHIS | drh3@dowling.edu |
| DEBORAH ROWLINSON | dxr99@dowling.edu |
| DEBRA URSO | dau2@dowling.edu |
| DEBRA URSO | ursod1414@gmail.com |
| DEBRA WILSON | debrawilson17@comcast.net |
| DEBRA WINTER | WinterD@dowling.edu |
| DEENA CARFORA | carforas@aol.com |
| DEENA CARFORA | Deena.carfora@gmail.com |
| DEENA CARFORA | dxc132@dowling.edu |
| DEEP PATEL | dsp2@dowling.edu |
| DEEP PATEL | usaapplicatons@bittrack.com |
| DEEP SAHOTA | deep.sahota@nyct.com |
| DEEP SAHOTA | dss6@dowling.edu |
| DEEP SAHOTA | Sahotad86@gmail.com |
| DEILIA LEWIS | directioner621@aol.com |
| DEILIA LEWIS | dxl88@dowling.edu |
| DEJANEE PIERCE | dxp91@dowling.edu |
| DELILAH ANTOSHKA | DELILAHANTOSHKA@GMAIL.COM |
| DELILAH ANTOSHKA | dla5@dowling.edu |
| DELORES CLEMONS | delores.clemons.hoIW@statefarm.com |
| DELORES CLEMONS | deloresclemons@aol.com |
| DELORES CLEMONS | dxc74@dowling.edu |
| DENISE COLLADO | denisecollado92@hotmail.com |
| DENISE COLLADO | dxc106@dowling.edu |
| DENISE PICCININNI | Cpiccinn@optonline.net |
| DENISE PICCININNI | dlp7@dowling.edu |
| DENNIS BUCKSTEIN | dxb105@dowling.edu |

| | |
|---|---|
| DENNIS BUCKSTEIN | rcplayer22@gmail.com |
| DENNIS SULLIVAN | dxs146@dowling.edu |
| DENNIS SULLIVAN | ms52003@yahoo.com |
| DENNIS WICKES | djw12@dowling.edu |
| DENNIS WICKES | wickesd@gmail.com |
| DEREK GERARDI | derek.gerardi@yahoo.com |
| DEREK GERARDI | djg11@dowling.edu |
| DEREK PITMAN | dlp6@dowling.edu |
| DEREK PITMAN | pitmanderek@gmail.com |
| DERIC HUNT | ddh2@dowling.edu |
| DERIC HUNT | deric.hunt@fedex.com |
| DERICK MARTIN | derick529martin@gmail.com |
| DERICK MARTIN | dlm16@dowling.edu |
| DESIREE PISANO | dxp83@dowling.edu |
| DESIREE PISANO | pisano.desiree@gmail.com |
| DESIREE PISANO | pisanojanet@gmail.com |
| DESTINY PAYNE | dbp5@dowling.edu |
| DESTINY PAYNE | itspolokiddes@aol.com |
| DESTINY SQUIRES | destinys1219@gmail.com |
| DESTINY SQUIRES | dms40@dowling.edu |
| DEVANG LIMBACHIYA | dhl2@dowling.edu |
| DEVANG LIMBACHIYA | l.devang@yahoo.com |
| DEVEN KANE | devykane@yahoo.com |
| DEVEN KANE | dxk16@dowling.edu |
| DEVESH BUDHRAM | deveshbudhram@gmail.com |
| DEVESH BUDHRAM | dxb111@dowling.edu |
| DEVIN CRIMA | crimad22@yahoo.com |
| DEVIN CRIMA | dxc123@dowling.edu |
| DEVIN LAZZARA | dll4@dowling.edu |
| DEVIN LAZZARA | dllazz@yahoo.com |
| DEVIN REILLY | devreilly@aol.com |
| DEVIN REILLY | dxr109@dowling.edu |
| DEVONA STEWART | dks4@dowling.edu |
| DEVONA STEWART | dstewart@cristoreybrooklyn.org |
| DHIMAN BISWAS | dbiswas@estee.com |
| DHIMAN BISWAS | dxb98@dowling.edu |
| DIANA LOSEE | dlosee@estee.com |
| DIANA LOSEE | dsb6@dowling.edu |
| DIANA MANNO | smsmann7300@yahoo.com |
| DIANA NUNEZ | dianne1082@hotmail.com |
| DIANA NUNEZ | dxn16@dowling.edu |
| DIANA NUNEZ | Morticia1082@aol.com |
| DIANE FURIA | dmf13@dowling.edu |
| DIANE FURIA | fducky64@yahoo.com |

DIANE SARNO                         dms10@dowling.edu
DIANE SARNO                         dmsarno02@aol.com
DIANNA PALMER                       dlpalmer88@hotmail.com
DIANNA PALMER                       dpdelicious88@yahoo.com
DIANNA PALMER                       dxp66@dowling.edu
DIBIN GEORGE                        dxg47@dowling.edu
DILAN KOC                           dxk65@dowling.edu
DIMITRI YANAKIS                     dpy1@dowling.edu
DIMITRI YANAKIS                     dyanakis@gmail.com
DINA GRISALES                       dinaxxi@hotmail.com
DINA GRISALES                       dxg89@dowling.edu
DOMINIC ALBI                        dla6@dowling.edu
DOMINIC ALBI                        domalbi2@aol.com
DOMINIC DANETTI                     dxd100@dowling.edu
DOMINIC DANETTI                     gelletti1@aol.com
DOMINIC LABETTI                     domlabetti@yahoo.com
DOMINIC LABETTI                     dwl1@dowling.edu
DOMINIC LABETTI                     ml6datv@msn.com
DOMINICK BARBATO                    barbatolan@aol.com
DOMINICK BARBATO                    dominickbarbato@gmail.com
DOMINICK BARBATO                    dxb100@dowling.edu
DONALD AMBROSE                      dxa56@dowling.edu
DONALD KIRKLAND                     189072@fedex.com
DONALD KIRKLAND                     dmk14@dowling.edu
DONALD WILEMON                      djw13@dowling.edu
DONALD WILEMON                      djwilemon@fedex.com
DONALD WILEMON                      dwilemon@outlook.com
DONATELLA ACOSTA DIMOLA             donatella.acosta@gmail.com
DONATELLA ACOSTA DIMOLA             dxa59@dowling.edu
DONNA FISHER                        dlf4@dowling.edu
DONNA FISHER                        dlfisher911@gmail.com
DONNA GIORDANO                      dcg133@optonline.net
DONNA GIORDANO                      dcg6@dowling.edu
DONNA RAMIREZ                       dcr5@dowling.edu
DONTE ADAMS                         dla4@dowling.edu
DONTE ADAMS                         donteadams@live.com
DORCAS LEWIS                        ddl4@dowling.edu
DORCAS LEWIS                        dorcas.lewis@nyct.com
DORCAS LEWIS                        dorcasd.lewis@gmail.com
DORENE KARIVALIS                    dlk3@dowling.edu
DORENE KARIVALIS                    KarivalisD@hufsd.edu
DOUGLAS BENYEI                      dxb101@dowling.edu
DOUGLAS BENYEI                      poppingoff@hotmail.com
DOUGLAS WRIGHT II                   douglaswrightii@gmail.com

| | |
|---|---|
| DOUGLAS WRIGHT II | drw7@dowling.edu |
| DRAGANA JELOVAC | draganaj11@gmail.com |
| DRAGANA JELOVAC | dxj19@dowling.edu |
| DUKE BANCIC-SCHISCHIP | dukee92@gmail.com |
| DUKE BANCIC-SCHISCHIP | dwb4@dowling.edu |
| DULYX DORVAL | doudi2993@gmail.com |
| DULYX DORVAL | dxd101@dowling.edu |
| DUPREME ROBINSON | dupremerobinson@gmail.com |
| DUPREME ROBINSON | dxr103@dowling.edu |
| DWAYNE PAGE | dtp3@dowling.edu |
| DWAYNE PAGE | dtpagejr@verizon.net |
| DYLAN DOWNARD | dtd2@dowling.edu |
| DYLAN DOWNARD | dyldownard@yahoo.com |
| DYLAN PISCITELLI | al1234@optonline.net |
| DYLAN PISCITELLI | dxp76@dowling.edu |
| DYLAN PRINCE | dmp10@dowling.edu |
| DYLAN PRINCE | dylanprince17@aim.com |
| EDA KAYA KILINCOGLU | edakaya8@hotmail.com |
| EDA KAYA KILINCOGLU | exk44@dowling.edu |
| EDUARD KEPI | eduardleke@yahoo.com |
| EDUARD KEPI | exk42@dowling.edu |
| EDUARDO VIVES | erv89@yahoo.com |
| EDUARDO VIVES | exv21@dowling.edu |
| EDWARD CHILLIEST | echill9e9@gmail.com |
| EDWARD CHILLIEST | elc4@dowling.edu |
| EDWARD HILLKEWICZ | emh8@dowling.edu |
| EDWARD HILLKEWICZ | Maria0225@optonline.net |
| EDWARD KRESS | exk31@dowling.edu |
| EDWARD KRESS | kkress@optonline.net |
| EDWARD SHEAFFER | ets2@dowling.edu |
| EDWARD SHEAFFER | etsheaffer42@gmail.com |
| EDWIN VALDES | exv22@dowling.edu |
| EFTHYMIA RAFAELIDES | effierafaelides@yahoo.com |
| EFTHYMIA RAFAELIDES | exf8@dowling.edu |
| EILEEN LAFFEY | etl2@dowling.edu |
| EILEEN LAFFEY | laffeyhm@optonline.net |
| EKATERINA ROSE | exr35@dowling.edu |
| EKATERINA ROSE | kvirk2@yahoo.com |
| ELAINE SCHMIDT | elaines@optonline.net |
| ELAINE SCHMIDT | ems11@dowling.edu |
| ELDRICK RODGERS | edr1@dowling.edu |
| ELDRICK RODGERS | edrodgers@fedex.com |
| ELDRICK RODGERS | erodgers1@yahoo.com |
| ELEXIS HARRIS | amh13@dowling.edu |

| | |
|---|---|
| ELEXIS HARRIS | elexismarie2014@yahoo.com |
| ELEXIS HARRIS | ElexisMariexox@yahoo.com |
| ELIAS PEREIRA | EliasR.Pereira@hotmail.com |
| ELIAS PEREIRA | erp2@dowling.edu |
| ELIF DEMIR | eed1@dowling.edu |
| ELIF DEMIR | elifedademir@gmail.com |
| ELIJAH SAMPSON | eddesmom@aol.com |
| ELIJAH SAMPSON | Elijahmsampson@gmail.com |
| ELIJAH SAMPSON | exs101@dowling.edu |
| ELISA CASTRO | elcas66@yahoo.com |
| ELISA CASTRO | exc86@dowling.edu |
| ELISA FARINO | elsa981@aol.com |
| ELISA FARINO | exv2@dowling.edu |
| ELISABETH GIARDINI | Elisabethgiardini@yahoo.com |
| ELISABETH GIARDINI | evg1@dowling.edu |
| ELISABETH MESEROLE | charmedfan@optonline.net |
| ELISABETH MESEROLE | exm50@dowling.edu |
| ELIZABETH ATHING | eea1@dowling.edu |
| ELIZABETH ATHING | lizathing95@gmail.com |
| ELIZABETH FLANAGAN | betsymoran.3@gmail.com |
| ELIZABETH FLANAGAN | exf34@dowling.edu |
| ELIZABETH GIGLIO | ear7@dowling.edu |
| ELIZABETH GIGLIO | mrpeas@optonline.net |
| ELIZABETH LINZ | edlinz622@verizon.net |
| ELIZABETH LINZ | exl61@dowling.edu |
| ELIZABETH LINZ | fairyprincess331@verizon.net |
| ELIZABETH MANNING | ejm1@dowling.edu |
| ELIZABETH MANNING | emmaning@gmail.com |
| ELIZABETH MARY DIDOMENICO | emd7@dowling.edu |
| ELIZABETH MARY DIDOMENICO | emdidomenico@aol.com |
| ELIZABETH MOLINA-RUIZ | elzm020@gmail.com |
| ELIZABETH MOLINA-RUIZ | exm82@dowling.edu |
| ELIZABETH SHABAZZ | ecs5@dowling.edu |
| ELIZABETH SHABAZZ | elizabeth.shabazz@gmail.com |
| ELIZABETH THORNTON | eat3@dowling.edu |
| ELIZABETH THORNTON | elizabeth.thornton@fedex.com |
| ELIZABETH TILTON | emt3@dowling.edu |
| ELIZABETH TILTON | tilton6@aol.com |
| ELLEN UPHAM | ecu1@dowling.edu |
| ELSY RAMIREZ | e_ramirez1104@yahoo.com |
| ELSY RAMIREZ | elr2@dowling.edu |
| EMELYN GUZMAN | emelynguzman@icloud.com |
| EMELYN GUZMAN | exg39@dowling.edu |
| EMILY ARCILA | ela3@dowling.edu |

| | |
|---|---|
| EMILY ARCILA | emily.arcila@my.liu.edu |
| EMILY BOGE | eab10@dowling.edu |
| EMILY BOGE | eboge93@yahoo.com |
| EMILY JAVIS | eaj3@dowling.edu |
| EMILY JAVIS | elimy100@optimum.net |
| EMILY KNUERR | eak6@dowling.edu |
| EMILY KNUERR | emily.knuerr@my.liu.edu |
| EMILY MCGOWAN | ehm2@dowling.edu |
| EMILY MCGOWAN | emilyhelenmcgowan@gmail.com |
| EMILY MCGOWAN | mcgoe22@mail.sunysuffolk.edu |
| EMILY MURRAY | emily.murray310@gmail.com |
| EMILY MURRAY | erm13@dowling.edu |
| EMILY TROYD | emilytroyd@gmail.com |
| EMILY TROYD | ert2@dowling.edu |
| EMIRA CHAND | exc88@dowling.edu |
| EMMA FERREIRA | erf1@dowling.edu |
| EMMA FERREIRA | safwired@verizon.net |
| ERALDO FERNANDEZ | exf33@dowling.edu |
| ERIC ARDAM | exa14@dowling.edu |
| ERIC BRANDON LEVIN | exl47@dowling.edu |
| ERIC IVERSEN | eaiversen94@gmail.com |
| ERIC IVERSEN | exi5@dowling.edu |
| ERIC JANASIAK | ejanasiak@gmail.com |
| ERIC JANASIAK | exj21@dowling.edu |
| ERIC SISK | ens3@dowling.edu |
| ERIC SISK | eric.sisk@fedex.com |
| ERICA DONOGHUE | emd1@dowling.edu |
| ERICA DONOGHUE | esyncher@gmail.com |
| ERICA FISCHETTI | eaf4@dowling.edu |
| ERICA FLOHR | eflohr.ef@gmail.com |
| ERICA FLOHR | elf6@dowling.edu |
| ERICA FLOHR | lflohr@optonline.net |
| ERICA KREMENS | ejk2@dowling.edu |
| ERICA KREMENS | ericakremens@gmail.com |
| ERICA LYNN MURPHY-JESSEN | elm4@dowling.edu |
| ERICA LYNN MURPHY-JESSEN | emurphy@hufsd.edu |
| ERICA WALKER | erica.walker@fedex.com |
| ERICKA JARVIS | ejj3@dowling.edu |
| ERICKA JARVIS | jarvisericka@yahoo.com |
| ERIK BURNHAM | elb_ehs@me.com |
| ERIK BURNHAM | elbehs@gmail.com |
| ERIK BURNHAM | exb50@dowling.edu |
| ERIK SAMUELSEN | esammy7178@gmail.com |
| ERIK SAMUELSEN | exs102@dowling.edu |

| | |
|---|---|
| ERIKA KRUMHOLZ | elk5@dowling.edu |
| ERIN MILLER | exm70@dowling.edu |
| ERIN MILLER | millererinm@yahoo.com |
| ERIN SKIDMORE | Eas3@dowling.edu |
| ERIN SKIDMORE | erieberry2@hotmail.com |
| ERIN SMITH | esmith3042@hotmail.com |
| ERIN SMITH | exs92@dowling.edu |
| ERLI WANG | 307490930@QQ.com |
| ERLI WANG | erliwang21@gmail.com |
| ERLI WANG | exw16@dowling.edu |
| ERNIECE SWIFT | eswift@fedex.com |
| ERNIECE SWIFT | exs79@dowling.edu |
| ESHMAN ASKA | easka97@gmail.com |
| ESHMAN ASKA | eia1@dowling.edu |
| ESMERY DEJESUS | exd35@dowling.edu |
| ESTHER DENIKE | end1@dowling.edu |
| ESTHER DENIKE | estherdenike4@yahoo.com |
| ETHAN PERRY | eap7@dowling.edu |
| ETHAN PERRY | ethan.perry@fedex.com |
| EUGENIA DELUCCA | jeandelucca@verizon.net |
| EVAN CZARNOMSKI | emc9@dowling.edu |
| EVAN CZARNOMSKI | evanyanks37@gmail.com |
| EVAN MAXWELL | emax5500@optonline.net |
| EVAN MAXWELL | exm57@dowling.edu |
| EVELYN MASTRIANO | ejm7@dowling.edu |
| EVELYN MASTRIANO | evemastriano@gmail.com |
| EYIBETH GARCIA | exg28@dowling.edu |
| EYIBETH GARCIA | eyibethgarcia@live.com |
| FABIO DEPINA | fabiodepina1995@gmail.com |
| FABIO DEPINA | frd2@dowling.edu |
| FAHAD GHANI | fahadmghani@yahoo.com |
| FAHAD GHANI | fmbilal007@hotmail.com |
| FAHAD GHANI | fxg13@dowling.edu |
| FALYN KATZMAN | falynlk10@aol.com |
| FALYN KATZMAN | fxk11@dowling.edu |
| FALYN KATZMAN | randimk13@aol.com |
| FARAH BEAUBRUN | beaubrunf@gmail.com |
| FARAH BEAUBRUN | beaubrunf@hotmail.com |
| FARAH BEAUBRUN | fxb6@dowling.edu |
| FARAH SHAHID | farah.shahid107@gmail.com |
| FARAH SHAHID | fxs16@dowling.edu |
| FATIMA OKUR | fatimaokur@yahoo.com |
| FATIMA OKUR | fso1@dowling.edu |
| FATIMA QADRI | fatima.qadri@fedex.com |

| | |
|---|---|
| FATIMA QADRI | fmq1@dowling.edu |
| FATIMA SHAMULZAI | fzs1@dowling.edu |
| FATIMA SHAMULZAI | zshamulzai@yahoo.com |
| FEI HE | fxh6@dowling.edu |
| FEI HE | harry-h@live.cn |
| FEI HE | hefei021@126.com |
| FEI QIAO | fxq1@dowling.edu |
| FELICIA MULHOLLAND | felicia2203@comcast.net |
| FELICIA MULHOLLAND | fxm31@dowling.edu |
| FELIKS ORER | felixnyc@gmail.com |
| FELIKS ORER | fxo4@dowling.edu |
| FERN BAUDO | fmbaudo@gmail.com |
| FERN BAUDO | fxb20@dowling.edu |
| FIDEL DESMAR | fideldesmar@yahoo.com |
| FIDEL DESMAR | fxd5@dowling.edu |
| FIONA GRAHAM PEARSON | fxg15@dowling.edu |
| FLOYD LYONS | flyons@fedex.com |
| FNU NASRULLAH | nasr@aiou.edu.pk |
| FNU NASRULLAH | nxn15@dowling.edu |
| FRANCESCA DOVE | fxd21@dowling.edu |
| FRANCESCA DOVE | lildove23@aol.com |
| FRANCESCA MUNOZ | Checa96@Yahoo.com |
| FRANCESCA MUNOZ | fam3@dowling.edu |
| FRANCIS GLUCHOWSKI | fglucho1@binghamton.edu |
| FRANCIS GLUCHOWSKI | fxg12@dowling.edu |
| FRANCIS KAMARA | fak1@dowling.edu |
| FRANCIS KAMARA | franciskamara33@yahoo.com |
| FRANCIS ROMANITCH | fhr1@dowling.edu |
| FRANCIS ROMANITCH | FrancisRomanitch@gmail.com |
| FRANCIS SOMMERS | fsommers2012@gmail.com |
| FRANCIS SOMMERS | fxs14@dowling.edu |
| FRANCIS TAVERNIER | flt3@dowling.edu |
| FRANCIS TAVERNIER | tavernierfrancis@gmail.com |
| FRANCISCO MARTINEZ | fxm15@dowling.edu |
| FRANK CARDINO | frcardin@estee.com |
| FRANK CARDINO | fxc10@dowling.edu |
| FRANK MCCABE | frankmccabe11@yahoo.com |
| FRANK MCCABE | fxm28@dowling.edu |
| FRANKI HAIDUK | ebduck623@aol.com |
| FRANKI HAIDUK | feh1@dowling.edu |
| FRANKI HAIDUK | franki71494@aol.com |
| FRANKLIN MERCADO | fjm5@dowling.edu |
| FRANKLIN MERCADO | Fran_Mercado5@hotmail.com |
| FRAY LEWIS | fray.lewis@gmail.com |

| | |
|---|---|
| FRAY LEWIS | fxl14@dowling.edu |
| FREDLYNE DESROCHES | fld2@dowling.edu |
| FREDLYNE DESROCHES | fredlynedesroches@yahoo.com |
| FREDRICK MACKLIN | fam2@dowling.edu |
| FREDRICK MACKLIN | fredrick.macklin@fedex.com |
| GABRIEL CRESPO | gcrespo453@gmail.com |
| GABRIEL CRESPO | gjc6@dowling.edu |
| GABRIELA MERCADO | gabmercado8@gmail.com |
| GABRIELA MERCADO | gmm12@dowling.edu |
| GABRIELLA D'APRILE | gxd20@dowling.edu |
| GABRIELLA RUSSO | Gabbie.Russo925@aol.com |
| GABRIELLA RUSSO | gxr33@dowling.edu |
| GABRIELLE CERRENO | gcerreno@yahoo.com |
| GABRIELLE CERRENO | gec3@dowling.edu |
| GABRIELLE CORONA | gabriellea.corona@gmail.com |
| GABRIELLE CORONA | gxc70@dowling.edu |
| GABRIELLE MORALES | gab199@aol.com |
| GABRIELLE MORALES | gnm2@dowling.edu |
| GABRIELLE ROWLAND | grwlnd88@gmail.com |
| GABRIELLE ROWLAND | gxr26@dowling.edu |
| GAN YANG | gxy5@dowling.edu |
| GAN YANG | yanggan5156@gmail.com |
| GARRETT KRIZAN | gjk2@dowling.edu |
| GARRETT KRIZAN | mcdespider@yahoo.com |
| GARRY UTZ | crazygarry13@gmail.com |
| GARRY UTZ | gxu3@dowling.edu |
| GARRY UTZ | juts@optonline.net |
| GEMAEEL JEAN BAPTISTE | gemaeel007@yahoo.com |
| GEMAEEL JEAN BAPTISTE | grj1@dowling.edu |
| GENE FERRERI | gxf2@dowling.edu |
| GENEVA WYNNHALL | genevahall91@gmail.com |
| GENEVA WYNNHALL | gsw3@dowling.edu |
| GEORGE EPLEY | gepley13@yahoo.com |
| GEORGE EPLEY | gne1@dowling.edu |
| GEORGE MONSEN | gmons26@optonline.net |
| GEORGE MONSEN | gtm4@dowling.edu |
| GEORGE TAYLOR | glt3@dowling.edu |
| GEORGE TAYLOR | gt-blues@hotmail.com |
| GEORGE VLAHAKIS | georgevlahakis21@gmail.com |
| GEORGE VLAHAKIS | gxv10@dowling.edu |
| GERARD GIGLIO | gmg7@dowling.edu |
| GERARD GIGLIO | TrinityPro2000@aol.com |
| GERILYN LESSING | gerilyncurtin@yahoo.com |
| GERILYN LESSING | gxl25@dowling.edu |

| | |
|---|---|
| GIANNA CASSATA | gmc12@dowling.edu |
| GIANNA GATTO | gmg8@dowling.edu |
| GIANNA GATTO | gsoftballp@aol.com |
| GIGI CHARALAMBOUS | GigiLCSW@aol.com |
| GIGI CHARALAMBOUS | gxc71@dowling.edu |
| GINA APSCH | gma5@dowling.edu |
| GINA APSCH | gmapsch@gmail.com |
| GINA DELLOSSO | gina.dellosa@yahoo.com |
| GINA DELLOSSO | gmd3@dowling.edu |
| GINA NAPOLI | ginanapoli97@gmail.com |
| GINA NAPOLI | gmn2@dowling.edu |
| GIOCCHINO BENEDETTO | giocchino.benedetto@gmail.com |
| GIOCCHINO BENEDETTO | gxb40@dowling.edu |
| GIOIA SCHARFSCHWERDT | gjb3@dowling.edu |
| GIOIA SCHARFSCHWERDT | joy_brunnen@yahoo.com |
| GIOVANNI ABAD | giosireabad@yahoo.com |
| GIOVANNI ABAD | gja3@dowling.edu |
| GIOVANNI DIAZ | gxd19@dowling.edu |
| GIOVANNI PALMER | duvantepalmer@gmail.com |
| GIOVANNI PALMER | gdp3@dowling.edu |
| GIZANDRA MUSSI | gigimoose164@optonline.net |
| GIZANDRA MUSSI | gxm30@dowling.edu |
| GLEN CARBALLO | glencarballo@icloud.com |
| GLEN CARBALLO | gxc64@dowling.edu |
| GLENDA CARRION | gac5@dowling.edu |
| GLENDA CARRION | gcarrion@pmschools.org |
| GREGORY BUTERA | gnb2@dowling.edu |
| GREGORY BUTERA | Gregorynbutera@gmail.com |
| GREGORY HEDDELL | gph1@dowling.edu |
| GREGORY PITTAWAY | gpitt1965@yahoo.com |
| GREGORY PITTAWAY | gwp1@dowling.edu |
| GRETCHEN COTTON RODNEY | gretchen.rodney@yahoo.com |
| GRETCHEN COTTON RODNEY | gxc51@dowling.edu |
| GROSSANE TERESA | gxt21@dowling.edu |
| GROSSANE TERESA | teresagrossane@gmail.com |
| GUANGYU HAN | gxh23@dowling.edu |
| GUESLY SAINT-AUBIN | gsaintaubin1@gmail.com |
| GUESLY SAINT-AUBIN | gxs44@dowling.edu |
| GURPIAR DHALIWAL | gurpiar126@gmail.com |
| GURPIAR DHALIWAL | gxd24@dowling.edu |
| HADIA KHAN | Hadiakhan71@yahoo.com |
| HADIA KHAN | hxk27@dowling.edu |
| HAIHAN LIAO | hxl24@dowling.edu |
| HAIHAN LIAO | liaohaihan@126.com |

| | |
|---|---|
| HAILEY GILLIS | hailey.gillis@fedex.com |
| HAILEY GILLIS | hgg1@dowling.edu |
| HAMID IKRAM | ahmad512111@yahoo.com |
| HAMID IKRAM | hxi2@dowling.edu |
| HAN WU | hanwu201510@gmail.com |
| HAN WU | hxw19@dowling.edu |
| HANNAH ALIZADEGAN | halizadegan@gmail.com |
| HANNAH ALIZADEGAN | hannah.alizadegan@fedex.com |
| HANNAH ALIZADEGAN | hma2@dowling.edu |
| HANNAH CARIDDI | hannahcariddi@gmail.com |
| HANNAH CARIDDI | hcc2@dowling.edu |
| HANYIN QIN | hxq2@dowling.edu |
| HANYIN QIN | hyqin1990@hotmail.com |
| HAYLEY JACOBS | hayleyjacobs7@gmail.com |
| HAYLEY JACOBS | hcj1@dowling.edu |
| HEATHER ALDUINO | alduino79@gmail.com |
| HEATHER ALDUINO | hla2@dowling.edu |
| HEATHER BLANEY | heatherleigh92@hotmail.com |
| HEATHER BLANEY | hxb15@dowling.edu |
| HEATHER HARSHBARGER | heather.harshbarger@fedex.com |
| HEATHER HARSHBARGER | hxh18@dowling.edu |
| HEATHER HUFF | heh3@dowling.edu |
| HEATHER HUFF | Huff.Heather44@yahoo.com |
| HEATHER JENSEN | haj1@dowling.edu |
| HEATHER JENSEN | hjensh87@yahoo.com |
| HEATHER MICHALEK | ham5@dowling.edu |
| HEATHER MICHALEK | heather.michalek@fedex.com |
| HEATHER MICHALEK | hmichalek2013@gmail.com |
| HECTOR RAMIREZ-PEREZ | rxh44@dowling.edu |
| HEIDI KELLY-STRAWGATE | gypsybbar@aol.com |
| HEIDI KELLY-STRAWGATE | hmk2@dowling.edu |
| HERLIS REYES | Herlisr15@yahoo.com |
| HERLIS REYES | hxr12@dowling.edu |
| HOPE-ANN JOHNSON | hjj2@dowling.edu |
| HOPE-ANN JOHNSON | hjohnson34@aol.com |
| HOPE-ANN JOHNSON | johnsonh3@nyack.edu |
| HORTENCIA JIMENEZ | hxj15@dowling.edu |
| HORTENCIA JIMENEZ | jimenezhortencia@gmail.com |
| HUGO FELIPE | hugo.felipe81@yahoo.com |
| HUGO FELIPE | hxf8@dowling.edu |
| HUSAMATU JALLOH | husamatub@yahoo.fr |
| HUSAMATU JALLOH | hxj14@dowling.edu |
| IAIN CAIRNS | Iain.cairns@fedex.com |
| IAN MCLEOD | imcleod@live.com |

| | |
|---|---|
| IAN MCLEOD | imm3@dowling.edu |
| IDALIA INNOCENT | igi1@dowling.edu |
| IDALIA INNOCENT | Innocent24@gmail.com |
| IDELFONSO COSMA | cosma0919@gmail.com |
| IDELFONSO COSMA | ixc12@dowling.edu |
| IMAN JONES | iman.wilson@gmail.com |
| IMAN JONES | imw1@dowling.edu |
| IMRAN AHMAD | imran11755@gmail.com |
| IMRAN AHMAD | ixa11@dowling.edu |
| INTI PROANO | iop1@dowling.edu |
| INTI PROANO | ip2001@msn.com |
| IRENE GARDNER | ixg1@dowling.edu |
| IRENE UCCI | ixu2@dowling.edu |
| IRENE UCCI | sunny7545@optonline.net |
| ISABEL MIRANDA | imm4@dowling.edu |
| ISABEL MIRANDA | Isabelx3x33@aim.com |
| ISAIAH BETHEA | iab2@dowling.edu |
| ISAIAH BETHEA | isaiah_bethea93@yahoo.com |
| ISAIAH WILLIAMS | isaiahwilliams294@yahoo.com |
| ISAIAH WILLIAMS | ixw3@dowling.edu |
| ISMAEL COTTO | destined13@hotmail.com |
| ISMAEL COTTO | ifc2@dowling.edu |
| ISMAEL COTTO | ismaelcotto@hotmail.com |
| IVANA RUIZ | ivana.ruiz@nyct.com |
| IVANA RUIZ | iwr1@dowling.edu |
| IVONN RODRIGUEZ-VALENCIA | iar1@dowling.edu |
| IVONN RODRIGUEZ-VALENCIA | ivonnr@teachersfcu.org |
| J'SON CLARKE | jclarke14@eaglebronx.org |
| J'SON CLARKE | jjc14@dowling.edu |
| JACK LAUDANI | jacklaudani@gmail.com |
| JACK LAUDANI | jxl139@dowling.edu |
| JACKELINE LOPEZ-SANGIORGIO | jackieteacher@live.com |
| JACKELINE LOPEZ-SANGIORGIO | jxl125@dowling.edu |
| JACKELYN SOMMERS | Jackelyn.Sommers@gmail.com |
| JACKELYN SOMMERS | jxs259@dowling.edu |
| JACKLYN ANDERSEN | jaa14@dowling.edu |
| JACKLYN ANDERSEN | Tfcinc1@optonline.net |
| JACLYN CANNON | jaclync0518@gmail.com |
| JACLYN CANNON | jwc5@dowling.edu |
| JACLYN CANNON | lisadube@optonline.net |
| JACLYN PLANZ | jfs5@dowling.edu |
| JACOB MACCAGLI | jdm11@dowling.edu |
| JACOB MACCAGLI | kark890@yahoo.com |
| JACOB WAINWRIGHT | jake.wainwright@fedex.com |

| | |
|---|---|
| JACOB WAINWRIGHT | jew4@dowling.edu |
| JACQUELINE ANES | Jacquelinexanes@gmail.com |
| JACQUELINE ANES | jia1@dowling.edu |
| JACQUELINE BOTTIE | jacqueline.bottie28@yahoo.com |
| JACQUELINE BOTTIE | jeb9@dowling.edu |
| JACQUELINE DESTEFANO | jmd26@dowling.edu |
| JACQUELINE DESTEFANO | jmdestefano@optonline.net |
| JACQUELINE PALAGUACHI | jacquelinep@teachersfcu.org |
| JACQUELINE PALAGUACHI | jacquielipp24@gmail.com |
| JACQUELINE PALAGUACHI | jxp126@dowling.edu |
| JACQUELINE WILLIAMS | jmw12@dowling.edu |
| JACQUELINE WILLIAMS | jmw38@att.net |
| JACQUELINE WISWALL | jrw11@dowling.edu |
| JACQUELINE WISWALL | jrwiswall@gmail.com |
| JACQUELYN KLECAK | jak12@dowling.edu |
| JACQUELYN MEYER | jlm27@dowling.edu |
| JACQUELYN MEYER | jlmeyer@optonline.net |
| JADE FIA | jaf21@dowling.edu |
| JADE HAZELWOOD | jadeha12@gmail.com |
| JADE HAZELWOOD | jxh134@dowling.edu |
| JADE SICILIA | jade.sicilia@gmail.com |
| JADE SICILIA | jxs267@dowling.edu |
| JAEWOO PARK | jaewoo.park0925@gmail.com |
| JAEWOO PARK | jxp119@dowling.edu |
| JAIMIE TERENZI | Jaimie.Terenzi@broadridge.com |
| JAKE IADANZA | jiadanza75@gmail.com |
| JAKE IADANZA | jxi21@dowling.edu |
| JALEEL BARR | jaleelbarr7@gmail.com |
| JALEEL BARR | jxb211@dowling.edu |
| JAMAL WHITE | jaw17@dowling.edu |
| JAMAL WHITE | sosaboymally12@aol.com |
| JAMES BINGHAM, JR. | jamesbing1995@gmail.com |
| JAMES BINGHAM, JR. | jcb10@dowling.edu |
| JAMES BLACK | blackjames43@yahoo.com |
| JAMES BLACK | jimbo904@optonline.net |
| JAMES BLACK | jmb42@dowling.edu |
| JAMES BOLEN | jpb11@dowling.edu |
| JAMES BOLEN | Jpbolen@fedex.com |
| JAMES BOOTH | jamesbooth1996@yahoo.com |
| JAMES BOOTH | jbb8@dowling.edu |
| JAMES CONROY | Jamesconroy411@yahoo.com |
| JAMES CONROY | jxc202@dowling.edu |
| JAMES CRENSHAW | James.Crenshaw@longwoodcsd.org |
| JAMES CRENSHAW | jec10@dowling.edu |

| | |
|---|---|
| JAMES EASTMAN | james.eastman@fedex.com |
| JAMES EASTMAN | jwe3@dowling.edu |
| JAMES HINCH | jph4@dowling.edu |
| JAMES HINCH | jphinch29@gmail.com |
| JAMES HOURIHANE | jameshour@optonline.net |
| JAMES HOURIHANE | jth7@dowling.edu |
| JAMES HOURIHANE | pjhour@optonline.net |
| JAMES KENNEALLY | jmk20@dowling.edu |
| JAMES KENNY | jimkenny@optonline.net |
| JAMES KENNY | jmk18@dowling.edu |
| JAMES KILINCOGLU | aviator5@hotmail.com |
| JAMES KILINCOGLU | jsk6@dowling.edu |
| JAMES KUHLMEIER | jameskuhlmeier@gmail.com |
| JAMES KUHLMEIER | jwk6@dowling.edu |
| JAMES MCENTEE | iamjamesmcentee@gmail.com |
| JAMES MCENTEE | jfm7@dowling.edu |
| JAMES RAGLAND | jcr5@dowling.edu |
| JAMES RAGLAND | jrlax19@gmail.com |
| JAMES ROSENTHAL | jamesmr118420@yahoo.com |
| JAMES ROSENTHAL | jmr19@dowling.edu |
| JAMES SCHULTZ | JamesSchultzz94@gmail.com |
| JAMES SCHULTZ | jas35@dowling.edu |
| JAMES TUCCI | jft4@dowling.edu |
| JAMES TUCCI | tuchabella1@yahoo.com |
| JAMES WEGGE | jwegge92@gmail.com |
| JAMES WEGGE | jxw89@dowling.edu |
| JAMES WEGGE | Weggster4@yahoo.com |
| JAMI DUGAN | jamigirl495@aol.com |
| JAMI DUGAN | jld15@dowling.edu |
| JAMI GUNTER | GunterJ@dowling.edu |
| JAMI GUNTER | Jamigunter0904@gmail.com |
| JAMI GUNTER | jxg143@dowling.edu |
| JAMIE CARLINO | Jamiecarlino@verizon.net |
| JAMIE CARLINO | jle3@dowling.edu |
| JAMIE KASS | jxk108@dowling.edu |
| JAMIE KASS | Kiddk1970@yahoo.com |
| JAMIE LAIRD | jamjams22@hotmail.com |
| JAMIE LAIRD | jml23@dowling.edu |
| JAMIE LAIRD | TEAMLI17@HOTMAIL.COM |
| JAMIE NESI | jcn1@dowling.edu |
| JAMIE NESI | jnesi@optonline.net |
| JAMILLAH HERRERA | jxh132@dowling.edu |
| JAMILLAH HERRERA | msjherrera@aol.com |
| JANAY MCDUFFIE | janaymcduffie@yahoo.com |

| | |
|---|---|
| JANAY MCDUFFIE | jxm220@dowling.edu |
| JANET ZAREMBA | jaz1@dowling.edu |
| JANET ZAREMBA | jzaremba@bethpagefcu.com |
| JAQUELYN CLASSEN | jxc214@dowling.edu |
| JAQUELYN JEDLICKA | j.jedlicka@aim.com |
| JAQUELYN JEDLICKA | jrj5@dowling.edu |
| JASMIN FIGUEROA | figueroaajas@aol.com |
| JASMIN FIGUEROA | jxf108@dowling.edu |
| JASMINE PINEDA | jjp14@dowling.edu |
| JASMINE PINEDA | pinedajasmine97@gmail.com |
| JASMINE SAPP | jxs249@dowling.edu |
| JASMINE SAPP | sappjasmine@aol.com |
| JASON BIHN | bihnjason@gmail.com |
| JASON BIHN | jmb41@dowling.edu |
| JASON GOETZ | goetz21@yahoo.com |
| JASON GOETZ | jgg5@dowling.edu |
| JASON GOETZ | yamichild632@aol.com |
| JASON MEYLER | HEPHAESTUS94@AOL.COM |
| JASON MEYLER | jxm198@dowling.edu |
| JASON MEYLER | meylerjason@aol.com |
| JASON PETERSON | jasonpete@verizon.net |
| JASON PETERSON | jcp6@dowling.edu |
| JASON SCARDUZIO | jrs19@dowling.edu |
| JASON SCARDUZIO | yaysunn@gmail.com |
| JAYLEN VERA | dlf1130@optonline.net |
| JAYLEN VERA | jxv67@dowling.edu |
| JE'NIECE GALLISHAW | jtg13@dowling.edu |
| JE'NIECE GALLISHAW | keepnasmile4u@gmail.com |
| JEAN-MARIE LILLEY | Jeam217@aol.com |
| JEAN-MARIE LILLEY | jxl113@dowling.edu |
| JEANETTE DEBONIS | jxd53@dowling.edu |
| JEANETTE DEBONIS | mambowithme2nite@aol.com |
| JEANETTE GODWIN | jxg146@dowling.edu |
| JEANETTE GODWIN | sngbrd1999@aol.com |
| JEANETTE WALTERS | jeanette.walters21@gmail.com |
| JEANETTE WALTERS | jnw5@dowling.edu |
| JEANINE PESCE | jpesce91@gmail.com |
| JEANNE DURSO-GUNES | jxd15@dowling.edu |
| JEANNE DURSO-GUNES | ladychinlock@yahoo.com |
| JEANNINE LOMBARDO | jhawthorne11@aol.com |
| JEANNINE LOMBARDO | jxh102@dowling.edu |
| JEANNY JEAN BAPTISTE | jeannyjeanbaptiste@gmail.com |
| JEANNY JEAN BAPTISTE | jxj52@dowling.edu |
| JEFFREY DIAZ | jeffreydiaz93@gmail.com |

| | |
|---|---|
| JEFFREY DIAZ | jxd177@dowling.edu |
| JEFFREY GONZALEZ | jag12@dowling.edu |
| JEFFREY GONZALEZ | jeff.gonzalez@broadridge.com |
| JEFFREY GONZALEZ | neva2late706@yahoo.com |
| JEMILLE CHARLTON | Jemillecharlton@gmail.com |
| JEMILLE CHARLTON | jxc192@dowling.edu |
| JENNA BRIGHTON | jenna.brighton18@gmail.com |
| JENNA BRIGHTON | jmb40@dowling.edu |
| JENNA BRIGHTON | llabella1969@aol.com |
| JENNA IPPOLITO | ippolito.jenna@gmail.com |
| JENNA IPPOLITO | jai4@dowling.edu |
| JENNA IPPOLITO | jippo@optonline.net |
| JENNA MARTINI | jnm6@dowling.edu |
| JENNA MARTINI | martj14@aol.com |
| JENNA SEDDON | jay2@dowling.edu |
| JENNA STEVENSON | jxs229@dowling.edu |
| JENNIFER ALLEYNE | jea8@dowling.edu |
| JENNIFER ALLEYNE | jealleyne@fedex.com |
| JENNIFER ALLEYNE | thunderbird0713@gmail.com |
| JENNIFER FUNARO | JLFunaro@gmail.com |
| JENNIFER FUNARO | jlp11@dowling.edu |
| JENNIFER GUERRAZZI | jenniferxgue@hotmail.com |
| JENNIFER GUERRAZZI | jjg8@dowling.edu |
| JENNIFER GUMBS | jennifer_gumbs@aol.com |
| JENNIFER GUMBS | jmg32@dowling.edu |
| JENNIFER GUZA | jenleute@gmail.com |
| JENNIFER GUZA | jenniferguza@gmail.com |
| JENNIFER GUZA | jml17@dowling.edu |
| JENNIFER HINES | jxh116@dowling.edu |
| JENNIFER HINES | ukladyjen@gmail.com |
| JENNIFER KOPENITZ | jkopenit@estee.com |
| JENNIFER KOPENITZ | jxk130@dowling.edu |
| JENNIFER LENZI | jenlenzi@aol.com |
| JENNIFER LENZI | jll13@dowling.edu |
| JENNIFER MASON | jennysfarm@optonline.net |
| JENNIFER MASON | jlm32@dowling.edu |
| JENNIFER MOHAN | jennmohan@gmail.com |
| JENNIFER MOHAN | jxm231@dowling.edu |
| JENNIFER MOLINA | jennifer.molina@aol.com |
| JENNIFER MOLINA | jlm31@dowling.edu |
| JENNIFER MUGAVERO | jmugavero@verizon.net |
| JENNIFER MUGAVERO | jxm235@dowling.edu |
| JENNIFER SALADINO | jas30@dowling.edu |
| JENNIFER SALADINO | Jsalad3@pride.hofstra.edu |

| | |
|---|---|
| JENNIFER SCHILDKRAUT | Jen34811@yahoo.com |
| JENNIFER SCHILDKRAUT | jxs263@dowling.edu |
| JENNIFER SCHUSTER | Jschuster21@gmail.com |
| JENNIFER SCHUSTER | jxs265@dowling.edu |
| JENNIFER SCHWAB | jpartlow24@gmail.com |
| JENNIFER SCHWAB | jxp85@dowling.edu |
| JENNIFER STUCCHIO | jls35@dowling.edu |
| JENNIFER STUCCHIO | maddysmom1021@optonline.net |
| JENNIFER TROOK | jxt79@dowling.edu |
| JENNIFER TROOK | poohgirl0504@aim.com |
| JENNIFER TROOK | wendi926@yahoo.com |
| JENNIFER VANECEK | jvanecek@optonline.net |
| JENNIFER VANECEK | jxv47@dowling.edu |
| JENNIFER WAGNER | jmg2@dowling.edu |
| JENNIFER WAGNER | jwagner8107@yahoo.com |
| JENNIFER WALLING | jwalling618@gmail.com |
| JENNIFER WALLING | jxw85@dowling.edu |
| JENNINE NANGLE | jennineeffect@yahoo.com |
| JENNINE NANGLE | jmn9@dowling.edu |
| JENNY MCCORMACK | jem9@dowling.edu |
| JENSIN ARRIAZA | jensi.arriaza@gmail.com |
| JENSIN ARRIAZA | jxa71@dowling.edu |
| JEREMY KOCH | jxk132@dowling.edu |
| JEREMY KOCH | Teachjko@gmail.com |
| JEREMY MASSOP-BROOMFIELD | Doctorjay2993@aol.com |
| JEREMY MASSOP-BROOMFIELD | Jmassop93@aol.com |
| JEREMY MASSOP-BROOMFIELD | jxm190@dowling.edu |
| JEREMY PFLUG | jeremy.pflug@fedex.com |
| JEREMY PFLUG | jxp135@dowling.edu |
| JESSE BLOM | jesseblom16@gmail.com |
| JESSE BLOM | jhb3@dowling.edu |
| JESSE DRUMMOND | jadkarate@optonline.net |
| JESSE DRUMMOND | jxd173@dowling.edu |
| JESSE SCHAEFER | jessems1216@gmail.com |
| JESSE SCHAEFER | jxs231@dowling.edu |
| JESSICA ALICEA | jalicea31@gmail.com |
| JESSICA CAMACHO | Jessica.Camacho@Broadridge.com |
| JESSICA CAMACHO | jessica.camachog89@gmail.com |
| JESSICA CAMACHO | jxc206@dowling.edu |
| JESSICA CAVANAGH | jrc9@dowling.edu |
| JESSICA D'AMORE | jessica.damore9@gmail.com |
| JESSICA D'AMORE | jmd29@dowling.edu |
| JESSICA DAVIS | jdav1667@gmail.com |
| JESSICA DAVIS | jdd5@dowling.edu |

| | |
|---|---|
| JESSICA FRIED | jessicafried@yahoo.com |
| JESSICA FRIED | jyf1@dowling.edu |
| JESSICA KALBFLEISCH | jlk15@dowling.edu |
| JESSICA KALBFLEISCH | jumpinjess604@msn.com |
| JESSICA MCDONAUGH | jessicamcdonaugh2@yahoo.com |
| JESSICA MCDONAUGH | jlm30@dowling.edu |
| JESSICA MOTT | eastcheer16jm@gmail.com |
| JESSICA MOTT | jxm194@dowling.edu |
| JESSICA VENTURA | jxv38@dowling.edu |
| JESSIE SABAL | jas38@dowling.edu |
| JESSIE SABAL | soccerloverjs@aol.com |
| JHENSEN LUNA | jdl7@dowling.edu |
| JHENSEN LUNA | nickeltuesday@aol.com |
| JHOAN BIEN-AIME | jhoan.bienaime@yahoo.com |
| JHOAN BIEN-AIME | jxb200@dowling.edu |
| JHUVON DANIEL | jhuvon.daniel.23@gmail.com |
| JHUVON DANIEL | jjd12@dowling.edu |
| JIANBIN ZHANG | jxz23@dowling.edu |
| JIANBIN ZHANG | zhangjianbinZJB@gmail.com |
| JIANLONG JIN | jxj35@dowling.edu |
| JILLIAN BARBIERI | jdb14@dowling.edu |
| JILLIAN BARBIERI | jillianbarbieri@yahoo.com |
| JILLIAN BERNER | jbernerart@gmail.com |
| JILLIAN RIPPOLONE | jar25@dowling.edu |
| JILLIAN RIPPOLONE | jrippolone@yahoo.com |
| JINCHENG LI | 418558779@qq.com |
| JINCHENG LI | jxl117@dowling.edu |
| JOAN KRAFT | Jkraft219@yahoo.com |
| JOAN KRAFT | jxk124@dowling.edu |
| JOAN ZANGERLE | jpz2@dowling.edu |
| JOAN ZANGERLE | teddy3@optonline.net |
| JOANN STONE | jas34@dowling.edu |
| JOANNE MCKENZIE | jxm234@dowling.edu |
| JOANNE MCKENZIE | mckenziejoanne11@gmail.com |
| JOCELYN LANDAVERRY | jlandaverry@yahoo.com |
| JOCELYN LANDAVERRY | jlandaverry93@yahoo.com |
| JOCELYN LANDAVERRY | jxl132@dowling.edu |
| JOEL JIMENEZ | Joel.Jimenez@stonybrook.edu |
| JOEL JIMENEZ | jrj4@dowling.edu |
| JOEL LEVINE | jdl8@dowling.edu |
| JOEL LEVINE | joel.levine@fedex.com |
| JOEL OLUWASEGUN | joel8915@usa.com |
| JOEL OLUWASEGUN | jxo59@dowling.edu |
| JOELSON SILVA NOBRE | joelsonsilva93@hotmail.com |

| | |
|---|---|
| JOELSON SILVA NOBRE | jxs264@dowling.edu |
| JOELSON SILVA NOBRE | sara_assuncao64@hotmail.com |
| JOHAN SNAGGS | jms46@dowling.edu |
| JOHAN SNAGGS | johan.snaggs@fedex.com |
| JOHANNA CACOPERDO | jrc4@dowling.edu |
| JOHN APONTE | johnapnt@aol.com |
| JOHN APONTE | jxa95@dowling.edu |
| JOHN ASTROLOGO | jja8@dowling.edu |
| JOHN ASTROLOGO | mannings1018@aol.com |
| JOHN BROWN | carty7836@yahoo.com |
| JOHN BROWN | jab30@dowling.edu |
| JOHN CANALE | Hemivenom@yahoo.com |
| JOHN CANALE | jtc9@dowling.edu |
| JOHN COTRONE | john.cotrone@gmail.com |
| JOHN COTRONE | jpc9@dowling.edu |
| JOHN COTRONE | pcdpfd302@aol.com |
| JOHN CRONNELLY | jjc13@dowling.edu |
| JOHN CRONNELLY | john.cronnelly@fedex.com |
| JOHN CRONNELLY | rocktoy1@comcast.net |
| JOHN DAIDONE | jad19@dowling.edu |
| JOHN DAIDONE | jdcobra429@aol.com |
| JOHN ECHEVERRY | jje4@dowling.edu |
| JOHN ECHEVERRY | john.echeverry@fedex.com |
| JOHN FEMOYER | jff3@dowling.edu |
| JOHN FEMOYER | johnfem16@gmail.com |
| JOHN FERRARA | jxf123@dowling.edu |
| JOHN FILOSA | jrf6@dowling.edu |
| JOHN FILOSA | jrfilosa97@gmail.com |
| JOHN GEEKIE | geekie1989@gmail.com |
| JOHN GEEKIE | jwg2@dowling.edu |
| JOHN GILLIGAN | jjg10@dowling.edu |
| JOHN GILLIGAN | johnjosephgilligan@gmail.com |
| JOHN KAGEL | john.kagel23@gmail.com |
| JOHN KAGEL | jxk122@dowling.edu |
| JOHN MACCHIA | johnmacchia96@yahoo.com |
| JOHN MACCHIA | jxm240@dowling.edu |
| JOHN MACCHIA | macc70@verizon.net |
| JOHN MINALL | jjm11@dowling.edu |
| JOHN MINALL | john.minall1988@gmail.com |
| JOHN MONACO | jjm23@dowling.edu |
| JOHN MURRAY | jpm18@dowling.edu |
| JOHN NESBIHAL | jmn6@dowling.edu |
| JOHN NESBIHAL | nesbjm60@gmail.com |
| JOHN PARISI | jap23@dowling.edu |

| | |
|---|---|
| JOHN PARISI | johnparisi28@yahoo.com |
| JOHN REUBEL | jar27@dowling.edu |
| JOHN REUBEL | jreubel15@eaglebronx.org |
| JOHN REUTER | jreuter18@yahoo.com |
| JOHN REUTER | jtr7@dowling.edu |
| JOHN ROCA | jmr20@dowling.edu |
| JOHN ROCA | JohnmRoca@aol.com |
| JOHN TEMPRO | johntempps@yahoo.com |
| JOHN TEMPRO | jxt82@dowling.edu |
| JOHN VENEZIA | JOHN.VENEZIA@CORTLAND.EDU |
| JOHN VENEZIA | jpv3@dowling.edu |
| JOHNATHON CRUZ | jxc173@dowling.edu |
| JOHNNY HARRISON | jch7@dowling.edu |
| JOHNNY HARRISON | Johnny.Harrison@fedex.com |
| JOINER MEDINA | jlm28@dowling.edu |
| JOINER MEDINA | joinermedina813@hotmail.com |
| JON-AISIA CROSBY | jcc13@dowling.edu |
| JON-AISIA CROSBY | jonaisiacrosby@yahoo.com |
| JONAHZ HERNANDEZ | hernandez.jonahz@gmail.com |
| JONAHZ HERNANDEZ | jph12@dowling.edu |
| JONATHAN BELFIORE | jonathan.belfiore@broadridge.com |
| JONATHAN BELFIORE | jonathan.belfiore@gmail.com |
| JONATHAN BELFIORE | jrb14@dowling.edu |
| JONATHAN DEFELICE | jxd116@dowling.edu |
| JONATHAN DEFELICE | outlawjono@optonline.net |
| JONATHAN FRIMODIG | jdf2@dowling.edu |
| JONATHAN FRIMODIG | jdfrimodig@fedex.com |
| JONATHAN GOLDER | jag13@dowling.edu |
| JONATHAN GOLDER | redlog10@aol.com |
| JONATHAN HATCHER | jdh4@dowling.edu |
| JONATHAN HATCHER | jonathan.hatcher@fedex.com |
| JONATHAN HELMKE | chelmke94@hotmail.com |
| JONATHAN HELMKE | jmh15@dowling.edu |
| JONATHAN KIM | jonathankim1989@yahoo.com |
| JONATHAN KIM | jxk125@dowling.edu |
| JONATHAN MENCHER | jdm15@dowling.edu |
| JONATHAN MENCHER | mench809@aol.com |
| JONATHAN MORGAN | jonmorgan011@yahoo.com |
| JONATHAN MORGAN | jxm263@dowling.edu |
| JONATHAN SINGH | jss10@dowling.edu |
| JONATHAN TENAGLIA | jft5@dowling.edu |
| JONATHAN TENAGLIA | jonathantenaglia@me.com |
| JONATHAN THOMAS | jrt7@dowling.edu |
| JONATHAN THOMAS | JRTamus317@gmail.com |

| | |
|---|---|
| JONATHAN THOMAS | JRThomas@fedex.com |
| JORDAN BEAVERS | jxb163@dowling.edu |
| JORDAN BEAVERS | rozan2300@optonline.net |
| JORDAN COLBOURN | jdc14@dowling.edu |
| JORDAN COLBOURN | jordan.colbourn@fedex.com |
| JORDAN HEMMERLY | jdh3@dowling.edu |
| JORDAN HEMMERLY | jorhem86@msn.com |
| JORDAN HEMMERLY | JorHem91@gmail.com |
| JORDAN NORTON | jbn4@dowling.edu |
| JORDAN NORTON | jordan.norton@fedex.com |
| JORDAN PEACOCK | jpguitardude28@gmail.com |
| JORDAN PEACOCK | jpp4@dowling.edu |
| JORDAN WALTHER | jwall421@gmail.com |
| JORDAN WOLFORD | jdw9@dowling.edu |
| JORDAN WOLFORD | jordandallaswolford@hotmail.com |
| JORGE ENRIQUE FRANCO LOPEZ | jfranco@up.edu.mx |
| JORGE ENRIQUE FRANCO LOPEZ | jxf114@dowling.edu |
| JORGE MOLINA | coldmanx24@hotmail.com |
| JORGE MOLINA | jsm7@dowling.edu |
| JOSE CORREA | jose.2@icloud.com |
| JOSE CORREA | jxc195@dowling.edu |
| JOSE DIAZ GONZALEZ | jod1@dowling.edu |
| JOSE DIAZ GONZALEZ | piokoquinto@gmail.com |
| JOSE HERRERA | jmh16@dowling.edu |
| JOSE HERRERA | miguelito_13-92-13@hotmail.com |
| JOSE SOTO | jms47@dowling.edu |
| JOSE SOTO | jose.soto@nyct.com |
| JOSE SOTO | josoto747@gmail.com |
| JOSE TAVERAS | josetaveras@newdesignhigh.com |
| JOSE TAVERAS | jxt83@dowling.edu |
| JOSEPH BARBATO | barbatolan@aol.com |
| JOSEPH BARBATO | jxb191@dowling.edu |
| JOSEPH BIRO | jxb204@dowling.edu |
| JOSEPH CASTORO | jrc16@dowling.edu |
| JOSEPH CASTORO | jrcastoro@gmail.com |
| JOSEPH CASTORO | jrcastoro@yahoo.com |
| JOSEPH CATAPANO | jvc3@dowling.edu |
| JOSEPH CATAPANO | sallycat613@yahoo.com |
| JOSEPH COLEMAN | jcoleman@wfsd.k12.ny.us |
| JOSEPH COOLBAUGH | jdc15@dowling.edu |
| JOSEPH COOLBAUGH | joseph.coolbaugh@gmail.com |
| JOSEPH DIMINO | joeobiwan@optonline.net |
| JOSEPH DRENNAN | Drenj43@yahoo.com |
| JOSEPH DRENNAN | jpd12@dowling.edu |

| | |
|---|---|
| JOSEPH FLORES | jxf113@dowling.edu |
| JOSEPH INZALACO | joinzalaco@gmail.com |
| JOSEPH INZALACO | jxi18@dowling.edu |
| JOSEPH LOUIS XVI | joeffrey_l@hotmail.com |
| JOSEPH LOUIS XVI | jxl134@dowling.edu |
| JOSEPH MARRO | jmm52@dowling.edu |
| JOSEPH MARRO | joseph.marro@yahoo.com |
| JOSEPH MENSCH | jxm241@dowling.edu |
| JOSEPH MENSCH | mensch34@gmail.com |
| JOSEPH OLIVERO | jdo4@dowling.edu |
| JOSEPH OLIVERO | joe_olivero@yahoo.com |
| JOSEPH PELLEGRINO | jpelleg1@gmail.com |
| JOSEPH PELLEGRINO | jxp103@dowling.edu |
| JOSEPH ROSATI | jlr16@dowling.edu |
| JOSEPH VALENTIN | jav10@dowling.edu |
| JOSEPH VALENTIN | josephavalentin@gmail.com |
| JOSEPH VECCHIO | jxv64@dowling.edu |
| JOSEPH VECCHIO | zcaddy1216@aol.com |
| JOSEPH WIPF | jaw18@dowling.edu |
| JOSEPH WIPF | jawipf@fedex.com |
| JOSHUA CERNA | jdc11@dowling.edu |
| JOSHUA GREER | jmg31@dowling.edu |
| JOSHUA GREER | jmgreer10@gmail.com |
| JOSHUA LOCANTORE | JoshuaLocantore@yahoo.com |
| JOSHUA LOCANTORE | jpl3@dowling.edu |
| JOSHUA SHAW | jjs13@dowling.edu |
| JOSHUA SHAW | josh.shaw2@yahoo.com |
| JOSHUA SOMMER | jbs3@dowling.edu |
| JOSHUA SOMMER | joshua.sommer@broadridge.com |
| JOSHUA SOMMER | joshuabsommer@gmail.com |
| JOSHUA SOTO | jxs159@dowling.edu |
| JOSHUA SOTO | Praxit88@yahoo.com |
| JOSHUA STRUNK | jxs154@dowling.edu |
| JOSHUA STRUNK | lstrunk@optonline.net |
| JOSIE CHECCO | jchecco@estee.com |
| JOSIE CHECCO | jlc27@dowling.edu |
| JOSSUE IGLESIAS | JIglesias419@yahoo.com |
| JOSSUE IGLESIAS | jxi22@dowling.edu |
| JOY'L PAYNE | jap24@dowling.edu |
| JOY'L PAYNE | phyllis_wilkins@yahoo.com |
| JUAN CARIDAD | jrc18@dowling.edu |
| JUAN CARIDAD | jrobcaridad@yahoo.com |
| JUAN CASTILLO | jcastill@estee.com |
| JUAN CASTILLO | jcc9@dowling.edu |

| | |
|---|---|
| JUAN CASTILLO | juancastillo62@gmail.com |
| JUAN MOREL | jlm29@dowling.edu |
| JUAN MOREL | juanmorel66@gmail.com |
| JUDITH JEREMIE | jnj4@dowling.edu |
| JUDITH JEREMIE | judith.jeremie@gmail.com |
| JUDITH PETERSON | jkpeterson1@fedex.com |
| JULIA CLAYTON | jcla6429@my.msmc.edu |
| JULIA CLAYTON | jclayton93@comcast.net |
| JULIA CLAYTON | jxc194@dowling.edu |
| JULIA DAWBER | jdawber1201@icloud.com |
| JULIA DAWBER | jvd3@dowling.edu |
| JULIA GOSIN | juliawgosin@gmail.com |
| JULIA GOSIN | jwg3@dowling.edu |
| JULIA WINNIK | jmw31@dowling.edu |
| JULIA WINNIK | juliaw38@nyclabschool.org |
| JULIAN HIRES | jxh79@dowling.edu |
| JULIAN HIRES | ninihires@optimum.net |
| JULIAN HIRES | ninihires@optonline.net |
| JULIANN KETTELL | julie.kettell@yahoo.com |
| JULIANN KETTELL | jxk110@dowling.edu |
| JULIO GILER | jag18@dowling.edu |
| JULIO GILER | jags615@aol.com |
| JUNFEI XIA | jxx1@dowling.edu |
| JUSTIN BROWN | brown.justin72@gmail.com |
| JUSTIN BROWN | jmb36@dowling.edu |
| JUSTIN CARLSON | jrc15@dowling.edu |
| JUSTIN CARLSON | justin.carlson33@hotmail.com |
| JUSTIN ERICKSON | jme9@dowling.edu |
| JUSTIN ERICKSON | justin.m.erickson@medtronic.com |
| JUSTIN ERICKSON | justinmerickson@gmail.com |
| JUSTIN KUPERSCHMID | jxk123@dowling.edu |
| JUSTIN KUPERSCHMID | kpliny@gmail.com |
| JUSTIN LAWRY | jml25@dowling.edu |
| JUSTIN LAWRY | lawfamx4@optonline.net |
| JUSTIN REED | jtr8@dowling.edu |
| JUSTIN REED | justinreed@fedex.com |
| JUSTIN REED | justreed5491@gmail.com |
| JUSTIN RICKS | jtr6@dowling.edu |
| JUSTIN RICKS | rjtaviation@gmail.com |
| JUSTIN SCHARFF | jjmookster@optonline.net |
| JUSTIN SCHARFF | jjs12@dowling.edu |
| JUSTIN SCHARFF | justinscharff@yahoo.com |
| JUSTINE DELUCA | jmd27@dowling.edu |
| JUSTINE DELUCA | Kranju@optonline.net |

| | |
|---|---|
| JUSTINE LEVY | jlevy516@gmail.com |
| JUSTINE LEVY | jxl147@dowling.edu |
| JUSTINE VAUGHANS | jmv15@dowling.edu |
| JUSTINE VAUGHANS | JVaughans@hufsd.edu |
| JUSTINE VAUGHANS | reneesworld66@aol.com |
| KADEISHA EDWARDS | edwardsarriel@gmail.com |
| KADEISHA EDWARDS | kae5@dowling.edu |
| KAE-LYNN WASHINGTON | knw7@dowling.edu |
| KAE-LYNN WASHINGTON | kwash98@yahoo.com |
| KAELYN WARD | Kaelyn.m.ward@gmail.com |
| KAELYN WARD | kmw12@dowling.edu |
| KAILA FLOOD | kaila.flood@yahoo.com |
| KAILA FLOOD | ktf1@dowling.edu |
| KAILA LEVITT | kal17@dowling.edu |
| KAILA LEVITT | Klevittxo@gmail.com |
| KAIN MCDONALD | Kain.mcDonald@Broadridge.com |
| KAIN MCDONALD | Kain.McDonald@gmail.com |
| KAIN MCDONALD | kdm6@dowling.edu |
| KAITLIN FEHN | fehnkp67@gmail.com |
| KAITLYN BOZZELLO | kaitlynbozzello@gmail.com |
| KAITLYN BOZZELLO | kxb63@dowling.edu |
| KAITLYN JAVITZ | Kjavitz5@aim.com |
| KAITLYN JAVITZ | kxj31@dowling.edu |
| KAITLYN SEABROOK | fhseabrook@aol.com |
| KAITLYN SEABROOK | kaitlyn.seabrook@yahoo.com |
| KAITLYN SEABROOK | kts2@dowling.edu |
| KAMILLE EJERTA | kge1@dowling.edu |
| KAMILLE EJERTA | Liejer@aol.com |
| KAMISHEA CALLENDER | Kamishea1996@gmail.com |
| KAMISHEA CALLENDER | kxc150@dowling.edu |
| KANDRA KANE | kkane713@gmail.com |
| KANDRA KANE | klk9@dowling.edu |
| KARA SWINDELL | kazy298@aol.com |
| KARA SWINDELL | kms29@dowling.edu |
| KAREEM BECKLES | anote2kareem@gmail.com |
| KAREEM BECKLES | kdb2@dowling.edu |
| KAREN BOLLERS | karen.bollers@nyct.com |
| KAREN BOLLERS | keb16@dowling.edu |
| KAREN MAHON | Karenmahon9@gmail.com |
| KAREN MAHON | kxm211@dowling.edu |
| KAREN TERRY | da1ndonlikaren@yahoo.com |
| KAREN TERRY | kxt52@dowling.edu |
| KARIE ZNANIECKI | kmz4@dowling.edu |
| KARIE ZNANIECKI | kznaniecki10@gmail.com |

| | |
|---|---|
| KARINA BLACKSTONE | kemblackstone@hotmail.com |
| KARINA BLACKSTONE | kxb127@dowling.edu |
| KARISHMA RISHIKUMAR SHARMA | kxs138@dowling.edu |
| KARISSA FITZPATRICK | karissalfitz@gmail.com |
| KARISSA FITZPATRICK | klf3@dowling.edu |
| KARLA FIGUEROA | kfiguero@estee.com |
| KARLA FIGUEROA | kpfigueroa22@gmail.com |
| KARLA FIGUEROA | kxf62@dowling.edu |
| KARLA GARCIA | garcia.k0552@gmail.com |
| KARLA GARCIA | kxg65@dowling.edu |
| KARLA VELASQUEZ | k_velasquez527@yahoo.com |
| KARLA VELASQUEZ | kxv28@dowling.edu |
| KARRIE SCHAUBROECK | karrie.schaubroeck@fedex.com |
| KARRIE SCHAUBROECK | karries@rochester.rr.com |
| KARRIE SCHAUBROECK | kls16@dowling.edu |
| KARRIEMAH BENNETT | kxb125@dowling.edu |
| KARRIEMAH BENNETT | starlight756@gmail.com |
| KASHIQUE STEPHENSON | kks6@dowling.edu |
| KASHIQUE STEPHENSON | kstephenson14@sljhs.org |
| KATALINA CERRENO | kathycerreno@yahoo.com |
| KATALINA CERRENO | kxc155@dowling.edu |
| KATARZYNA KLOCEK | kak21@dowling.edu |
| KATARZYNA KLOCEK | klocekasia@windowslive.com |
| KATELYN BOYLE | keb15@dowling.edu |
| KATELYN FORD | fordkatie91@gmail.com |
| KATELYN FORD | kxf67@dowling.edu |
| KATELYN LUTTRELL | kxl51@dowling.edu |
| KATELYNN DENNINGER | kate_denninger@aol.com |
| KATELYNN DENNINGER | kmd23@dowling.edu |
| KATERINA MILESKI | kxm207@dowling.edu |
| KATERINA MILESKI | muzic2410@aol.com |
| KATHERINE LANE | kel7@dowling.edu |
| KATHERINE LANE | lane1122@hotmail.com |
| KATHERINE MARASIA | kmarasia@gmail.com |
| KATHERINE MARASIA | kxm209@dowling.edu |
| KATHERINE MURPHY | katherine.murphy@broadridge.com |
| KATHERINE MURPHY | kfm4@dowling.edu |
| KATHERINE MURPHY | minimurph74@aol.com |
| KATHERINE ROONEY | kmr17@dowling.edu |
| KATHERINE VITALE | katvitale@yahoo.com |
| KATHERINE VITALE | kxv30@dowling.edu |
| KATHERINE WASSLE | kattiee79@aol.com |
| KATHERINE WASSLE | kma2@dowling.edu |
| KATHI GALLAGHER | kgalla1108@optonline.net |

| | |
|---|---|
| KATHLEEN CAFFREY | animallover0310@yahoo.com |
| KATHLEEN CAFFREY | kjc1@dowling.edu |
| KATHLEEN MASSIMO | kam49@dowling.edu |
| KATHLEEN MASSIMO | kathymassimo@aol.com |
| KATHRYN LUKE | kkalkau@hufsd.edu |
| KATHRYN LUKE | kxl73@dowling.edu |
| KATHRYN VARNAY | kvarnay@estee.com |
| KATHRYN VARNAY | kvarnay@gmail.com |
| KATHRYN VARNAY | kxv32@dowling.edu |
| KATHY BRENNAN | KB710kat@aol.com |
| KATHY BRENNAN | kxb141@dowling.edu |
| KATHY RUANO | klr2@dowling.edu |
| KATHY RUANO | luv_angel430@yahoo.com |
| KATIE DIGREGORIO | digregoriok92@gmail.com |
| KATIE DIGREGORIO | ked9@dowling.edu |
| KATIE GILLIGAN | irishgil87@gmail.com |
| KATIE GILLIGAN | kxg86@dowling.edu |
| KATIE MEINECKE | fdwife126@yahoo.com |
| KATIE MEINECKE | kxm173@dowling.edu |
| KATIE MEINECKE | smythingham@aol.com |
| KATIE TESORO | kat10@dowling.edu |
| KATTYA MOREIRA | kxm170@dowling.edu |
| KATYRYNA MUTLOS | Katyryna.Mutlos@nationalgrid.com |
| KATYRYNA MUTLOS | kom1@dowling.edu |
| KAYLA DILLMAN | kayladillman@frontiernet.net |
| KAYLA DILLMAN | kld8@dowling.edu |
| KAYLA HILL | kxh99@dowling.edu |
| KAYLA HILL | misskch7@aol.com |
| KAYLA KELLY-CATWELL | Kaylacat97@yahoo.com |
| KAYLA KELLY-CATWELL | kxk81@dowling.edu |
| KAYLA MORGAN | kaymor94@optonline.net |
| KAYLA MORGAN | kjm18@dowling.edu |
| KAYLA REYES | kayray1364@yahoo.com |
| KAYLA REYES | kcr5@dowling.edu |
| KAYOLA SOTO | kayolarodriguez@yahoo.com |
| KAYOLA SOTO | kxs131@dowling.edu |
| KEIANA WORRELL | keianaworrell@gmail.com |
| KEIANA WORRELL | kxw60@dowling.edu |
| KEICHA MUNIZ | kxm136@dowling.edu |
| KEIJERIAN GRAHAM | keijerian1995@yahoo.com |
| KEIJERIAN GRAHAM | kxg83@dowling.edu |
| KEIJERIAN GRAHAM | msgoldberg2010@yahoo.com |
| KEITH RUGEN | keithrugen@hotmail.com |
| KEITH RUGEN | kjr14@dowling.edu |

| | |
|---|---|
| KEITH VERDERBER | kbv3@dowling.edu |
| KELLIE CAHALANE | kac3@dowling.edu |
| KELLY CALLIES | kac6@dowling.edu |
| KELLY CUSMANO | kap19@dowling.edu |
| KELLY CUSMANO | kellycu@teachersfcu.org |
| KELLY CUSMANO | kellypotter687@gmail.com |
| KELLY GONZALEZ | gonzalez.kelly21@yahoo.com |
| KELLY GONZALEZ | kxg82@dowling.edu |
| KELLY HAMBLIN | klh1@dowling.edu |
| KELLY HAMBLIN | Skhmbln@aol.com |
| KELLY HEIDER-WALSH | kleeall3@gmail.com |
| KELLY HEIDER-WALSH | klh14@dowling.edu |
| KELLY HEIDER-WALSH | rycon@optonline.net |
| KELLY MCANALLY | 147843@fedex.com |
| KELLY MCANALLY | kdm5@dowling.edu |
| KELLY MCANALLY | kdmcanally@fedex.com |
| KELLY MCQUAIL | kam46@dowling.edu |
| KELLY MCQUAIL | kellmcq@yahoo.com |
| KELLY MINICOZZI | Kelminicozzi2014@aol.com |
| KELLY MINICOZZI | kjm21@dowling.edu |
| KELLY SOFTNESS | ksoft11@yahoo.com |
| KELLY SOFTNESS | kss7@dowling.edu |
| KELSEY FRANCIOSA | jmkr0453@optonline.net |
| KELSEY FRANCIOSA | kxf51@dowling.edu |
| KELSEY LARSON | kelseylarson1297@aol.com |
| KELSEY LARSON | kjl7@dowling.edu |
| KELSEY POOLE | kbp2@dowling.edu |
| KELSEY POOLE | kelsey.poole@broadridge.com |
| KELSEY POOLE | kpoole023@yahoo.com |
| KELVIN OFORI | kao6@dowling.edu |
| KELVIN OFORI | kelvinananeofori@yahoo.com |
| KEMBERLY FLEURINAY | kwf1@dowling.edu |
| KEN MARTINUCCI | kmartinucci@aol.com |
| KEN MARTINUCCI | kxm181@dowling.edu |
| KENEISHA ENNIS | koe1@dowling.edu |
| KENEISHA ENNIS | koennis1@aol.com |
| KENIKA BOUCHELLE | kbouchelle17@gmail.com |
| KENIKA BOUCHELLE | ksb6@dowling.edu |
| KENNETH BECK | kenbeck13@gmail.com |
| KENNETH BECK | kxb126@dowling.edu |
| KENNETH BELZER | kennethb21310@gmail.com |
| KENNETH BELZER | kvb3@dowling.edu |
| KENNETH BILLET | kmb18@dowling.edu |
| KENNETH DANIELS | kcd3@dowling.edu |

| | |
|---|---|
| KENNETH DANIELS | KennethCDaniels@gmail.com |
| KENNETH FILS-AIME | kennyfils@gmail.com |
| KENNETH FILS-AIME | kxf61@dowling.edu |
| KENNETH KLAPPERT | kck1@dowling.edu |
| KENNETH LINBORG | cammedcamaroZ2802@gmail.com |
| KENNETH LINBORG | kcl2@dowling.edu |
| KENNETH METTY | kennethmetty@hotmail.com |
| KENNETH OCONNOR | Bigkennyo@gmail.com |
| KENNETH OCONNOR | kxo40@dowling.edu |
| KENNETH ROMANO | kjr6@dowling.edu |
| KENNETH ROMANO | Kromano88@yahoo.com |
| KENNETH ROMANO | XxKenny88xX@aol.com |
| KENNETH SMITH | kbs1@dowling.edu |
| KENNETH SMITH | kbsmith@fedex.com |
| KENYA HARRIS | Kenya.Harris@bcc.cuny.edu |
| KENYA HARRIS | kxh96@dowling.edu |
| KERI LEITHAUSER | Kalimoxo@aol.com |
| KERI LEITHAUSER | kxl75@dowling.edu |
| KEROLOS MOUSA | kerolos_hanylwiz@live.com |
| KEROLOS MOUSA | kxm189@dowling.edu |
| KERRI HEGARTY | kah22@dowling.edu |
| KERRI HEGARTY | kaheg@verizon.net |
| KERRI ILYICHENKO | kerriberry95@aol.com |
| KERRI ILYICHENKO | kilyichenko@aol.com |
| KERRI ILYICHENKO | kxi13@dowling.edu |
| KERRI SIMEONE | ksimeone@pmschools.org |
| KERRI SIMEONE | ksimeone2002@yahoo.com |
| KERRI SIMEONE | kxs51@dowling.edu |
| KERRI TIERNEY | kerri.tierney@gmail.com |
| KERRILYN MCDONALD | kem14@dowling.edu |
| KERRILYN MCDONALD | kerrilyn.mcdonald@gmail.com |
| KEVIN CORONA | kxc127@dowling.edu |
| KEVIN CORONA | yscorona@aol.com |
| KEVIN D'ANDRIA | kevindandria1@gmail.com |
| KEVIN D'ANDRIA | kxd79@dowling.edu |
| KEVIN DESLAURIERS | DesLaurK@dowling.edu |
| KEVIN DESLAURIERS | kxd83@dowling.edu |
| KEVIN DIAZ | kdd2@dowling.edu |
| KEVIN DIAZ | kevinblue7@hotmail.com |
| KEVIN DRANE | Kevinrp2mLL@aol.com |
| KEVIN DRANE | kxd74@dowling.edu |
| KEVIN FERNANDEZ | kevinfernandez.71@gmail.com |
| KEVIN FERNANDEZ | kxf59@dowling.edu |
| KEVIN FOX | BBKSFOX5@GMAIL.COM |

| | |
|---|---|
| KEVIN FOX | kevfox95@gmail.com |
| KEVIN FOX | kxf60@dowling.edu |
| KEVIN HENN | henn86@yahoo.com |
| KEVIN HENN | kgh3@dowling.edu |
| KEVIN KOHN | kevink@teachersfcu.org |
| KEVIN KOHN | kmk10@dowling.edu |
| KEVIN KOHN | LPFanatic259@yahoo.com |
| KEVIN LAMM | kjl6@dowling.edu |
| KEVIN LAMM | klamm14@aol.com |
| KEVIN MANDRACCHIA | k_m_mandracchia@hotmail.com |
| KEVIN MANDRACCHIA | kxm193@dowling.edu |
| KEVIN NUGENT | kevin.nugent67@gmail.com |
| KEVIN NUGENT | kxn20@dowling.edu |
| KEVIN PARKER | kparkk21@aol.com |
| KEVIN PARKER | ksp2@dowling.edu |
| KEVIN SCHWEIGER | ballswager1224@aol.com |
| KEVIN SCHWEIGER | kevin.schweiger@target.com |
| KEVIN SCHWEIGER | kevsch24@gmail.com |
| KEVIN SCHWEIGER | kjs11@dowling.edu |
| KEVIN ZECENA | kevinzecena@hotmail.com |
| KEVIN ZECENA | kfz1@dowling.edu |
| KEYSY RIVERA | keysyrivera@yahoo.com |
| KEYSY RIVERA | kxr76@dowling.edu |
| KHADIJA YUSUF | khadijatay@gmail.com |
| KHADIJA YUSUF | kxy7@dowling.edu |
| KHADIJAH ADAMS | Khadijahadams1991@gmail.com |
| KHADIJAH ADAMS | kxa51@dowling.edu |
| KHALI ARMSTRONG | khaliarmstrong@rocketmail.com |
| KHALI ARMSTRONG | kxa50@dowling.edu |
| KHATSARA BEDIAKO | kab31@dowling.edu |
| KHATSARA BEDIAKO | khatsarabediako@gmail.com |
| KIER HETHERINGTON | kier.hetherington@gmail.com |
| KIER HETHERINGTON | kph2@dowling.edu |
| KIM BAKER | khb3@dowling.edu |
| KIM BAKER | khbaker@fedex.com |
| KIM YOCHAI | key2@dowling.edu |
| KIM YOCHAI | yochaik24@gmail.com |
| KIMBERLY LEONARD | kal13@dowling.edu |
| KIMBERLY LEONARD | kimberly.ann27@yahoo.com |
| KIMBERLY SPICIARICH | jjspiciarich@gmail.com |
| KIMBERLY SPICIARICH | kjs13@dowling.edu |
| KIMBERLY SPICIARICH | kspiciarich36@gmail.com |
| KIMBERLY WASTIEWIZ | krw5@dowling.edu |
| KIMBERLY WASTIEWIZ | kwastiewiz24@yahoo.com |

| | |
|---|---|
| KIOMELIS RODRIGUEZ | belkisloma@yahoo.com |
| KIOMELIS RODRIGUEZ | kxr77@dowling.edu |
| KIRA SEXTON | kas36@dowling.edu |
| KIRK A'GARD | kfa2@dowling.edu |
| KIRK A'GARD | Kirk.Agard@gmail.com |
| KIRK RODRIGUEZ | ity5551@gmail.com |
| KIRK RODRIGUEZ | kjr11@dowling.edu |
| KIRK RODRIGUEZ | preson102@gmail.com |
| KIRSTEN CARLOCK | kcarlock16@gmail.com |
| KIRSTEN CARLOCK | kxc131@dowling.edu |
| KIRSTEN SCHNABEL | babieblondexoo@aol.com |
| KIRSTEN SCHNABEL | kks100@dowling.edu |
| KODY TE KANAWA | Kodytekanawa@hotmail.com |
| KODY TE KANAWA | ktt1@dowling.edu |
| KOMAL THAKKAR | kxt56@dowling.edu |
| KRIS LANTZ | elantz09@gmail.com |
| KRIS LANTZ | kxl72@dowling.edu |
| KRIS LANTZ | mariannedlantz@gmail.com |
| KRISTAN NORDQUIST | klotito9@gmail.com |
| KRISTEN ANDREWS | kna4@dowling.edu |
| KRISTEN ANDREWS | kriisten6@yahoo.com |
| KRISTEN BREIHOF | kbreihof29@yahoo.com |
| KRISTEN BREIHOF | kmb17@dowling.edu |
| KRISTEN CONNOLLY | kmc26@dowling.edu |
| KRISTEN CONNOLLY | spikesndaggers75@aim.com |
| KRISTEN CRESPO | kristen.crespo@aol.com |
| KRISTEN CRESPO | kxc149@dowling.edu |
| KRISTEN HIPP | kmh15@dowling.edu |
| KRISTEN HIPP | kshell12@yahoo.com |
| KRISTEN MCCABE | kkm1@dowling.edu |
| KRISTEN MCCABE | kristen.mccabe@nationalgrid.com |
| KRISTIN MUIR | bmuir@optonline.net |
| KRISTIN MUIR | knm10@dowling.edu |
| KRISTIN SIMMONS | kengel21@gmail.com |
| KRISTIN SIMMONS | kms33@dowling.edu |
| KRISTIN WEHNER | kwehner7@gmail.com |
| KRISTIN WEHNER | kxw62@dowling.edu |
| KRISTIN WEHNER | mthurston22@optonline.net |
| KRISTINA MARZOCCO | kmm10@dowling.edu |
| KRISTINA MAZZONE | bmaz773323@aol.com |
| KRISTINA MAZZONE | klm12@dowling.edu |
| KRISTINA MAZZONE | mazzkl24@gmail.com |
| KRISTOPHER MCCARTHY | kmccarthy56@gmail.com |
| KRISTOPHER MCCARTHY | kxm83@dowling.edu |

| | |
|---|---|
| KRISTOPHER MCCARTHY | xtremwakebrdr@hotmail.com |
| KRSTINA SURLAN | kxs114@dowling.edu |
| KRSTINA SURLAN | ribarmarina@gmail.com |
| KRYSTLE CASTILLO | krystlecastillo@hotmail.com |
| KRYSTLE CASTILLO | ksc7@dowling.edu |
| KUNLIN HU | kxh83@dowling.edu |
| KURT BRECHT | kurtbrechtqq@gmail.com |
| KURT BRECHT | kxb134@dowling.edu |
| KURT BRECHT | powerslave1123@gmail.com |
| KURT GOODNIGHT | kpgoodnight@gmail.com |
| KURT GOODNIGHT | kxg54@dowling.edu |
| KYHARA JEANTY | khj1@dowling.edu |
| KYHARA JEANTY | kjeanty7@outlook.com |
| KYLE BARKEY | kjb10@dowling.edu |
| KYLE BARKEY | tbarkey@optonline.net |
| KYLE JAENICHEN | knj2@dowling.edu |
| KYLE JAENICHEN | kylejaenichen@aol.com |
| KYLE MOODT | kmoodt@southcountry.org |
| KYLE MOODT | ksm8@dowling.edu |
| KYLE SOPKO | kxs88@dowling.edu |
| KYLE SOPKO | sopkoski@aol.com |
| KYLE TEIXEIRA | krt6@dowling.edu |
| KYLE TEIXEIRA | kyle.tex@aol.com |
| LAINA SORRENTINO | LSorrentino26@yahoo.com |
| LAINA SORRENTINO | lxs101@dowling.edu |
| LAINA SORRENTINO | nsorre@hotmail.com |
| LAKISHA HENDERSON | lxh31@dowling.edu |
| LAKISHA ISAAC | lakisha_isaac@yahoo.com |
| LAKISHA ISAAC | lakishaisaac@gmail.com |
| LAKISHA ISAAC | lisaac@estee.com |
| LAKISHA ISAAC | lri2@dowling.edu |
| LAKOTA WILDER | lakotawilder@aol.com |
| LAKOTA WILDER | lfw2@dowling.edu |
| LANCE LOHMAN | llohman84@gmail.com |
| LANCE LOHMAN | lxl6@dowling.edu |
| LANCE SWAN | lrs7@dowling.edu |
| LANI SCHMIDT | lanicschmidt@gmail.com |
| LANI SCHMIDT | lxs107@dowling.edu |
| LARS FITZGERALD | larsfitz@gmail.com |
| LARS FITZGERALD | lmf11@dowling.edu |
| LATOYA BOGUES | lab13@dowling.edu |
| LATOYA BOGUES | ladytoy923@gmail.com |
| LATOYA KEY | kyl2@dowling.edu |
| LATOYA KEY | latoyakey0830@gmail.com |

| | |
|---|---|
| LAURA DESENSI | lad1@dowling.edu |
| LAURA DRAGER | dragerlaura@hotmail.com |
| LAURA DRAGER | lxd13@dowling.edu |
| LAURA FICARRA | lauramficarra@gmail.com |
| LAURA FICARRA | lxf44@dowling.edu |
| LAURA HOCH | lxh5@dowling.edu |
| LAURA HOCH | mannicno@gmail.com |
| LAURA MERCADO | lmercado503@gmail.com |
| LAURA MERCADO | lxm110@dowling.edu |
| LAURA POUPLIER | laura.pouplier@hotmail.com |
| LAURA POUPLIER | lxp60@dowling.edu |
| LAURA RIEGEL | laurasriegel@aol.com |
| LAURA RIEGEL | lsr3@dowling.edu |
| LAURE RODRIGUEZ | lar14@dowling.edu |
| LAURE RODRIGUEZ | laureannrodriguez@yahoo.com |
| LAUREN BRADY | lblue17@aol.com |
| LAUREN BRADY | lkb7@dowling.edu |
| LAUREN BUNDE | lauren_bunde@aol.com |
| LAUREN BUNDE | leb9@dowling.edu |
| LAUREN CORLEY | lauren.corley1993@gmail.com |
| LAUREN CORLEY | ltc2@dowling.edu |
| LAUREN DIGIUSEPPE | Ldg1493@aol.com |
| LAUREN DIGIUSEPPE | lmd14@dowling.edu |
| LAUREN FELSER | felserlg@gmail.com |
| LAUREN FELSER | lxf46@dowling.edu |
| LAUREN GEEDMAN | jgeed@msn.com |
| LAUREN GEEDMAN | lgg1@dowling.edu |
| LAUREN HARRINGTON | lah16@dowling.edu |
| LAUREN HARRINGTON | lharrington12@hotmail.com |
| LAUREN HULSE | lah11@dowling.edu |
| LAUREN HULSE | lauren.campbell390@gmail.com |
| LAUREN HULSE | SWEETSUNSURF@GMAIL.COM |
| LAUREN JONES | juicyangel92@hotmail.com |
| LAUREN JONES | lmj4@dowling.edu |
| LAUREN LINDSEY | jlybean114@yahoo.com |
| LAUREN LINDSEY | lxc1@dowling.edu |
| LAUREN LUKASIK | llukasik32@aim.com |
| LAUREN LUKASIK | lxl56@dowling.edu |
| LAUREN MAURO | lem14@dowling.edu |
| LAUREN MAURO | ToMauro12@yahoo.com |
| LAUREN NICOLE SAXON | Ksax77@aol.com |
| LAUREN NICOLE SAXON | launicsax50@gmail.com |
| LAUREN NICOLE SAXON | lxs97@dowling.edu |
| LAUREN RUSSELL | lauren.russell@fedex.com |

| | |
|---|---|
| LAUREN RUSSELL | ler6@dowling.edu |
| LAUREN RUSSELL | leruss02@yahoo.com |
| LAUREN YOUNG | lcy2@dowling.edu |
| LAUREN YOUNG | rbtyoung101654@netscape.net |
| LAVERNE MARRI-PEREZ | dgertie32@gmail.com |
| LAVERNE MARRI-PEREZ | lxm30@dowling.edu |
| LAWRENCE SCHARFF | ljs10@dowling.edu |
| LECONTE PROPHETE | lop1@dowling.edu |
| LECONTE PROPHETE | Olivier.prophete@yahoo.com |
| LEEANDER HOLDEN | Ballalee13@yahoo.com |
| LEEANDER HOLDEN | lxh52@dowling.edu |
| LEIA SILVERSTEIN | lms24@dowling.edu |
| LENA BRIGANTI | ccblmr911331@aol.com |
| LENA BRIGANTI | lxb89@dowling.edu |
| LENA WEBSTER | lww1@dowling.edu |
| LENA WEBSTER | stallar@aol.com |
| LENNIE-AISHA BLAKE | lcb1@dowling.edu |
| LENNIE-AISHA BLAKE | Lennie-Aisha.Blake@nyct.com |
| LEO CLARKE | leogclarke@gmail.com |
| LEO CLARKE | lgc2@dowling.edu |
| LEO MURILLO | canoitaleo@aol.com |
| LEO MURILLO | lxm116@dowling.edu |
| LEONARD BATES | leobates1124@gmail.com |
| LEONARD BATES | lsb4@dowling.edu |
| LESLIE BONILLA | leslie.bonilla@outlook.com |
| LESLIE BONILLA | lyb1@dowling.edu |
| LESMINE LEWIS | dil31@bellsouth.net |
| LESMINE LEWIS | lel5@dowling.edu |
| LESMINE LEWIS | lesmine.lewis@fedex.com |
| LESTER CORRIAN | CorrianL@dowling.edu |
| LESTER CORRIAN | lac1@dowling.edu |
| LESTER CORRIAN | mcorrian@yahoo.com |
| LETETIA MCKELVEY | lmm28@dowling.edu |
| LETETIA MCKELVEY | tishmckelvey@hotmail.com |
| LETICIA SCOTT | lscott1129@gmail.com |
| LETICIA SCOTT | lxs109@dowling.edu |
| LIBRA VENABLE | libravenable@gmail.com |
| LIBRA VENABLE | ltv1@dowling.edu |
| LILIAN MUNGUIA | lily.munguia14@gmail.com |
| LILIAN MUNGUIA | lpm3@dowling.edu |
| LIMONE ROSA | limane_rosa@live.com |
| LIMONE ROSA | lxr47@dowling.edu |
| LINA BELTRAN JIMENEZ | lmb13@dowling.edu |
| LINA BELTRAN JIMENEZ | xbmlx@icloud.com |

| | |
|---|---|
| LINDA KOHAN | lbk2@dowling.edu |
| LINDA KOHAN | shortcut3k@aol.com |
| LINDA SCOTTO | Lscotto@elwood.K12.ny.us |
| LINDA SCOTTO | lxs44@dowling.edu |
| LINDSAY CANNIFF | lac21@dowling.edu |
| LINDSAY CANNIFF | lindsay99@optonline.net |
| LINDSAY RISO | linds.riso@gmail.com |
| LINDSAY RISO | Lindsay.Riso@broadridge.com |
| LINDSAY RISO | ljr5@dowling.edu |
| LINDSEY COURTNEY | COURTNLE4@GMAIL.COM |
| LINGKANG FAN | lingkangfan@outlook.com |
| LINGKANG FAN | lxf43@dowling.edu |
| LISA BUGDIN | lBugdin@yahoo.com |
| LISA BUGDIN | lmb12@dowling.edu |
| LISA JONES | joneslm@bellsouth.net |
| LISA JONES | lmj3@dowling.edu |
| LISA JONES | lmjones2@fedex.com |
| LISA LOEFFLER | laynie.loeffler@statefarm.com |
| LISA LOEFFLER | lel4@dowling.edu |
| LISA OSMAN | lao2@dowling.edu |
| LISA OSMAN | olisaosman@aol.com |
| LISA SCOTT | LNA1999@AOL.COM |
| LISA SCOTT | lns1@dowling.edu |
| LISA TIMMONS | lisa.timmons@fedex.com |
| LISA TIMMONS | ljt3@dowling.edu |
| LIYANG LI | liliyang096@gmail.com |
| LIYANG LI | lxl55@dowling.edu |
| LIYUAN SUN | Liyuansun1213@gmail.com |
| LIYUAN SUN | lxs116@dowling.edu |
| LIZBETH CASTILLO | lizbeth.castillo1523@gmail.com |
| LIZBETH CASTILLO | lxc77@dowling.edu |
| LOGAN PITTMAN | logan.pitman@fedex.com |
| LOIS KAHL | kahll@dowling.edu |
| LOIS KAHL | ljk1@dowling.edu |
| LOIS TOWNSEND | ltownsend2@live.com |
| LOIS TOWNSEND | lxt27@dowling.edu |
| LORENT SCRUBB | lgs1@dowling.edu |
| LORENT SCRUBB | lscrubb07@icloud.com |
| LORENZO WARREN | lorenzow93@gmail.com |
| LORENZO WARREN | lxw26@dowling.edu |
| LORETTA VEVEAKIS | lav2@dowling.edu |
| LORETTA VEVEAKIS | lveveakis@hotmail.com |
| LORI GLICK | itzallgood623@aol.com |
| LORI GLICK | ljg7@dowling.edu |

| | |
|---|---|
| LORI GRATTAN | Lrosato3@yahoo.com |
| LORI GRATTAN | lxg49@dowling.edu |
| LORRAINE PYE | lpye@leviton.com |
| LORRAINE PYE | lxp58@dowling.edu |
| LOUIS CANTONE | amanceri@aol.com |
| LOUIS CANTONE | lxc76@dowling.edu |
| LOUIS RILEY | fogolax@optonline.net |
| LOUIS RILEY | louriley7@gmail.com |
| LOUIS RILEY | lxr33@dowling.edu |
| LOUIS WALTER | lmw9@dowling.edu |
| LOUIS WALTER | urtalking2louis@yahoo.com |
| LOURDES FIDER | fml4@dowling.edu |
| LOURDES FIDER | lfider@estee.com |
| LUCAS NWAOBI | Lucas@fedex.com |
| LUCAS NWAOBI | lxn23@dowling.edu |
| LUCIA HERNANDEZ | lucia.hernandez@fedex.com |
| LUCIA HERNANDEZ | lvh1@dowling.edu |
| LUCILLE CREED | lvc1@dowling.edu |
| LUCILLE CREED | LVCreedMSMA@aol.com |
| LUIS ROMERO | luisromero5167@gmail.com |
| LUIS ROMERO | lxr58@dowling.edu |
| LUISA MOYNIHAN | lisa.moynihan@gmail.com |
| LUISA MOYNIHAN | lmm27@dowling.edu |
| LUKE EHLERS | jbll1@optonline.net |
| LUKE EHLERS | lre1@dowling.edu |
| LUTHER JACKSON | LJackso1@Tulane.edu |
| LUTHER JACKSON | lujackone@yahoo.com |
| LUTHER JACKSON | lxj21@dowling.edu |
| LYDEAH HONG | lch5@dowling.edu |
| LYDEAH HONG | lch9188@gmail.com |
| LYNDA STRECKER | lxs120@dowling.edu |
| LYNDA STRECKER | lynda.strecker@gmail.com |
| LYNDSAY SMOCER | lns4@dowling.edu |
| LYNDSAY SMOCER | lyndsay2smocer@aol.com |
| LYNDSEY BROWN | lxb85@dowling.edu |
| LYNDSEY BROWN | lyndseyb@teachersfcu.org |
| LYNDSEY BROWN | lyndseypie308@yahoo.com |
| LYNETTE HINDS | lxh51@dowling.edu |
| LYNETTE HINDS | lynhinds1@gmail.com |
| LYNETTE HINDS | lynhinds1@yahoo.com |
| LYNETTE KHAN | lxk45@dowling.edu |
| LYNETTE KHAN | lyn888@aol.com |
| LYNN DOMERCANT | l.domercant@gmail.com |
| LYNN DOMERCANT | lxd65@dowling.edu |

| | |
|---|---|
| LYNNE O'LEARY | lviccaro@gmail.com |
| LYNNE O'LEARY | lvo1@dowling.edu |
| LYNNE O'LEARY | lynneo@teachersfcu.org |
| LYSSA JAHANMIR | lfj1@dowling.edu |
| LYSSA JAHANMIR | lyssa_jahanmir@adp.com |
| MADALYN TAGLIENTE | madalynsays@yahoo.com |
| MADALYN TAGLIENTE | mmt10@dowling.edu |
| MADALYN TAGLIENTE | mtagl269@live.kutztown.edu |
| MADDALENA PADILLA | mpad26@optonline.net |
| MADDALENA PADILLA | mxp124@dowling.edu |
| MADELINE SAMBOLIN | madeline.sambolin@broadridge.com |
| MADELINE SAMBOLIN | mes13@dowling.edu |
| MADELINE SAMBOLIN | msambolin5@gmail.com |
| MADISON BRICKLEY | madisonsbrickley@gmail.com |
| MADISON BRICKLEY | msb6@dowling.edu |
| MADISON TREBING | madi6597@gmail.com |
| MADISON TREBING | mrt4@dowling.edu |
| MAGGIE MCCAFFREY | maggie.a.mccaffrey@gmail.com |
| MAGGIE MCCAFFREY | mxm223@dowling.edu |
| MAGNO VILLAVERDE | magno.villaverde@gmail.com |
| MAGNO VILLAVERDE | mxv58@dowling.edu |
| MAHA BUTE | maha.bute@gmail.com |
| MAHA BUTE | mxb187@dowling.edu |
| MALCOLM MATHIS | malcolmmathis56@yahoo.com |
| MALCOLM MATHIS | mtm12@dowling.edu |
| MALIA NELSON | malia.nelson@aol.com |
| MALIA NELSON | mpn2@dowling.edu |
| MANAL MORKOS | mmorkos@estee.com |
| MANAL MORKOS | mxm251@dowling.edu |
| MANISHA MUNJAL | Manishamunjal20@gmail.com |
| MANISHA MUNJAL | mxm207@dowling.edu |
| MANUEL CRUZ | mxc179@dowling.edu |
| MANUEL CRUZ | xxmannyxx11@gmail.com |
| MARC TORRES | mat11@dowling.edu |
| MARC-ADAM NICOLAS | Marcadam.nicolas11@stjohns.edu |
| MARC-ADAM NICOLAS | mxn38@dowling.edu |
| MARCELLUS STEPHENS | mstep1@unh.newhaven.edu |
| MARCELLUS STEPHENS | mts12@dowling.edu |
| MARCIA JONES-BLAKE | marcia-jonesblake@nyct.com |
| MARCIA JONES-BLAKE | msj3@dowling.edu |
| MARCO CORDOVA | marc02493@yahoo.com |
| MARCO CORDOVA | mjc22@dowling.edu |
| MARCUS BUTLER | mbut111@yahoo.com |
| MARCUS BUTLER | mjb23@dowling.edu |

| | |
|---|---|
| MARCUS FIELDS | mdfields50@yahoo.com |
| MARGARET CARACIOLO | mpc14@dowling.edu |
| MARGARET GORMAN | meg_gorman@yahoo.com |
| MARGARET GORMAN | meg10@dowling.edu |
| MARGARET HATTER | mrboaz@fedex.com |
| MARGARET PERICLI | maggieperi@gmail.com |
| MARGARET PERICLI | mpericli@yahoo.com |
| MARGARET PERICLI | mxp112@dowling.edu |
| MARGUERITE HATCHER | mehatcher@fedex.com |
| MARGUERITE HATCHER | mxh107@dowling.edu |
| MARIA CARTA | mgraziatpg@gmail.com |
| MARIA CARTA | mxc198@dowling.edu |
| MARIA HENRIQUES | mariabearzsx3@aol.com |
| MARIA HENRIQUES | mfh7@dowling.edu |
| MARIA KARAKASHEVA | maria.karakasheva@gmail.com |
| MARIA KARAKASHEVA | mxk82@dowling.edu |
| MARIA MATOS | mfm6@dowling.edu |
| MARIA MATOS | mm062046@hotmail.com |
| MARIA MONTANO | mariamontano317@gmail.com |
| MARIA MONTANO | mxm275@dowling.edu |
| MARIA PEPEY | mp672nyu.edu@gmail.com |
| MARIA PEPEY | mxp116@dowling.edu |
| MARIAH GRAY | mariahgray1128@yahoo.com |
| MARIAH GRAY | mxg117@dowling.edu |
| MARIAH VALVA | mariahvalva@aim.com |
| MARIAH VALVA | mjv3@dowling.edu |
| MARIAM SAEED | msaeed3@binghamton.edu |
| MARIAM SAEED | msaeed93@aol.com |
| MARIAM SAEED | mxs151@dowling.edu |
| MARIANA EVANS | Mariana_evans@aol.com |
| MARIANA EVANS | mce3@dowling.edu |
| MARIANNE PETRELLA-KOSLOV | mxp120@dowling.edu |
| MARIEL MATRANGA | mxm263@dowling.edu |
| MARIEL MATRANGA | scariel87@gmail.com |
| MARISA SCHOEPS | labs80@verizon.net |
| MARISA SCHOEPS | mxs184@dowling.edu |
| MARISSA ALESSI | alessi2@optonline.net |
| MARISSA ALESSI | mla8@dowling.edu |
| MARISSA ANDERSON | mla5@dowling.edu |
| MARISSA ANDERSON | wade03@me.com |
| MARJORIE RUDY-MCCORMICK | mdr3@dowling.edu |
| MARJORIE RUDY-MCCORMICK | mdrudyjones@fedex.com |
| MARK FRATTARELLI | jetsfan1088@aol.com |
| MARK FRATTARELLI | mvf3@dowling.edu |

| | |
|---|---|
| MARK MONACO | mxm274@dowling.edu |
| MARK O'CONNELL | moconnell619@gmail.com |
| MARK O'CONNELL | mxo38@dowling.edu |
| MARTA ALPERS | malpers@amityvilleufsd.org |
| MARTA ALPERS | mva1@dowling.edu |
| MARTIN MCKEE | mxm181@dowling.edu |
| MARTINA TINNIRELLO | mxt78@dowling.edu |
| MARTINA TINNIRELLO | tinat553@aol.com |
| MARY BERGMANN | coachbergmann@gmail.com |
| MARY BERGMANN | mxb186@dowling.edu |
| MARY CUMMINGS | lindac400@aol.com |
| MARY CUMMINGS | mac31@dowling.edu |
| MARY CUMMINGS | marycummings21@yahoo.com |
| MARY LEWIS | marike@optonline.net |
| MARY LEWIS | mxl78@dowling.edu |
| MARY MCCLATCHER | mlm2@dowling.edu |
| MARY MCCLATCHER | MLMCCLATCHER@fedex.com |
| MARY REISS | mcateermk@yahoo.com |
| MARY REISS | mkm6@dowling.edu |
| MARY SLACK | Maryslack39@yahoo.com |
| MARY SLACK | mes101a@aol.com |
| MARY SLACK | mes14@dowling.edu |
| MARY STOCK | marystock7@gmail.com |
| MARY STOCK | mxs256@dowling.edu |
| MARY WOODWARD | mary.woodward@fedex.com |
| MARY WOODWARD | woodward222@msn.com |
| MARYEVELYN SBRAVATI | mesbravati730@yahoo.com |
| MARYEVELYN SBRAVATI | mxs254@dowling.edu |
| MARYSSA SANZONE | mrosesanzone@gmail.com |
| MARYSSA SANZONE | mrs12@dowling.edu |
| MATEUSZ TUROWSKI | mateusz1297@gmail.com |
| MATEUSZ TUROWSKI | mxt82@dowling.edu |
| MATTHEW AITKEN | g.luick@yahoo.com |
| MATTHEW AITKEN | mta2895@gmail.com |
| MATTHEW AITKEN | mta3@dowling.edu |
| MATTHEW AITKEN | mta95@optonline.net |
| MATTHEW BRUSCA | amodeocpa@optonline.net |
| MATTHEW BRUSCA | msb4@dowling.edu |
| MATTHEW CONRAD | eaglesfan182@comcast.net |
| MATTHEW CONRAD | mkc11@dowling.edu |
| MATTHEW DUVA | matthew.duva@nationalgrid.com |
| MATTHEW DUVA | matthew_duva@yahoo.com |
| MATTHEW DUVA | mpd8@dowling.edu |
| MATTHEW FALLER | mattfaller13@gmail.com |

| | |
|---|---|
| MATTHEW FALLER | mxf129@dowling.edu |
| MATTHEW GOLDSTEIN | mattbgold@optonline.net |
| MATTHEW GOLDSTEIN | mbg3@dowling.edu |
| MATTHEW HIN | mhin11@optonline.net |
| MATTHEW HIN | mrh8@dowling.edu |
| MATTHEW LOPEZ | mal18@dowling.edu |
| MATTHEW LOPEZ | mlo1217@optonline.net |
| MATTHEW MARSH | mmm21@dowling.edu |
| MATTHEW MARSH | mmmarsh@loyola.edu |
| MATTHEW MATHEIS | gTf1020@optonline.net |
| MATTHEW MATHEIS | mxm224@dowling.edu |
| MATTHEW MCARDLE | maura32@optonline.net |
| MATTHEW MCARDLE | mxm258@dowling.edu |
| MATTHEW MCNALLY | mcnallmh09@sbu.edu |
| MATTHEW MCNALLY | mxm254@dowling.edu |
| MATTHEW MONK | mlm14@dowling.edu |
| MATTHEW MONK | monkusmc@yahoo.com |
| MATTHEW MOSS | mxm216@dowling.edu |
| MATTHEW MOSS | sterlingmo@aol.com |
| MATTHEW NEWMAN | hellonewman754@optonline.net |
| MATTHEW NEWMAN | mxn32@dowling.edu |
| MATTHEW PETRY | ballin1010@gmail.com |
| MATTHEW PETRY | mcp8@dowling.edu |
| MATTHEW SCHOOK | mms14@dowling.edu |
| MATTHEW SCHOOK | schook5@aol.com |
| MATTHEW SIMONE | mattsim1@yahoo.com |
| MATTHEW SIMONE | mjs28@dowling.edu |
| MATTHEW SMYKOWSKI | annemarie5563225@aol.com |
| MATTHEW SMYKOWSKI | mjs27@dowling.edu |
| MAUREEN LYNCH | Maureenkj@gmail.com |
| MAUREEN LYNCH | mkl2@dowling.edu |
| MAUREEN LYNCH | ml927159@albany.edu |
| MAUREEN UGENTI | meu1@dowling.edu |
| MAUREEN UGENTI | moemoe66horsegal@yahoo.com |
| MAXINE GOLLAB | maxine.gollab@broadridge.com |
| MAXINE GOLLAB | mmg6@dowling.edu |
| MAYA MIMMS | maya_mimms@ftn.fedex.com |
| MAYA MIMMS | mayainmem@gmail.com |
| MAYA MIMMS | mxm250@dowling.edu |
| MAYRA SCANLON | mps2@optonline.net |
| MAYRA SCANLON | mps7@dowling.edu |
| MCANDRE PIERRE | mcandrepierre@gmail.com |
| MCANDRE PIERRE | mdp7@dowling.edu |
| MCLEON JADOO | mcleon.jadoo@hotmail.com |

| | |
|---|---|
| MCLEON JADOO | mxj42@dowling.edu |
| MCLEON JADOO | rxsteven@aol.com |
| MD MAZHARUL HOQ | hoq@usa.com |
| MD MAZHARUL HOQ | Mazharul.Hoq@Broadridge.com |
| MD MAZHARUL HOQ | mmh5@dowling.edu |
| MEAGAN GALLUB | G5crew1@aol.com |
| MEAGAN GALLUB | mxg68@dowling.edu |
| MEAGAN GIARRATANO | meagz03@netscape.net |
| MEAGAN GIARRATANO | mxg102@dowling.edu |
| MECCA FORREST | mxf136@dowling.edu |
| MECCA FORREST | sharrisse28@yahoo.com |
| MEENU HEDA-MAHESHWARI | meenuheda@gmail.com |
| MEENU HEDA-MAHESHWARI | mxh111@dowling.edu |
| MEGAN AMIN | meggy4431@gmail.com |
| MEGAN AMIN | mna1@dowling.edu |
| MEGAN DIVINEY | mdiviney@estee.com |
| MEGAN DIVINEY | megdiviney@gmail.com |
| MEGAN DIVINEY | mxd148@dowling.edu |
| MEGAN GRIMES | ivory79@aol.com |
| MEGAN GRIMES | mrg3@dowling.edu |
| MEGAN GRIMES | mrgrimes79@hotmail.com |
| MEGAN LANDRIO | meglandrio33@gmail.com |
| MEGAN LANDRIO | mnl1@dowling.edu |
| MEGAN LONGMAN FINK | meganfink3@gmail.com |
| MEGAN LONGMAN FINK | mll5@dowling.edu |
| MEGAN MURPHY | mnm4@dowling.edu |
| MEGAN MURPHY | xomnm72397@aol.com |
| MEGAN SALIU | megsaliu@aol.com |
| MEGAN SALIU | mhs2@dowling.edu |
| MEGAN WILKINSON | mwilkie@vt.edu |
| MEGHAN HASTINGS | jbhastings@optonline.net |
| MEGHAN HASTINGS | mxh101@dowling.edu |
| MEGHAN KELLY | mak8@dowling.edu |
| MEGHAN KELLY | Megannkel13@aol.com |
| MEGHAN KELLY | meghankelly1491@gmail.com |
| MEGHAN MAIER | meghan.maier1@aol.com |
| MEGHAN MAIER | mem26@dowling.edu |
| MEGHAN SEABROOK | fhseabrook@aol.com |
| MEGHAN SEABROOK | meghanseabrook@yahoo.com |
| MEGHAN SEABROOK | mrs9@dowling.edu |
| MEHMET CEVHER | mcan.cevher@hotmail.com |
| MEHMET CEVHER | mehmetcevher@live.com |
| MEHMET CEVHER | mxc101@dowling.edu |
| MELANIE HARRALL | melanieharrall@gmail.com |

| | |
|---|---|
| MELANIE HARRALL | mih1@dowling.edu |
| MELANIE KUKLIS | melgeoghan@hotmail.com |
| MELANIE KUKLIS | mxk93@dowling.edu |
| MELANIE MOORE | mxm272@dowling.edu |
| MELISSA BAUMANN | mxb154@dowling.edu |
| MELISSA CANZONERI | mck5@dowling.edu |
| MELISSA CANZONERI | Mkearns630@gmail.com |
| MELISSA ESCOBAR | mde1@dowling.edu |
| MELISSA ESCOBAR | mellyescobar@gmail.com |
| MELISSA FELICE | maf0711@optonline.net |
| MELISSA FELICE | mxf140@dowling.edu |
| MELISSA FITZGERALD | cupidxo95@aim.com |
| MELISSA FITZGERALD | mxf120@dowling.edu |
| MELISSA FUERST | jdann44@hotmail.com |
| MELISSA FUERST | mcf5@dowling.edu |
| MELISSA GESIMONDO | melissagesimondo@aol.com |
| MELISSA GESIMONDO | mgg3@dowling.edu |
| MELISSA GUNCAY | MelissaGuncay@yahoo.com |
| MELISSA GUNCAY | mvg4@dowling.edu |
| MELISSA MCDERMOTT | melissa.mcdermott@topaz-usa.com |
| MELISSA MCDERMOTT | mlm8@dowling.edu |
| MELISSA SCHURR | mxs257@dowling.edu |
| MELISSA SCHURR | schurr.melissa@gmail.com |
| MELISSA STUDDERT | mjs30@dowling.edu |
| MELISSA STUDDERT | mstuddert@hufsd.edu |
| MELODY COPE | CopeM@dowling.edu |
| MELODY COPE | mlc2@dowling.edu |
| MELODY KUPERSCHMID | mxk103@dowling.edu |
| MELODY KUPERSCHMID | rockgirlstar97@gmail.com |
| MEREDITH ARNDT | ashley.sklavos@pseg.com |
| MEREDITH ARNDT | mas36@dowling.edu |
| MEREDITH KELLY | mere.ocon@gmail.com |
| MEREDITH KELLY | mxo30@dowling.edu |
| MERELINA ALVARADO | softstar8@aol.com |
| MERON LINDENFELD | LindenfM@dowling.edu |
| MERON LINDENFELD | mxl4@dowling.edu |
| MERON LINDENFELD | torbin@optonline.net |
| MICHAEL BERNIER | michael.bernier@fedex.com |
| MICHAEL BERNIER | mjb20@dowling.edu |
| MICHAEL CARAVELLO | carave97@yahoo.com |
| MICHAEL CARAVELLO | mxc185@dowling.edu |
| MICHAEL CAREY | Kandb4@optonline.net |
| MICHAEL CAREY | mgc6@dowling.edu |
| MICHAEL COPPOLA | coppola.mike@gmail.com |

| | |
|---|---|
| MICHAEL COPPOLA | mgc5@dowling.edu |
| MICHAEL COPPOLA | mike.coppola@broadridge.com |
| MICHAEL DEVINE | mikedev7@optonline.net |
| MICHAEL DEVINE | mjd16@dowling.edu |
| MICHAEL FRIEDL | msf6@dowling.edu |
| MICHAEL FRIEDL | ranger6831@optonline.net |
| MICHAEL GAMBARO | mxg103@dowling.edu |
| MICHAEL GRONENTHAL | hockeymike1994@aol.com |
| MICHAEL GRONENTHAL | mrg10@dowling.edu |
| MICHAEL GUZZARDI | mdg10@dowling.edu |
| MICHAEL GUZZARDI | michaelguzzardi33@aol.com |
| MICHAEL HINCHY | mjh15@dowling.edu |
| MICHAEL HINCHY | mkhnchy@yahoo.com |
| MICHAEL HUENGER | meh8@dowling.edu |
| MICHAEL HUENGER | mhuenger86@gmail.com |
| MICHAEL HUGHES | mdh4@dowling.edu |
| MICHAEL HUGHES | mhughes@bellmore-merrick.k12.ny.us |
| MICHAEL HUGHES | michaelduanehughes@gmail.com |
| MICHAEL INMAN | mci2@dowling.edu |
| MICHAEL INMAN | mike.inman@fedex.com |
| MICHAEL JEANNETTI | mhj1@dowling.edu |
| MICHAEL JEANNETTI | mjeannetti@aol.com |
| MICHAEL JUNG III | jungbass64@gmail.com |
| MICHAEL JUNG III | mcj8@dowling.edu |
| MICHAEL KAZIMIROFF | mdk4@dowling.edu |
| MICHAEL KAZIMIROFF | mkazimiroff@gmail.com |
| MICHAEL KOCH | mikekoch1030@gmail.com |
| MICHAEL KOCH | mjk12@dowling.edu |
| MICHAEL LEE | michael.lee@broadridge.com |
| MICHAEL LEE | mkl4@dowling.edu |
| MICHAEL LONERGAN, JR | mlonni312@yahoo.com |
| MICHAEL LONERGAN, JR | mrl10@dowling.edu |
| MICHAEL LUBINSKI | finlover63@aol.com |
| MICHAEL LUBINSKI | mdl3@dowling.edu |
| MICHAEL MCDERMOTT | McDermottmichael@hotmail.com |
| MICHAEL MCDERMOTT | mjm30@dowling.edu |
| MICHAEL MCDERMOTT | mxm1114@gmail.com |
| MICHAEL MCDERMOTT | mxm26@dowling.edu |
| MICHAEL MEINARDUS | mikem082407@gmail.com |
| MICHAEL MEINARDUS | mlm20@dowling.edu |
| MICHAEL MEJER | mike_mejer@me.com |
| MICHAEL MEJER | mjm34@dowling.edu |
| MICHAEL MORAN | mrmoran222@aim.com |
| MICHAEL MORAN | mvm4@dowling.edu |

| | |
|---|---|
| MICHAEL OLIVERI | mxo42@dowling.edu |
| MICHAEL OLIVERI | oliverimichael799@gmail.com |
| MICHAEL PEDONE | map15@dowling.edu |
| MICHAEL PEDONE | prodson101@yahoo.com |
| MICHAEL PETTIGNANO | ckvmp22@optonline.net |
| MICHAEL PETTIGNANO | mjp18@dowling.edu |
| MICHAEL PITTS | mjp17@dowling.edu |
| MICHAEL PITTS | pitts2113@yahoo.com |
| MICHAEL RAMOS | mlr15@dowling.edu |
| MICHAEL RAMOS | ramoml2500@gmail.com |
| MICHAEL RHODES | mtr9@dowling.edu |
| MICHAEL RHODES | todd.rhodes2015@gmail.com |
| MICHAEL RICHTER | mtr8@dowling.edu |
| MICHAEL RICHTER | richtermike15@gmail.com |
| MICHAEL RIZZITELLO | m1ch4el08@aol.com |
| MICHAEL RIZZITELLO | mar15@dowling.edu |
| MICHAEL SEALY | melle0901@gmail.com |
| MICHAEL SEALY | mms15@dowling.edu |
| MICHAEL SZENDREY | Deisel4@aol.com |
| MICHAEL SZENDREY | mxs191@dowling.edu |
| MICHAELA CARROLL | michaela594@gmail.com |
| MICHAELA CARROLL | mjc24@dowling.edu |
| MICHELE PACELLA | hunnee1968@yahoo.com |
| MICHELE PACELLA | mfp2@dowling.edu |
| MICHELE PANNACCHIONE | michele.pannacchione@eischools.org |
| MICHELE REX | mxr126@dowling.edu |
| MICHELLE BERRY | michelle.berry89@gmail.com |
| MICHELLE BERRY | mxb51@dowling.edu |
| MICHELLE CAGLIANO | mcags78@gmail.com |
| MICHELLE CAGLIANO | mmc18@dowling.edu |
| MICHELLE EYRING | meyring@udel.edu |
| MICHELLE EYRING | meyring90@gmail.com |
| MICHELLE EYRING | mxe16@dowling.edu |
| MICHELLE HANCZOR | mich6181@optonline.net |
| MICHELLE JOYNER | mcg11@dowling.edu |
| MICHELLE JOYNER | shelly.joyner@fedex.com |
| MICHELLE JOYNER | shelly_joyner@yahoo.com |
| MICHELLE LAMBERT | mal17@dowling.edu |
| MICHELLE LAMBERT | mlambert39@gmail.com |
| MICHELLE LAMBERT | tqueen856@aol.com |
| MICHELLE LEONARDO | mfl2@dowling.edu |
| MICHELLE MEJIA | mejiamichelle9@gmail.com |
| MICHELLE MEJIA | mlm19@dowling.edu |
| MICHELLE PEREZ | learning4ever@hotmail.com |

| | |
|---|---|
| MICHELLE PEREZ | mxp21@dowling.edu |
| MICHELLE SOLOMOS | mas34@dowling.edu |
| MICHELLE SOLOMOS | msolomos@aol.com |
| MICHELLE TORRES | mat10@dowling.edu |
| MICHELLE TORRES | mtorres1130@gmail.com |
| MICHELLE TORRES | nalalish@hotmail.com |
| MICHELLE VELIZ | mxv39@dowling.edu |
| MICHELLE VELIZ | xopeacexo92@hotmail.com |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | miguel.echanove@hotmail.com |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | mxe39@dowling.edu |
| MIKAELA ENCIZO | encizo27@gmail.com |
| MIKAELA ENCIZO | mxe38@dowling.edu |
| MIKALAH HUGHES | mikalahhughes@comcast.net |
| MIKALAH HUGHES | mmh6@dowling.edu |
| MIKE FREDERIQUE | mikejovensfrederique@yahoo.com |
| MIKE FREDERIQUE | mjf16@dowling.edu |
| MIKE JEAN-BAPTISTE | mikekjb@gmail.com |
| MIKE JEAN-BAPTISTE | mxj40@dowling.edu |
| MIKE LOPEZ | M.c.lopez02@gmail.com |
| MIKE LOPEZ | mcl9@dowling.edu |
| MIKING RICHARDSON | keshanboys@hotmail.com |
| MIKING RICHARDSON | mxr137@dowling.edu |
| MILAN NIGAM | milan.nigam@gmail.com |
| MILAN NIGAM | mxn36@dowling.edu |
| MIRIAM FRAWLEY | lynne.frawley@fedex.com |
| MIRIAM FRAWLEY | mlf8@dowling.edu |
| MIRIAM SCHWARTZ | MIRSCHW@YAHOO.COM |
| MIRIAM SCHWARTZ | mxs22@dowling.edu |
| MITCHELL KINNEY | mkinney16@gmail.com |
| MITCHELL KINNEY | mwk4@dowling.edu |
| MOHAMMED SHAHID AKBAR | msa6@dowling.edu |
| MOHAMMED SHAHID AKBAR | shahidakbar33@gmail.com |
| MOHAMMED UDDIN | mh20uddin@gmail.com |
| MOHAMMED UDDIN | mxu4@dowling.edu |
| MOISES GOMEZ | meg9@dowling.edu |
| MOISES GOMEZ | moisesg04@icloud.com |
| MONICA ABAD | mva2@dowling.edu |
| MONICA ABAD | vicky_abad41@yahoo.com |
| MONIKA MEJIA | mam38@dowling.edu |
| MONIKA RODZIEWICZ | mhr2@dowling.edu |
| MONIKA RODZIEWICZ | mrodziew@estee.com |
| MORGAN COVINGTON | mbc5@dowling.edu |
| MORGAN COVINGTON | morgan.covington@fedex.com |
| MORGAN COVINGTON | morganblair3774@yahoo.com |

| | |
|---|---|
| MORGAN SCHULTZ | mls13@dowling.edu |
| MORGAN SCHULTZ | morgan.schultz@fedex.com |
| MUFUTAU TAIWO | ataiwo473@gmail.com |
| MUFUTAU TAIWO | mat12@dowling.edu |
| MUHAMMAD ASIM | azim_arian@yahoo.com |
| MUHAMMAD ASIM | mxa89@dowling.edu |
| MUHAMMAD ILAHI | mri3@dowling.edu |
| MUHAMMAD RIAZ | mxr122@dowling.edu |
| MURUELLE MAKAYA | mum1@dowling.edu |
| MURUELLE MAKAYA | s_mackursel@yahoo.fr |
| MYLDA JEAN-LOUIS | mxj41@dowling.edu |
| MYLDA JEAN-LOUIS | mylda.jean-louis@broadridge.com |
| MYLES LUPIA | Hersmineourz@aol.com |
| MYLES LUPIA | mrl8@dowling.edu |
| MYLYN NGUYEN | mkn1@dowling.edu |
| MYLYN NGUYEN | mylynknguyen@gmail.com |
| MYRIAM FRANCO | mnf2@dowling.edu |
| MYRIAM FRANCO | myriam.p@live.com |
| MYRON HICKMAN | mxh108@dowling.edu |
| MYRON HICKMAN | myronhickman23@aol.com |
| NABIL CHOUDHURY | nabilchoudhury@yahoo.com |
| NABIL CHOUDHURY | nxc62@dowling.edu |
| NADEZHDA LAKTIONOVA | nadialaktionova@gmail.com |
| NADEZHDA LAKTIONOVA | nxl42@dowling.edu |
| NAHUM MELENDEZ | chipsahoy247813@aol.com |
| NAHUM MELENDEZ | nxm48@dowling.edu |
| NAIYA PATEL | nnp4@dowling.edu |
| NAIYA PATEL | usaapplications@bittrack.com |
| NAJMA JAIMA | nij1@dowling.edu |
| NAKISHA BELL | nab4@dowling.edu |
| NALINI SINGH | nalini@miascatering.com |
| NALINI SINGH | nxs72@dowling.edu |
| NAMRA SHAHZAD | namradina@aol.com |
| NAMRA SHAHZAD | nxs67@dowling.edu |
| NANA APPIAH | nsa1@dowling.edu |
| NANCY COLEMAN | ncoleman@ccsdli.org |
| NANCY COLEMAN | nxc65@dowling.edu |
| NANCY SPINELLI | nas5@dowling.edu |
| NANCY SPINELLI | spinn214@gmail.com |
| NANYAMKA MORGAN | nan.morgan@fedex.com |
| NANYAMKA MORGAN | nkm3@dowling.edu |
| NARESH RAI | nareshrai@aol.com |
| NARESH RAI | nkr1@dowling.edu |
| NATASHA GABRIELSEN | natashagabrielsen@gmail.com |

| | |
|---|---|
| NATHANIEL JONES | nathan.jones84@yahoo.com |
| NATHANIEL JONES | nathanieljones@fedex.com |
| NATHANIEL JONES | nxj14@dowling.edu |
| NAVILA ARMON | narmon@hufsd.edu |
| NEEL KIRTIKUMAR PATEL | nkpatel1514@gmail.com |
| NEEL KIRTIKUMAR PATEL | nxp43@dowling.edu |
| NEHABAHEN BRAHMABHATTA | barotneha2@gmail.com |
| NEHABAHEN BRAHMABHATTA | nmb8@dowling.edu |
| NELSON JAVIER MIGUEL | djavier2081@yahoo.com |
| NELSON JAVIER MIGUEL | nxj9@dowling.edu |
| NICHOLAS CEBALLOS | nxc63@dowling.edu |
| NICHOLAS CEBALLOS | sceby4@aol.com |
| NICHOLAS CEBALLOS | sceby4@gmail.com |
| NICHOLAS CERULLO | njc5@dowling.edu |
| NICHOLAS CERULLO | rdcerul@optonline.net |
| NICHOLAS CIPOLLO | nicholascipollo@gmail.com |
| NICHOLAS CIPOLLO | nxc51@dowling.edu |
| NICHOLAS FALCO | falco722@yahoo.com |
| NICHOLAS FALCO | nxf22@dowling.edu |
| NICHOLAS FELIX | felixnicholas@rocketmail.com |
| NICHOLAS FELIX | naf12@dowling.edu |
| NICHOLAS FELIX | nicholasfelix1@gmail.com |
| NICHOLAS KARVELAS | nmk3@dowling.edu |
| NICHOLAS KARVELAS | NMKarvelas@fedex.com |
| NICHOLAS OCASIO | NOcasio7@gmail.com |
| NICHOLAS OCASIO | nxo14@dowling.edu |
| NICHOLAS OLNOWICH | nxo10@dowling.edu |
| NICHOLAS PERSAD | nxp39@dowling.edu |
| NICHOLAS PLATE | nxp42@dowling.edu |
| NICHOLAS PLATE | platesof5@optonline.net |
| NICHOLAS REISIG | nickreisig56@msn.com |
| NICHOLAS REISIG | nmr8@dowling.edu |
| NICHOLAS RISPOLI | nxr37@dowling.edu |
| NICHOLAS STUART | nstuart114@gmail.com |
| NICHOLAS SUESSER | metzz12@yahoo.com |
| NICHOLAS SUESSER | nps2@dowling.edu |
| NICHOLAS TRAMONDO | n.tramondo@hotmail.com |
| NICHOLAS TRAMONDO | nxt18@dowling.edu |
| NICHOLAS VERBEECK | littleverb20@yahoo.com |
| NICHOLAS VERBEECK | njv2@dowling.edu |
| NICHOLAS VICALE | nxv13@dowling.edu |
| NICHOLAS VICEDOMINI | debjohnv@gmail.com |
| NICHOLAS VICEDOMINI | nxv15@dowling.edu |
| NICHOLAS ZIROLI | nickziroli@yahoo.com |

| | |
|---|---|
| NICHOLAS ZIROLI | nxz3@dowling.edu |
| NICOLE BARTHELMES | nicole.barthelmes618@gmail.com |
| NICOLE BARTHELMES | nicole.parker23@gmail.com |
| NICOLE BARTHELMES | nxb31@dowling.edu |
| NICOLE CITO | mcito@travelers.com |
| NICOLE CITO | nicole.cito@gmail.com |
| NICOLE CITO | nxc49@dowling.edu |
| NICOLE CITO | tonycamaro1@yahoo.com |
| NICOLE FAMIGHETTI | nmf10@dowling.edu |
| NICOLE FAMIGHETTI | TLTNFAM@optonline.net |
| NICOLE FIELD | field.nicole@yahoo.com |
| NICOLE FIELD | nicolef@teachersfcu.org |
| NICOLE FIELD | nmf9@dowling.edu |
| NICOLE GUZMAN | nceegeex@hotmail.com |
| NICOLE GUZMAN | ncg1@dowling.edu |
| NICOLE LAZAR | nicolelazar18@gmail.com |
| NICOLE LAZAR | nxl39@dowling.edu |
| NICOLE MARIGLIANO | ncm3@dowling.edu |
| NICOLE MARIGLIANO | nikkimarigs93@gmail.com |
| NICOLE MARINELLI | nlm5@dowling.edu |
| NICOLE MCMAHON | NMcMahon04@gmail.com |
| NICOLE MCMAHON | nxm74@dowling.edu |
| NICOLE NASTA | nxn13@dowling.edu |
| NICOLE PARKAS | cmp1533@yahoo.com |
| NICOLE PARKAS | nmp20@dowling.edu |
| NICOLE POMERICO | nicolepomerico@gmail.com |
| NICOLE POMERICO | nkp3@dowling.edu |
| NICOLE RAMOS | nlr5@dowling.edu |
| NICOLE RAMOS | nramos411@yahoo.com |
| NICOLE SMITH | cole523@aol.com |
| NICOLE SMITH | nls7@dowling.edu |
| NICOLE SPATZ | nspatz@commack.k12.ny.us |
| NICOLE SPATZ | nxs81@dowling.edu |
| NICOLE VELLECCA | nicolexovellxo@aim.com |
| NICOLE VELLECCA | nxv20@dowling.edu |
| NICOLE WOLFE | michellewolfe@optonline.net |
| NICOLE WOLFE | nxw12@dowling.edu |
| NICOLE WOODS | nlw4@dowling.edu |
| NICOLE WOODS | nwoods35@yahoo.com |
| NIKI TSIOTOS | nikit1233@gmail.com |
| NIKI TSIOTOS | nst2@dowling.edu |
| NINA JOSE | nxj8@dowling.edu |
| NOMAN SAYED | noman25125@gmail.com |
| NOMAN SAYED | nxs75@dowling.edu |

| | |
|---|---|
| NOREEN PIZZURRO | ntp1@dowling.edu |
| NYAH HENDERSON | hendersonnyah@yahoo.com |
| NYAH HENDERSON | nnh1@dowling.edu |
| NYDER CHARDONNETTE | nxc64@dowling.edu |
| NYDER CHARDONNETTE | nyder94@yahoo.com |
| OLADIMEJI OSIKOYA | dimejioshy@yahoo.com |
| OLADIMEJI OSIKOYA | ooo1@dowling.edu |
| OLENA HUFFMIRE | HuffmirO@dowling.edu |
| OLENA HUFFMIRE | olena.huffmire@gmail.com |
| OLENA HUFFMIRE | ovh1@dowling.edu |
| OLIVER BENNETT | oli_bennett@hotmail.co.uk |
| OLIVER BENNETT | owb1@dowling.edu |
| OLIVIA BEAUVOIS | oxb5@dowling.edu |
| OLIVIA BEAUVOIS | thierry.beauvois@gmail.com |
| OLIVIA WATKINS | omw1@dowling.edu |
| OLUWADAMILARE OYEFESO | joyefeso12@gmail.com |
| OLUWADAMILARE OYEFESO | oxo3@dowling.edu |
| OMAR BRAVO | omarbravo204@yahoo.com |
| OMAR BRAVO | oxb4@dowling.edu |
| OMAR ULLOA | chibolo517@gmail.com |
| OMAR ULLOA | oxu2@dowling.edu |
| OMPRAKASH MAHADEVAN | ommathy@gmail.com |
| OMPRAKASH MAHADEVAN | omprakash.mahadevan@broadridge.com |
| OMPRAKASH MAHADEVAN | oxm8@dowling.edu |
| OZGE KOCAMAN | oxk11@dowling.edu |
| OZGE KOCAMAN | ozge.kocaman@aol.com |
| OZGE KOCAMAN | ozge90_ny@hotmail.com |
| PAMELA HOROWITZ | horowitzp@whbschools.org |
| PAMELA HOROWITZ | pkh1@dowling.edu |
| PAMELA MCGIRR | escapethisworld@juno.com |
| PAMELA MCGIRR | pam8@dowling.edu |
| PAMELA MONROIG | Pammonroig@gmail.com |
| PAMELA MONROIG | pmm6@dowling.edu |
| PAMELA RAINFORD | pamelaR341@aol.com |
| PAMELA RAINFORD | pxr23@dowling.edu |
| PAMELA SPENCER-DORSEY | pid1@dowling.edu |
| PAMELA SPENCER-DORSEY | psdorsey@fedex.com |
| PAOLA FERNANDEZ | paf5@dowling.edu |
| PAOLA FERNANDEZ | pm7224@gmail.com |
| PAOLA RODRIGUEZ | ppr_71789@yahoo.com |
| PAOLA RODRIGUEZ | pxr18@dowling.edu |
| PAOLA TORRES | Paola.Torres@Broadridge.com |
| PAOLA TORRES | pat4@dowling.edu |
| PARASHURAM POCHARAM | parashuram.idks155@gmail.com |

| | |
|---|---|
| PARASHURAM POCHARAM | pxp32@dowling.edu |
| PARMINDER KAUR | parmi17@gmail.com |
| PARMINDER KAUR | pxk24@dowling.edu |
| PAT EDWARDS-SIPP | pedwardssipp@fedex.com |
| PAT EDWARDS-SIPP | pxe13@dowling.edu |
| PATRICIA BRAVER | pxb50@dowling.edu |
| PATRICIA BRAVER | treece323@aol.com |
| PATRICIA IGLESIAS | pci2@dowling.edu |
| PATRICIA IGLESIAS | pciglesias.rod@gmail.com |
| PATRICIA LEAHY | leahyte86@gmail.com |
| PATRICIA LEAHY | pel2@dowling.edu |
| PATRICIA VELASQUEZ | pdv2@dowling.edu |
| PATRICIA VELASQUEZ | triciav90@gmail.com |
| PATRICIA VOELPEL | patricia.voelpel@stonybrook.edu |
| PATRICIA VOELPEL | pev1@dowling.edu |
| PATRICK HOUSE | patrick.house@fedex.com |
| PATRICK HOUSE | plh2@dowling.edu |
| PATRICK KELLEHER | patrickkell82@gmail.com |
| PATRICK KELLEHER | ptk2@dowling.edu |
| PATRICK KENNY | pak6@dowling.edu |
| PATRICK KENNY | PatKenny1995@gmail.com |
| PAUL CHALUPA | commops106@gmail.com |
| PAUL CHALUPA | commops106@yahoo.com |
| PAUL CHALUPA | pwc1@dowling.edu |
| PAUL DECARLO | bmxdirt23@aol.com |
| PAUL DECARLO | pdecarlo23@gmail.com |
| PAUL DECARLO | pnd2@dowling.edu |
| PAUL IAPAOLO | iapaolopaul@gmail.com |
| PAUL IAPAOLO | liapaolo@spitzereng.com |
| PAUL IAPAOLO | pmi1@dowling.edu |
| PAUL MITCHELL | pmitchellpaul@gmail.com |
| PAUL MITCHELL | pxm58@dowling.edu |
| PAUL MITCHELL | vclarke@us.ibm.com |
| PAUL STANNISH | KINGPIN0926@AOL.COM |
| PAUL STANNISH | pxs3@dowling.edu |
| PAUL WEBER | pjw1@dowling.edu |
| PAUL WEBER | PWeber@MSD.K12.NY.US |
| PAUL WEISS | heero_yuyk@yahoo.com |
| PAUL WEISS | pmw3@dowling.edu |
| PAULA TRAINA | paula.traina.srbw@statefarm.com |
| PAULA TRAINA | pmt2@dowling.edu |
| PEDRO RODRIGUES | PedroRodrigues0815@gmail.com |
| PEDRO RODRIGUES | plr2@dowling.edu |
| PENGWEI LI | pengwei_li@126.com |

| | |
|---|---|
| PENGWEI LI | pxl28@dowling.edu |
| PEPPY CABRERA | peppycabrera@yahoo.com |
| PEPPY CABRERA | pxc55@dowling.edu |
| PERLA FLORES | pjf4@dowling.edu |
| PETER ESPOSITO | PJEsposito7@yahoo.com |
| PETER ESPOSITO | pxe11@dowling.edu |
| PETER GARBER | garber.peter@gmail.com |
| PETER GARBER | pxg30@dowling.edu |
| PETER GERSBECK | pgersbeck@hotmail.com |
| PETER GERSBECK | pxg35@dowling.edu |
| PETER KYROGLOU | peterkyroglou@gmail.com |
| PETER KYROGLOU | pxk23@dowling.edu |
| PETER MOLINO | petemolino27@gmail.com |
| PETER MOLINO | pxm72@dowling.edu |
| PETER RECUPERO | pgr3@dowling.edu |
| PETER RECUPERO | recupero9@yahoo.com |
| PETTER LEHMANN | petter.lehmann@live.se |
| PETTER LEHMANN | phl1@dowling.edu |
| PHILIP BARONE | pab11@dowling.edu |
| PHILIP BARONE | philip.barone@broadridge.com |
| PHILIP COWCER | Philipcowcer@gmail.com |
| PHILIP COWCER | ppc2@dowling.edu |
| PHILIP MONDELLO | pjm13@dowling.edu |
| PHILIP MONDELLO | Seismic94@yahoo.com |
| PHILIP RUGGIERO | pxr8@dowling.edu |
| PHILIP RUGGIERO | ruggierophilip@gmail.com |
| PHILIP RUGGIERO | whitecoats2@aol.com |
| PHILIP SERRECCHIA | Pserrecchia87@gmail.com |
| PHILIP SERRECCHIA | pxs51@dowling.edu |
| PHILLIP FERRELL | phillip.ferrell@fedex.com |
| PHILLIP FERRELL | philliplferrell@gmail.com |
| PHILLIP FERRELL | plf1@dowling.edu |
| PHILLIP MA | phil.z.ma@gmail.com |
| PHILLIP MA | phillip.ma@broadridge.com |
| PHILLIP MA | pzm1@dowling.edu |
| PIERCE FIELD | pierceF13@gmail.com |
| PIERCE FIELD | pmf2@dowling.edu |
| PIERRE LAPIERRE | pnl2@dowling.edu |
| PIERREFRITZ LYS | pierrelys15@gmail.com |
| PIERREFRITZ LYS | pxl33@dowling.edu |
| PIETRINA POSTORINO | pietrinapostorino@yahoo.com |
| PIETRINA POSTORINO | pxp22@dowling.edu |
| PILAR ERDMANN | erdmann.pilar@gmail.com |
| PILAR ERDMANN | pxe12@dowling.edu |

| | |
|---|---|
| PINAKINKUMAR PATEL | pgp2@dowling.edu |
| PINAKINKUMAR PATEL | pinakin_patel07bph@yahoo.in |
| POORNA THIMMAIAH | pct2@dowling.edu |
| POORNA THIMMAIAH | poorna.thimmaiah@fedex.com |
| PRANALI CHAVAN | prc.chavan@gmail.com |
| PRANALI CHAVAN | prc2@dowling.edu |
| PRINCESS AUGUSTUS | paa4@dowling.edu |
| PRINCESS AUGUSTUS | princess.augustus@gmail.com |
| PRISCILLA ANES | pia1@dowling.edu |
| PRISCILLA ANES | priscillaanes@gmail.com |
| PRIYA RANA | pxr41@dowling.edu |
| PRIYA VARUGHESE | PriyaVarughese1@gmail.com |
| PRIYA VARUGHESE | pxv16@dowling.edu |
| QIONG WANG | momo0704@sohu.com |
| QIONG WANG | qxw1@dowling.edu |
| QUERSTEN MCDONALD | qmcdonald@fedex.com |
| QUIANA SUTTON | qms1@dowling.edu |
| QUIANA SUTTON | quianasutton17@gmail.com |
| QUINN HALLIGAN | hstrong1@verizon.net |
| QUINN HALLIGAN | qdh1@dowling.edu |
| QUINTON HENDERSON | qth1@dowling.edu |
| QUINTON HENDERSON | unity03@yahoo.com |
| RABIA DOGAN | rxd52@dowling.edu |
| RACHAEL KLAHN | rachael.klahn@gmail.com |
| RACHAEL KLAHN | rnk1@dowling.edu |
| RACHEL BELLACK | rlb3@dowling.edu |
| RACHEL BERTMAN | rachelbertman@aol.com |
| RACHEL BERTMAN | rxb61@dowling.edu |
| RACHEL GOATLEY | rgoatley14@gmail.com |
| RACHEL GOATLEY | rog2@dowling.edu |
| RACHEL LEVITT | rlevitt12@gmail.com |
| RACHEL LEVITT | rxl51@dowling.edu |
| RACHEL TALLON | rachelttallon21@gmail.com |
| RACHEL TALLON | rxt45@dowling.edu |
| RACHEL WEINBERG | rxw30@dowling.edu |
| RACHEL WEINBERG | XORACHEL5639XO@AOL.COM |
| RACHELANN YETIM | ryy1@dowling.edu |
| RACQURINE ALFORD | raa3@dowling.edu |
| RACQURINE ALFORD | racqurine7@gmail.com |
| RAFFAELE VESIA | rhv1@dowling.edu |
| RAFFAELE VESIA | RHVESIA@OPTONLINE.NET |
| RAJI KURIEN | raji.kurien@nyct.com |
| RAJI KURIEN | raji_kurien@yahoo.com |
| RAJI KURIEN | rpk2@dowling.edu |

| | |
|---|---|
| RALPH JANSEN | jansenr42@hotmail.com |
| RALPH JANSEN | raj7@dowling.edu |
| RAMIEL COLEMAN | Ramielcoleman@gmail.com |
| RAMIEL COLEMAN | rkc2@dowling.edu |
| RAMKUMAR SUNDARAM | ramkumar.sundaram@broadridge.com |
| RAMKUMAR SUNDARAM | rxs86@dowling.edu |
| RANDALL MARCHENA | andmarchena@live.com |
| RANDALL MARCHENA | ram11@dowling.edu |
| RANDI KNEPPER | aknep1@aol.com |
| RANDI KNEPPER | rxk39@dowling.edu |
| RAQUEL PERODIN | perodinraquel@yahoo.com |
| RAQUEL PERODIN | rxp43@dowling.edu |
| RASMUS JONSSON | raj8@dowling.edu |
| RASMUS JONSSON | rassebasse96@live.se |
| RAVEN THOMAS | raven.thomas214@gmail.com |
| RAVEN THOMAS | rzt1@dowling.edu |
| RAYMOND CAFFREY III | rxc39@dowling.edu |
| RAYMOND GARVEY | raygarvey30@aol.com |
| RAYMOND GARVEY | rxg59@dowling.edu |
| REBECCA CHASE | rebeccachase@fedex.com |
| REBECCA CHASE | rlc10@dowling.edu |
| REBECCA GADDIS | lilbeck213@yahoo.com |
| REBECCA GADDIS | rgaddis7889@yahoo.com |
| REBECCA GADDIS | rxg65@dowling.edu |
| REBECCA OLSON | livelifesilly@aim.com |
| REBECCA OLSON | rxo14@dowling.edu |
| REBECCA RABER | ror1@dowling.edu |
| REBECCA RABER | rraber1@binghamton.edu |
| REBECCA SAPAN | bethhicksville@aol.com |
| REBECCA SAPAN | ras17@dowling.edu |
| REID HOOVER | reid.hoover.gtrd@statefarm.com |
| REID HOOVER | rkh2@dowling.edu |
| RHIANNON MAHONY | RCMx203@gmail.com |
| RHIANNON MAHONY | rxm94@dowling.edu |
| RICARDO QUIROZ | raq2@dowling.edu |
| RICARDO QUIROZ | Ricardo.Quiroz@broadridge.com |
| RICHARD BRADICE | rmb9@dowling.edu |
| RICHARD DOHT | rdoht@estee.com |
| RICHARD DOHT | rxd54@dowling.edu |
| RICHARD MARCH | richardjmarch@yahoo.com |
| RICHARD MARCH | rxm107@dowling.edu |
| RICHARD MONTCHAL | montchal@telephonics.com |
| RICHARD MONTCHAL | rxm89@dowling.edu |
| RICHARD URHAN | Rich.Urhan@gmail.com |

| | |
|---|---|
| RICHARD URHAN | rwu1@dowling.edu |
| RICK SCHETTINI | businessrick1@yahoo.com |
| RICK SCHETTINI | rjs8@dowling.edu |
| RICQUETTA COOPER | ricqcoop@hotmail.com |
| RICQUETTA COOPER | rvc3@dowling.edu |
| RICQUETTA COOPER | rvcooper@fedex.com |
| ROBERT BRADFORD | rab15@dowling.edu |
| ROBERT BRADFORD | robert.bradford6@gmail.com |
| ROBERT CONGIUSTA | mudewatrs3@aol.com |
| ROBERT CONGIUSTA | rxc3@dowling.edu |
| ROBERT COSTANZO | dirobnic@optonline.net |
| ROBERT COSTANZO | rjc9@dowling.edu |
| ROBERT CRANOR | rcranor2012@aol.com |
| ROBERT CRANOR | rxc76@dowling.edu |
| ROBERT CURRY | rac13@dowling.edu |
| ROBERT CURRY | robcurry12@gmail.com |
| ROBERT FALKNER | raf7@dowling.edu |
| ROBERT GOING | rj.going@yahoo.com |
| ROBERT GOING | rj_going@yahoo.com |
| ROBERT GOING | rjg7@dowling.edu |
| ROBERT GRIECO | g183103@aol.com |
| ROBERT GRIECO | RGrieco79@gmail.com |
| ROBERT GRIECO | rjg8@dowling.edu |
| ROBERT HAMON | bob_hamon@hotmail.com |
| ROBERT HAMON | rah11@dowling.edu |
| ROBERT HAMON | robert.hamon@fedex.com |
| ROBERT HENDRICK | robhendrick423@gmail.com |
| ROBERT JACKSON | jacksoniii.arobert@yahoo.com |
| ROBERT JACKSON | raj5@dowling.edu |
| ROBERT JAVIS | rotomfan17@aol.com |
| ROBERT JAVIS | rxj27@dowling.edu |
| ROBERT LAMPERT | rkl2@dowling.edu |
| ROBERT LEIGH | bridge.leigh@fedex.com |
| ROBERT LEIGH | bridgecraigslist@gmail.com |
| ROBERT LEIGH | rel1@dowling.edu |
| ROBERT MACHADO | ram10@dowling.edu |
| ROBERT MACHADO | ramachadojr@gmail.com |
| ROBERT MORSE | Bmorse009@yahoo.com |
| ROBERT MORSE | rxm100@dowling.edu |
| ROBERT MUNOZ | rxm85@dowling.edu |
| ROBERT MUNOZ | sportykid2009@yahoo.com |
| ROBERT OTTONE | robottone@hotmail.com |
| ROBERT OTTONE | rpo1@dowling.edu |
| ROBERT RAPPA | erinkatie@hotmail.com |

| | |
|---|---|
| ROBERT RAPPA | rxr54@dowling.edu |
| ROBERT ROSE | debrose42@hotmail.com |
| ROBERT ROSE | robert.rose002@umb.edu |
| ROBERT ROSE | rxr46@dowling.edu |
| ROBERTO GOMEZ | reg4@dowling.edu |
| ROBYN HALL | Robynuscg@gmail.com |
| ROBYN HALL | rrh1@dowling.edu |
| ROCHELLE-JADE SCOTT | ras16@dowling.edu |
| ROCHELLE-JADE SCOTT | rochellejade.scott@gmail.com |
| ROGER BING | rbing528@gmail.com |
| ROGER BING | reb4@dowling.edu |
| ROGER QUINTERO | roq1@dowling.edu |
| ROMMY AZNARAN | raznara1981@gmail.com |
| ROMMY AZNARAN | rxa52@dowling.edu |
| RONALD SGANGA | rjs12@dowling.edu |
| RONALD SGANGA | rjsganga@aol.com |
| RONALD-THOMAS HOLMES | holmescoram@aol.com |
| RONALD-THOMAS HOLMES | rxh39@dowling.edu |
| RONELLE ANDERSON | rla4@dowling.edu |
| RONELLE ANDERSON | Ronelle.Anderson@nyct.com |
| RONELLE ANDERSON | sweet-petite0707@hotmail.com |
| ROODLY CADET | cadly2000@hotmail.com |
| ROODLY CADET | pxc3@dowling.edu |
| ROODLY CADET | roodlycadet@hotmail.com |
| ROODY LINDOR | ROODYL76@HOTMAIL.COM |
| ROODY LINDOR | rxl59@dowling.edu |
| RORGAN NEAL | rorgan.neal@fedex.com |
| RORGAN NEAL | rtn1@dowling.edu |
| ROXANN HRISTOVSKY | HristovR@dowling.edu |
| ROXANN HRISTOVSKY | reh1@dowling.edu |
| ROXANN HRISTOVSKY | reh748@yahoo.com |
| ROXANNE HERNANDEZ | roxyleeh@gmail.com |
| ROXANNE HERNANDEZ | rxh49@dowling.edu |
| RUBIS PERALTA LOPEZ | rtp2@dowling.edu |
| RUDOLPH MERKERSON | merkersonrudolph@yahoo.com |
| RUDY VASQUEZ | rav7@dowling.edu |
| RUHI DELIWALA | rd3319@gmail.com |
| RUHI DELIWALA | rrd4@dowling.edu |
| RUSSELL STANG | gdstang@aol.com |
| RUSSELL STANG | ras11@dowling.edu |
| RUSSELL STANG | russellstang@ymail.com |
| RUTH BEGLEY | rib1@dowling.edu |
| RUTH BEGLEY | RIB1216@yahoo.com |
| RYAN BITTNER | Firefox25417@hotmail.com |

| | |
|---|---|
| RYAN BITTNER | rmb10@dowling.edu |
| RYAN BULLIS | rwb4@dowling.edu |
| RYAN BULLIS | ryanb23@optonline.net |
| RYAN FRANCIOSA | jmkr0453@optonline.net |
| RYAN FRANCIOSA | rlfm0453@optimum.net |
| RYAN FRANCIOSA | rxf44@dowling.edu |
| RYAN GIBBONS | rtg4@dowling.edu |
| RYAN GIBBONS | ryan_gibbons1@yahoo.com |
| RYAN HICKEY | rjh8@dowling.edu |
| RYAN HICKEY | Ryan.jhickey15@gmail.com |
| RYAN KELLERHOUSE | rnk2@dowling.edu |
| RYAN KELLERHOUSE | ryan.kellerhouse@fedex.com |
| RYAN KOURIL | kourils@optonline.net |
| RYAN KOURIL | rxk40@dowling.edu |
| RYAN LYNCH | rcl3@dowling.edu |
| RYAN MANGANO | nyr613@yahoo.com |
| RYAN MANGANO | rmm11@dowling.edu |
| RYAN MUNKWITZ | rxm110@dowling.edu |
| RYAN MURPHY | rxm99@dowling.edu |
| RYAN O'CONNELL | rxo15@dowling.edu |
| RYAN SHEVLIN | mshevlin817@yahoo.com |
| RYAN SHEVLIN | rxs104@dowling.edu |
| RYAN SOMMERS | rts2@dowling.edu |
| RYAN SOMMERS | Ryan.Sommers2014@gmail.com |
| SABRINA PAULINO | sabrinaxx0@yahoo.com |
| SABRINA PAULINO | sxp89@dowling.edu |
| SABRINA REECE | Ci.softball11@gmail.com |
| SABRINA REECE | sxr87@dowling.edu |
| SADE SYFFRARD | sdls516@yahoo.com |
| SADE SYFFRARD | sds8@dowling.edu |
| SAI PATHAK | pathaksai@yahoo.com |
| SAI PATHAK | spathak@estee.com |
| SAI PATHAK | srp6@dowling.edu |
| SAIDASOMKHON BAHRONOV | Sbahronov@inths.org |
| SAIDASOMKHON BAHRONOV | sxb120@dowling.edu |
| SAIRA ALI | saira.ali@bnu.edu.pk |
| SAIRA ALI | sxa85@dowling.edu |
| SALVATORE TOMASI | stomasi21@gmail.com |
| SALVATORE TOMASI | sxt41@dowling.edu |
| SAMANTHA ALFANO | salfano19@yahoo.com |
| SAMANTHA ALFANO | sda2@dowling.edu |
| SAMANTHA BURKE | samanthaburkee@aol.com |
| SAMANTHA BURKE | sxb113@dowling.edu |
| SAMANTHA CHAIKIN | sac17@dowling.edu |

| | |
|---|---|
| SAMANTHA COLLAZO | scollazo1996@gmail.com |
| SAMANTHA COLLAZO | src5@dowling.edu |
| SAMANTHA COLLAZO | wickedgreetings@gmail.com |
| SAMANTHA DICLEMENTE | sxd72@dowling.edu |
| SAMANTHA DICLEMENTE | vin69gin@aol.com |
| SAMANTHA DRYWA | sammdrywa@yahoo.com |
| SAMANTHA DRYWA | sxd51@dowling.edu |
| SAMANTHA EDDY | eddy.samanthal@gmail.com |
| SAMANTHA EDDY | samantha.eddy@pseg.com |
| SAMANTHA EDDY | sle4@dowling.edu |
| SAMANTHA EHL | ehl_s@yahoo.com |
| SAMANTHA EHL | sje6@dowling.edu |
| SAMANTHA ETIENNE | originalityiamx@aol.com |
| SAMANTHA ETIENNE | sle3@dowling.edu |
| SAMANTHA HEILIG | jheilig@verizon.net |
| SAMANTHA HEILIG | sxh50@dowling.edu |
| SAMANTHA LABARBERA | samlaba31@yahoo.com |
| SAMANTHA LABARBERA | sml19@dowling.edu |
| SAMANTHA LAIRD | slaird5@optonline.net |
| SAMANTHA LAIRD | sxl60@dowling.edu |
| SAMANTHA MARQUEZ | brooklyn52sa@aol.com |
| SAMANTHA MARQUEZ | sxm123@dowling.edu |
| SAMANTHA MERZBACHER | smerzbacher@yahoo.com |
| SAMANTHA MERZBACHER | sxm140@dowling.edu |
| SAMANTHA MORALES | samanthajxp@gmail.com |
| SAMANTHA MORALES | sammyfromli@gmail.com |
| SAMANTHA MORALES | sxm130@dowling.edu |
| SAMANTHA NOLA | Hevnly28xox@aol.com |
| SAMANTHA NOLA | snola02@yahoo.com |
| SAMANTHA OAKLEY | sammie090@hotmail.com |
| SAMANTHA OAKLEY | sxo22@dowling.edu |
| SAMANTHA PEREZ | princezz152@gmail.com |
| SAMANTHA PEREZ | sxp88@dowling.edu |
| SAMANTHA SWANSON | sam_swanson@aol.com |
| SAMANTHA SWANSON | sxs168@dowling.edu |
| SAMARA JAFFE | samara.jaffe@nationalgrid.com |
| SAMARA JAFFE | sxj40@dowling.edu |
| SAMEER THAKKAR | sameerthakkar1981@gmail.com |
| SAMEER THAKKAR | sxt51@dowling.edu |
| SAMER ALI | samerali85@gmail.com |
| SAMER ALI | sxa82@dowling.edu |
| SAMUEL OTOO | samotoo2004@yahoo.com |
| SAMUEL OTOO | sxo20@dowling.edu |
| SAMUEL SOUNDARARAJAN | soundararajan.sam80@gmail.com |

| | |
|---|---|
| SAMUEL SOUNDARARAJAN | ssoundararajan@student.xavierhighschool.org |
| SAMUEL SOUNDARARAJAN | sxs165@dowling.edu |
| SAMUEL SUDDUTH | blair.sudduth@fedex.com |
| SAMUEL SUDDUTH | sbs5@dowling.edu |
| SAMUEL SUDDUTH | sbsudd@yahoo.com |
| SANAM SIKANDER | sanamsikander21@gmail.com |
| SANAM SIKANDER | sxs167@dowling.edu |
| SANDRA BURGOS | axnco@optonline.net |
| SANDRA BURGOS | sjb10@dowling.edu |
| SANDRA GIORDANO | sgeor7@gmail.com |
| SANDRA GIORDANO | sxg38@dowling.edu |
| SANDRA PEGUERO | sap1@dowling.edu |
| SANDRA PEGUERO | SPEGUEROBS@AOL.COM |
| SANJAY PARANANDI | sanjp@optonline.net |
| SANJAY PARANANDI | sxp83@dowling.edu |
| SANKET SANKET | sxs188@dowling.edu |
| SANKET SANKET | Usaapplications@bittrack.com |
| SANTHOSH KORAMBETH | skorambeth@fedex.com |
| SANTHOSH KORAMBETH | skorambeth@gmail.com |
| SARA CARTER | sara.carter@fedex.com |
| SARA CARTER | smc19@dowling.edu |
| SARA IZQUIERDO | sdi1@dowling.edu |
| SARAH LAMATTINA | sarah.lamattina@gmail.com |
| SARAH LAMATTINA | sxl79@dowling.edu |
| SARAH SHAMS KOLLAR | sarahsk12795@gmail.com |
| SARAH SHAMS KOLLAR | sms16@dowling.edu |
| SARAH STOCKENBOJER | catsrule313@sbcglobal.net |
| SARAH STOCKENBOJER | sarah.stockenbojer@gmail.com |
| SARAH STOCKENBOJER | sxs139@dowling.edu |
| SARAH YANTZ | sarahyantz@yahoo.com |
| SARAH YANTZ | sry1@dowling.edu |
| SCOTT CAHILL | snecahill@aol.com |
| SCOTT CAHILL | spc8@dowling.edu |
| SCOTT ENGELBY | scotta_engelby@yahoo.com |
| SCOTT ENGELBY | sxe26@dowling.edu |
| SCOTT FAZIO | sfazio@lions.molloy.edu |
| SCOTT FAZIO | sxf65@dowling.edu |
| SCOTT FISHER | scottvfisher@gmail.com |
| SCOTT FISHER | sxf11@dowling.edu |
| SCOTT FLORES | Ejaynesf@aol.com |
| SCOTT FLORES | scottypippen7@gmail.com |
| SCOTT FLORES | sxf64@dowling.edu |
| SCOTT HOLEWINSKI II | sjh5@dowling.edu |
| SCOTT KEANE | keanescott@aol.com |

| | |
|---|---|
| SCOTT KEANE | smk12@dowling.edu |
| SCOTT REECE | smr10@dowling.edu |
| SCOTT REECE | sreece41@optimum.net |
| SCOTT WURM | sxw7@dowling.edu |
| SEAN COLLINS | sean-collins1@live.co.uk |
| SEAN COLLINS | sxc113@dowling.edu |
| SEAN DOOLEY | sdooley51@yahoo.com |
| SEAN DOOLEY | sxd74@dowling.edu |
| SEAN FULTON | Sean.Fulton@broadridge.com |
| SEAN FULTON | smf10@dowling.edu |
| SEAN IGOE | scigoe@gmail.com |
| SEAN IGOE | sxi10@dowling.edu |
| SEAN IRWIN | seanpirwin@gmail.com |
| SEAN IRWIN | spi2@dowling.edu |
| SEAN LYONS | sean.lyons1314@gmail.com |
| SEAN LYONS | sxl78@dowling.edu |
| SEAN SULLIVAN | iiitempox@gmail.com |
| SEAN SULLIVAN | sxs179@dowling.edu |
| SECARA LEVY | levy.secara22@gmail.com |
| SECARA LEVY | sxl70@dowling.edu |
| SEFTON OXFORD | sefton.o@hotmail.com |
| SEFTON OXFORD | soo1@dowling.edu |
| SELIN YOLLADI | selinyolladi@yahoo.com |
| SELIN YOLLADI | sxy12@dowling.edu |
| SEMAJ DURDEN | semajdurden@yahoo.com |
| SEMAJ DURDEN | sxd82@dowling.edu |
| SENTHIL KARUPPIAH | skaruppiah@fedex.com |
| SENTHIL KARUPPIAH | skk2@dowling.edu |
| SERINA ROSS | nybutterfly8i8@optonline.net |
| SERINA ROSS | slr7@dowling.edu |
| SERKAN ERSOZ | serkan.ersoz@fedex.com |
| SEV DAVIS | SevDavis04@gmail.com |
| SEV DAVIS | sld8@dowling.edu |
| SEVIM OZTIMURLENK | seviloztimurlenk@hotmail.com |
| SEVIM OZTIMURLENK | sxo14@dowling.edu |
| SHAKIR LAVERGNE | sboogie200@aol.com |
| SHAKIR LAVERGNE | shakir_lavergne@yahoo.com |
| SHAKIR LAVERGNE | syl1@dowling.edu |
| SHAMAILA CHAUDHRY | sac18@dowling.edu |
| SHAMUS TURNER | mvphoc@aol.com |
| SHAMUS TURNER | shamusturner@gmail.com |
| SHAMUS TURNER | smt15@dowling.edu |
| SHANE CLARK | shanelaxplaya282@aol.com |
| SHANE CLARK | sxc125@dowling.edu |

| | |
|---|---|
| SHANICE PERRY | Shanice.perry1@aol.com |
| SHANICE PERRY | slp7@dowling.edu |
| SHANNON BROCK | sbb5@dowling.edu |
| SHANNON BROCK | shannon.brock@fedex.com |
| SHANNON DUFFY | duffy78@optonline.net |
| SHANNON DUFFY | scd6@dowling.edu |
| SHANNON GRONACHAN | Gronachans@mville.edu |
| SHANNON GRONACHAN | sgronk1@aol.com |
| SHANNON GRONACHAN | smg13@dowling.edu |
| SHANNON MAYHUE | sgr3@dowling.edu |
| SHANNON MAYHUE | sgreynolds@fedex.com |
| SHANNON MCGUINNESS | smcsmc97@gmail.com |
| SHANNON MCGUINNESS | smm37@dowling.edu |
| SHANSHAN CHEN | kama33333@hotmail.com |
| SHANSHAN CHEN | sxc112@dowling.edu |
| SHAQUILLE JEAN-CHARLES | c.jeancharles3@gmail.com |
| SHAQUILLE JEAN-CHARLES | sxj35@dowling.edu |
| SHARIFA JACKSON | reenrah@gmail.com |
| SHARIFA JACKSON | skj2@dowling.edu |
| SHAROD TOMLINSON | Sharod.Tomlinson@yahoo.com |
| SHAROD TOMLINSON | sxt46@dowling.edu |
| SHARON HARRIS | kbjh1@yahoo.com |
| SHARON HARRIS | sxh71@dowling.edu |
| SHARON PARKTON | S.Parkton@yahoo.com |
| SHARON PARKTON | sxp71@dowling.edu |
| SHAUN BAUER | shaunbauerr@aim.com |
| SHAUN BAUER | srb5@dowling.edu |
| SHAUNA FITZPATRICK | fitzpatrickshauna10@gmail.com |
| SHAUNA FITZPATRICK | slf9@dowling.edu |
| SHAUNA HENDERSON | shaunahenderson12@gmail.com |
| SHAUNA HENDERSON | sxh87@dowling.edu |
| SHAWN SIGLER | shawn.sigler@fedex.com |
| SHAWN SIGLER | sms17@dowling.edu |
| SHAWN SIGLER | smsigler@me.com |
| SHAWN WILLIAMS | smw10@dowling.edu |
| SHEBA SAMUEL | srs13@dowling.edu |
| SHEBA SAMUEL | SSAMUEL019@gmail.com |
| SHEENA WARE | s.ware696@gmail.com |
| SHEENA WARE | sxw51@dowling.edu |
| SHELLY SEGAL | somerandomsong@gmail.com |
| SHELLY SEGAL | srs12@dowling.edu |
| SHEMIKA RUSSELL | moneytgirl@gmail.com |
| SHEMIKA RUSSELL | srr6@dowling.edu |
| SHEREN ATTAL | sheren.attal@gmail.com |

| | |
|---|---|
| SHEREN ATTAL | sxa83@dowling.edu |
| SHERILL SPRUILL | melody778@optonline.net |
| SHERILL SPRUILL | sas23@dowling.edu |
| SHERRI GLAZER | 4inny@optonline.net |
| SHERRI GLAZER | slg3@dowling.edu |
| SHERRI MCLOUGHLIN | sherri.mcloughlin@broadridge.com |
| SHERRI MCLOUGHLIN | slm12@dowling.edu |
| SHERRY MANANSINGH | Sherry97@optonline.net |
| SHERRY MANANSINGH | sxm151@dowling.edu |
| SHERYL BERMAN | sxb3@dowling.edu |
| SHEVONNE CLEVELAND | shevonnecleveland@gmail.com |
| SHEVONNE CLEVELAND | sxc127@dowling.edu |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | shatakarnihl@gmail.com |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | sxv29@dowling.edu |
| SHOSHANNA ALEXANDER | shoshannaalexander@gmail.com |
| SHOSHANNA ALEXANDER | sxa69@dowling.edu |
| SHUKRANIE BASHAR | Bshukranie@yahoo.com |
| SHUKRANIE BASHAR | sxb116@dowling.edu |
| SHUMNA JAIRAM | shumna.jairam@nationalgrid.com |
| SHUMNA JAIRAM | shumnaj@gmail.com |
| SHUMNA JAIRAM | sxj41@dowling.edu |
| SHUN LI | sxl74@dowling.edu |
| SIAVASH SAADATI | siasaadati@gmail.com |
| SIAVASH SAADATI | sxs187@dowling.edu |
| SIENNA ROMERO | smr12@dowling.edu |
| SIENNA ROMERO | sr071608@gmail.com |
| SIMON CASTRIAN | castrians@bellsouth.net |
| SIMON CASTRIAN | spc5@dowling.edu |
| SIMONE SMITH | singletarys8@hotmail.com |
| SIMONE SMITH | sps8@dowling.edu |
| SINI DEVASIA | sinismart@hotmail.com |
| SINI DEVASIA | sxd80@dowling.edu |
| SNEHA BHAGAT | bhagatrinky@yahoo.com |
| SNEHA BHAGAT | sdb6@dowling.edu |
| SOLEDAD LANDON | solandon@syosset.k12.ny.us |
| SOLEDAD LANDON | sxl85@dowling.edu |
| SOO HYUN CHERN | sxc132@dowling.edu |
| SOO HYUN CHERN | wjstngus88@gmail.com |
| SORAHYA JOUTHE | saj9@dowling.edu |
| SORAHYA JOUTHE | sojo718@yahoo.com |
| SORRINA NEGRU | sorrinanegru@gmail.com |
| SORRINA NEGRU | sxn21@dowling.edu |
| SPENCER ROBINSON | sjr7997@aol.com |
| SPENCER ROBINSON | sxr86@dowling.edu |

| | |
|---|---|
| STACEY CERDA | smm36@dowling.edu |
| STACEY CERDA | stacey.montello@gmail.com |
| STACEY CHIAVOLA | meryl27@aol.com |
| STACEY CHIAVOLA | smc20@dowling.edu |
| STACEY GARLAND | sas9@dowling.edu |
| STACEY GARLAND | schasa83@yahoo.com |
| STACEY HENRY | sah15@dowling.edu |
| STACEY HENRY | staceyhenry799@gmail.com |
| STACEY SMALDONE | sls7@dowling.edu |
| STACEY SMALDONE | stacey.smaldone.jfe4@statefarm.com |
| STACEY SMALDONE | staceysmaldone@yahoo.com |
| STACEY TELLERMAN | srt3@dowling.edu |
| STACEY TELLERMAN | srtell@optonline.net |
| STACI MARAJH | marie_marajh@yahoo.com |
| STACI MARAJH | smm34@dowling.edu |
| STACI MARAJH | stacimarajh@rocketmail.com |
| STACY RUNNE | smr11@dowling.edu |
| STACY RUNNE | stacy.runne@gmail.com |
| STEFANIA NAPOLITANO | snapolit@estee.com |
| STEFANIA NAPOLITANO | sxn20@dowling.edu |
| STEPHANI MEJIA | stephani.1@hotmail.com |
| STEPHANI MEJIA | sxm133@dowling.edu |
| STEPHANIE BRENNAN | sab21@dowling.edu |
| STEPHANIE BRENNAN | STEPHANIEANNE57@MSN.COM |
| STEPHANIE COLUMBIA | sac22@dowling.edu |
| STEPHANIE COLUMBIA | scolumbia@gmail.com |
| STEPHANIE CUOZZO | kscuozzo@optonline.net |
| STEPHANIE CUOZZO | sxc82@dowling.edu |
| STEPHANIE DELUCA | sxd68@dowling.edu |
| STEPHANIE FLORES | sfangel91@gmail.com |
| STEPHANIE FLORES | spf4@dowling.edu |
| STEPHANIE KLUCK | MissKluck@gmail.com |
| STEPHANIE KLUCK | sjk6@dowling.edu |
| STEPHANIE LONG | sal13@dowling.edu |
| STEPHANIE LONG | stephanie.long@fedex.com |
| STEPHANIE MAFFIA | stephanie.maffia@gmail.com |
| STEPHANIE MAFFIA | StephanieMaffia@gmail.com |
| STEPHANIE MAFFIA | sxm121@dowling.edu |
| STEPHANIE MATTAROCCI | srm15@dowling.edu |
| STEPHANIE MATTAROCCI | srmattarocci@yahoo.com |
| STEPHANIE NOULIS | srn1@dowling.edu |
| STEPHANIE NOULIS | Stephanienoulis@yahoo.com |
| STEPHANIE PATRICE THOMAS | Lucille33@aol.com |
| STEPHANIE PATRICE THOMAS | spt3@dowling.edu |

| | |
|---|---|
| STEPHANIE RUBIO | stephanie.salgado14@gmail.com |
| STEPHANIE RUBIO | sxr89@dowling.edu |
| STEPHANIE RUSSO | russost@baldwinschools.org |
| STEPHANIE RUSSO | sxr20@dowling.edu |
| STEPHANIE WHITE | sfw1@dowling.edu |
| STEPHANIE WHITE | sfwhite15@yahoo.com |
| STEPHANIE WHITE | nyliberty7@aol.com |
| STEPHANIE WHITE | sxw48@dowling.edu |
| STEPHEN CIPKIN | ccipkin@aol.com |
| STEPHEN CIPKIN | sac12@dowling.edu |
| STEPHEN CIPKIN | sac8635@gmail.com |
| STEPHEN DILIETO | sdilieto@gmail.com |
| STEPHEN DILIETO | sjd3@dowling.edu |
| STEPHEN JACKSON | sdj3@dowling.edu |
| STEPHEN JACKSON | sjackson@scarsdaleschools.org |
| STEPHEN NARAINE | san2@dowling.edu |
| STEPHEN SASSONE | sas21@dowling.edu |
| STEPHEN VALENTI | stevev996@aol.com |
| STEPHEN VALENTI | sxv21@dowling.edu |
| STEPHEN WAGNER | sjw8@dowling.edu |
| STEPHEN WAGNER | swagner@estee.com |
| STERLING WATERS | ayosterlx@gmail.com |
| STERLING WATERS | sxw42@dowling.edu |
| STEVE TROISI | stroisi71@aol.com |
| STEVE TROISI | sxt40@dowling.edu |
| STEVEN ANGLADE | seanglade@aol.com |
| STEVEN ANGLADE | sxa78@dowling.edu |
| STEVEN BERRY | srb7@dowling.edu |
| STEVEN BERRY | stevenberryjr34@yahoo.com |
| STEVEN D'ANGELO | italia220@yahoo.com |
| STEVEN D'ANGELO | sad8@dowling.edu |
| STEVEN DIATCHENKO | iApple564@gmail.com |
| STEVEN DIATCHENKO | sxd79@dowling.edu |
| STEVEN GREENMAN | sbg2@dowling.edu |
| STEVEN GREENMAN | slick.magilukuddy@gmail.com |
| STEVEN JUBERT | steven.jubert@stonybrook.edu |
| STEVEN JUBERT | sxj34@dowling.edu |
| STEVEN KREUSCHER | kreush7@optonline.net |
| STEVEN KREUSCHER | smk10@dowling.edu |
| STEVEN KROLL | skroll@hufsd.edu |
| STEVEN KROLL | sxk77@dowling.edu |
| STEVEN RIZZO | rsicurezza@yahoo.com |
| STEVEN RIZZO | sjr2@dowling.edu |
| STEVEN RIZZO | sjriz@hotmail.com |

| | |
|---|---|
| STEVEN ROMITO | romitos127@yahoo.com |
| STEVEN ROMITO | ssr2@dowling.edu |
| STEVEN RUSSILLO | srussillo516@gmail.com |
| STEVEN RUSSILLO | sxr84@dowling.edu |
| STEVEN TELLERIAS | steventelleria1@hotmail.com |
| STEVEN TELLERIAS | sxt47@dowling.edu |
| STEVEN WALSH | sew5@dowling.edu |
| STEVEN WALSH | stevenwalsh@optonline.net |
| STEVEON WILLIAMS | gamekid95@yahoo.com |
| STEVEON WILLIAMS | snw2@dowling.edu |
| SUBATHRA SENTHIL | subathra.senthil@fedex.com |
| SUBATHRA SENTHIL | sxs180@dowling.edu |
| SUBBIRUL ASHRAF | ashrafsubbirul@ymail.com |
| SUBBIRUL ASHRAF | sxa80@dowling.edu |
| SUKHJIT DHALIWAL | sukhjitdhaliwal15@yahoo.com |
| SUKHJIT DHALIWAL | sxd81@dowling.edu |
| SUMMER CARSON | sac19@dowling.edu |
| SUSAN KOUKOUNAS | smk9@dowling.edu |
| SUSAN KOUKOUNAS | suedean@optonline.net |
| SUSITA DOSCHER | Classateam18@gmail.com |
| SUSITA DOSCHER | smd21@dowling.edu |
| SUZANNE CATRINI | smkteach@hotmail.com |
| SUZANNE CATRINI | sxk75@dowling.edu |
| SUZANNE LUCKNER | svermilyea@optonline.net |
| SUZANNE LUCKNER | sxv24@dowling.edu |
| SYDNEY NINO | sxn23@dowling.edu |
| SYDNEY NINO | sydney.nino@aol.com |
| SYED TANVEER SHAH | shs4@dowling.edu |
| TAJREEN HAQ | tajreen_haq@yahoo.com |
| TAJREEN HAQ | txh38@dowling.edu |
| TALIA DELLAMARCO | tad6@dowling.edu |
| TALIA DELLAMARCO | talia.dellamarco@gmail.com |
| TAMARA COSTANZO | rjmk9801@optonline.net |
| TAMARA COSTANZO | txc69@dowling.edu |
| TAMARA TOZZI | tamaratozzi@gmail.com |
| TAMARA TOZZI | tlt5@dowling.edu |
| TAMARA VERMEULEN | tlv2@dowling.edu |
| TANASHA MALONE | tlmalone@fedex.com |
| TANIA ROSARIO | trosario94@gmail.com |
| TANIA ROSARIO | txr39@dowling.edu |
| TANICE BRISCOE | tanicebriscoe@gmail.com |
| TANICE BRISCOE | txb77@dowling.edu |
| TANILLE CARTER | tanillemonica@aol.com |
| TANILLE CARTER | txc64@dowling.edu |

| | |
|---|---|
| TANNA MOHAMMED | tannamo15@gmail.com |
| TANNA MOHAMMED | txm97@dowling.edu |
| TANYA LARRYDALE | tlarryda@estee.com |
| TANYA LARRYDALE | tll5@dowling.edu |
| TANYA MCGOWAN | mcgowantanya@gmail.com |
| TANYA MCGOWAN | tjm20@dowling.edu |
| TANYA RODRIGUEZ | TanyaIbelisse16@gmail.com |
| TANYA RODRIGUEZ | tir3@dowling.edu |
| TARA COPPOLA | deara51202@yahoo.com |
| TARA COPPOLA | mscoppola6@gmail.com |
| TARA DIAMOND | smallwonderone@hotmail.com |
| TARA DIAMOND | txd47@dowling.edu |
| TARA FITZPATRICK | tfitz1020@gmail.com |
| TARA FITZPATRICK | txf20@dowling.edu |
| TARIK ZAHRAN | tarikzahran94@yahoo.com |
| TARIK ZAHRAN | toz1@dowling.edu |
| TARJELA MILLER | tarjelam@yahoo.com |
| TARJELA MILLER | tjm21@dowling.edu |
| TARYN BOYLE | Boyletaryn@yahoo.com |
| TARYN BOYLE | tkb1@dowling.edu |
| TASIA MALDON | briannamaldon@gmail.com |
| TASIA MALDON | txm94@dowling.edu |
| TAYLOR BACH | nshoreyankee@aol.com |
| TAYLOR BACH | tab14@dowling.edu |
| TAYLOR DAVIDE | tdavide8@yahoo.com |
| TAYLOR DAVIDE | tmd11@dowling.edu |
| TAYLOR FLEMING | taylor.fleming24@gmail.com |
| TAYLOR FLEMING | tmf9@dowling.edu |
| TAYLOR JONES | tjdrummer81491@yahoo.com |
| TAYLOR JONES | tjj2@dowling.edu |
| TAYLOR LONK | tblonk@aumail.averett.edu |
| TAYLOR LONK | txl34@dowling.edu |
| TAYLOR RAIMO | traimo1423@yahoo.com |
| TAYLOR RAIMO | trr3@dowling.edu |
| TAYLOR TAKEDA | taylor.takeda@imua.ksbe.edu |
| TAYLOR TAKEDA | tpt1@dowling.edu |
| TEAQUE DAVIS | teaquefdavis@yahoo.com |
| TEAQUE DAVIS | tfd2@dowling.edu |
| TEISHAWN FLORESTAL-KEVELIER | teishawn.kevelier@gmail.com |
| TEISHAWN FLORESTAL-KEVELIER | twk1@dowling.edu |
| TEODORO MORALES | ALGABTOR03@verizon.net |
| TEODORO MORALES | tlm10@dowling.edu |
| TEREEK MILLER | mil16nik@gmail.com |
| TEREEK MILLER | txm99@dowling.edu |

| | |
|---|---|
| TERESA GOMES | tcgomes2727@gmail.com |
| TERESA GOMES | tgomes01@manhattan.edu |
| TERESA GOMES | txg44@dowling.edu |
| TERESA LANGONE | italiansurfer726@aol.com |
| TERESA LANGONE | tdl2@dowling.edu |
| TERESA LANGONE | venetiandl@optonline.net |
| TERI KOTASH | txk1@dowling.edu |
| TERRI DONNELLY | ted1@dowling.edu |
| TEVIN DUDLEY | tevindudley@hotmail.com |
| TEVIN DUDLEY | txd37@dowling.edu |
| THALIA BARTOLONE | tab16@dowling.edu |
| THALIA BARTOLONE | thaliabartolone@yahoo.it |
| THEODORE BUSCHE | jonburke72@yahoo.com |
| THEODORE BUSCHE | txb74@dowling.edu |
| THERESA BELESSIMO-BURKE | tmb4@dowling.edu |
| THERESA CARDELLO | theresacardello@aol.com |
| THERESA CARDELLO | tmc12@dowling.edu |
| THOMAS CACIOPPO | tcz32297@verizon.net |
| THOMAS CACIOPPO | txc67@dowling.edu |
| THOMAS CULLIN | tjc14@dowling.edu |
| THOMAS CUMMINGS | tmc13@dowling.edu |
| THOMAS CUMMINGS | tmcjr43@optonline.net |
| THOMAS DAVIS | tdavis15@roslynschools.org |
| THOMAS DAVIS | txd49@dowling.edu |
| THOMAS HOMIER | thomashomier@gmail.com |
| THOMAS HOMIER | tmh8@dowling.edu |
| THOMAS JOHN | thomas_4340@msn.com |
| THOMAS JOHN | txj14@dowling.edu |
| THOMAS KOLASINSKI | tek3@dowling.edu |
| THOMAS KOLASINSKI | tkolasinski94@gmail.com |
| THOMAS MAUCERI | tmauceri@bjgelectronics.com |
| THOMAS MAUCERI | txm98@dowling.edu |
| THOMAS MAY | May.mickey@gmail.com |
| THOMAS MAY | mickey.may@fedex.com |
| THOMAS MAY | tmm17@dowling.edu |
| THOMAS REUTER | tcr3@dowling.edu |
| THOMAS REUTER | treuter18@yahoo.com |
| THOMAS SEDDIO | tvas0704@yahoo.com |
| THOMAS SEDDIO | txs37@dowling.edu |
| THOMAS SHORT | tshort2002@yahoo.com |
| THOMAS VIGNOLA | txv4@dowling.edu |
| THOMAS WULFF | tcw2@dowling.edu |
| THOMAS WULFF | Twulff44@gmail.com |
| THOMAS ZBIKOWSKI | txz2@dowling.edu |

| | |
|---|---|
| THOMAS ZBIKOWSKI | tzbikowski2001@yahoo.com |
| TIANA DEOLIVEIRA | Deoliveira.Tiana35@gmail.com |
| TIANA DEOLIVEIRA | tgd2@dowling.edu |
| TIARA JACKSON | tnj2@dowling.edu |
| TIARA JARVIS | andresgurl87@yahoo.com |
| TIARA JARVIS | tyj1@dowling.edu |
| TIARA SADLER | Tiaramsadler@yahoo.com |
| TIARA SADLER | tms19@dowling.edu |
| TIFFANY SANDERS | sanderstiffany05@gmail.com |
| TIFFANY SANDERS | tds4@dowling.edu |
| TIFFANY SANDERS | tsanders@fedex.com |
| TIFFANY VERNI | my3angelsonearth@hotmail.com |
| TIFFANY VERNI | txv22@dowling.edu |
| TIMMI UHLER-HOELZER | tcu1@dowling.edu |
| TIMMI UHLER-HOELZER | thoelzer@eischools.org |
| TIMOTHY GOING | tl.going@yahoo.com |
| TIMOTHY GOING | txg38@dowling.edu |
| TIMOTHY HOFMANN | thof12@icloud.com |
| TIMOTHY HOFMANN | txh37@dowling.edu |
| TIMOTHY O'HALLORAN | timohalloran92@gmail.com |
| TIMOTHY O'HALLORAN | tpo3@dowling.edu |
| TIMOTHY SHERMAN | tbs1@dowling.edu |
| TIMOTHY SHERMAN | tsccer16@yahoo.com |
| TIMOTHY SIGERSON | tas10@dowling.edu |
| TIMOTHY SIGERSON | tsigerson@mufsd.com |
| TIMOTHY WILLIS | tjw13@dowling.edu |
| TIMOTHY WILLIS | Tjwillis47@gmail.com |
| TIMOTHY WITT | tjw3@dowling.edu |
| TINA-MARIE SARNICOLA | booboo0205@aol.com |
| TINA-MARIE SARNICOLA | tsarnicola@aol.com |
| TINA-MARIE SARNICOLA | txs8@dowling.edu |
| TISHA CHIRAYIL | tisha1018@gmail.com |
| TISHA CHIRAYIL | txc65@dowling.edu |
| TONI-ANN ZARRA | txz10@dowling.edu |
| TONI-ANN ZARRA | tzarra@estee.com |
| TONI-ANN ZARRA | tzarra22@gmail.com |
| TONIANNE NAPOLITANO | TonianneNapolitano@gmail.com |
| TONIANNE NAPOLITANO | txn21@dowling.edu |
| TORI JOHNSTON | LAXGOALIE2116@al.com |
| TORI JOHNSTON | LAXGOALIE2116@AOL.COM |
| TORI JOHNSTON | txj19@dowling.edu |
| TRACEY CLARK | tac9@dowling.edu |
| TRACEY CLARK | tracey.clark2@fedex.com |
| TRACEY SAVWOIR | tes4@dowling.edu |

| | |
|---|---|
| TRACEY SAVWOIR | Tracey.Savwoir@yahoo.com |
| TRACY MCLUCKIE | tbm3@dowling.edu |
| TRACY MCLUCKIE | tcohen@northshorewm.com |
| TRACY PIGNETTI | tpignetti3@gmail.com |
| TRACY PIGNETTI | txp48@dowling.edu |
| TRAVIS CROOMS | crfam07@gmail.com |
| TRAVIS CROOMS | tmc8@dowling.edu |
| TRAVIS EVANS | elsiepit@yahoo.com |
| TRAVIS EVANS | txe14@dowling.edu |
| TRAVIS MCGHIE | travismcghie1@aol.com |
| TRAVIS MCGHIE | tsm3@dowling.edu |
| TREVOR CALLEJA | tr3v0r93@aim.com |
| TREVOR CALLEJA | txc68@dowling.edu |
| TREVOR MCDONALD | tqm1@dowling.edu |
| TREVOR MCDONALD | Trevormcdonald65@gmail.com |
| TRINA MILLER | trina.miller@fedex.com |
| TRINA MILLER | txm100@dowling.edu |
| TRINH NGUYEN | tnguyen1996@yahoo.com |
| TRINH NGUYEN | tnn1@dowling.edu |
| TRISHA SERRAS | tos1@dowling.edu |
| TRISHA SERRAS | trishaserras@yahoo.com |
| TRISTAN BROWN | Tristan_Brown2@aol.com |
| TRISTAN BROWN | txb71@dowling.edu |
| TYKUAN JORDAN-BELL | tdj1@dowling.edu |
| TYKUAN JORDAN-BELL | tyjord11@gmail.com |
| TYLA PINKNEY | tyla1215@yahoo.com |
| TYLA PINKNEY | tzp1@dowling.edu |
| TYLER CESPITES | cespites43@aol.com |
| TYLER CESPITES | tpc5@dowling.edu |
| TYLER CODY | txc66@dowling.edu |
| TYLER CODY | wbeagle18@yahoo.com |
| TYLER DALL | tcd3@dowling.edu |
| TYLER DALL | tylerblackout@aol.com |
| TYLER DEAGAN | tdeagan@gmail.com |
| TYLER DEAGAN | tvd1@dowling.edu |
| TYLER PICCOLO | txp46@dowling.edu |
| TYLER PICCOLO | tylerpic@optonline.net |
| TYLER PIERRE | tylerpierre22@gmail.com |
| TYLER PIERRE | typ2@dowling.edu |
| TYLER TREADWELL | tdt2@dowling.edu |
| TYLER WHITWORTH | megamantylers@aol.com |
| TYLER WHITWORTH | tbw2@dowling.edu |
| TYRONE DANIELS | txd48@dowling.edu |
| TYRONE DANIELS | tyrone.daniels@aol.com |

| | |
|---|---|
| UNIQUE JOHNSON | ujohnson96@yahoo.com |
| UNIQUE JOHNSON | usj1@dowling.edu |
| VAIBHAV SAVALIA | savaliavaibhav@yahoo.com |
| VAIBHAV SAVALIA | vks2@dowling.edu |
| VALERIA AUCAPINA | vxa12@dowling.edu |
| VALERIE GIL | mypalval15@yahoo.com |
| VALERIE GIL | valeriegil17@yahoo.com |
| VALERIE GIL | vxg33@dowling.edu |
| VALERIE TRAORE | ladytraore02@gmail.com |
| VALERIE TRAORE | vdc1@dowling.edu |
| VAMADEVAN GANESH | vganesh@fedex.com |
| VAMADEVAN GANESH | vxg30@dowling.edu |
| VANCE AMATULLI | vamatulli@gmail.com |
| VANCE AMATULLI | vxa15@dowling.edu |
| VANDAN PATEL | van_dan_Patel@yahoo.com |
| VANDAN PATEL | vandan37@gmail.com |
| VANDAN PATEL | vxp18@dowling.edu |
| VANESSA GRAVES | msvgraves@yahoo.com |
| VANESSA GRAVES | vcg2@dowling.edu |
| VANESSA JUENGERKES | vjuengerkes@aol.com |
| VANESSA JUENGERKES | vxj5@dowling.edu |
| VANESSA MCDOWALL | vmcdowall@hotmail.com |
| VANESSA MCDOWALL | vxm34@dowling.edu |
| VANESSA MONTGOMERY | vanessa.montgomery@nyct.com |
| VANESSA MONTGOMERY | vnice285@aol.com |
| VANESSA MONTGOMERY | vxm29@dowling.edu |
| VANESSA PERRY | nessa1281@aol.com |
| VANESSA PERRY | vanessaroseperry@gmail.com |
| VANESSA PERRY | vrt1@dowling.edu |
| VANESSA TREJO | vdt1@dowling.edu |
| VANESSA VALERIO | Valerio194@yahoo.com |
| VANESSA VALERIO | vxv7@dowling.edu |
| VANI RAO | vani.rao@fedex.com |
| VANI RAO | vxr25@dowling.edu |
| VANINA MURPHY | vxt7@dowling.edu |
| VARSHABEN KAUSHAL CHAUDHARI | 22varshachaudhari@gmail.com |
| VARSHABEN KAUSHAL CHAUDHARI | vxc24@dowling.edu |
| VEERA VENKATA VENNA | veera.venna@fedex.com |
| VEERA VENKATA VENNA | vsv1@dowling.edu |
| VICHINSKY ELIEN | elien_vichinsky@yahoo.com |
| VICHINSKY ELIEN | vde1@dowling.edu |
| VICTOR ALVES | Victoralves.lb@gmail.com |
| VICTOR ALVES | vxa13@dowling.edu |
| VICTOR CASTILLO | VCASTILLO1218@YAHOO.COM |

| | |
|---|---|
| VICTOR CASTILLO | vec1@dowling.edu |
| VICTOR DAVIS | vdavis@eischools.org |
| VICTOR DAVIS | vxd21@dowling.edu |
| VICTOR GARCIA | hilt_20@hotmail.com |
| VICTOR GARCIA | veg1@dowling.edu |
| VICTOR OLIVERO | vicolivero@gmail.com |
| VICTOR OLIVERO | vjo3@dowling.edu |
| VICTOR RODRIGUEZ | viteole@gmail.com |
| VICTOR RODRIGUEZ | vmr5@dowling.edu |
| VICTORIA D'AMBROSIA | vxd22@dowling.edu |
| VICTORIA HERBST | victoria_herbst@aol.com |
| VICTORIA HERBST | vlh3@dowling.edu |
| VICTORIA HERRMANN | herrmanv@dowling.edu |
| VICTORIA HERRMANN | vherrmann03@yahoo.com |
| VICTORIA HERRMANN | vxh10@dowling.edu |
| VICTORIA HOFFMAN | GummyBear4808@yahoo.com |
| VICTORIA HOFFMAN | vgh1@dowling.edu |
| VICTORIA HOFFMAN | Vghoffman12@gmail.com |
| VICTORIA LYNNE GALLAGHER | shortieshortstop@hotmail.com |
| VICTORIA LYNNE GALLAGHER | vxg23@dowling.edu |
| VICTORIA MAHONEY | vrm1@dowling.edu |
| VICTORIA MAHONEY | vrmahoney@optonline.net |
| VICTORIA RYDER | victoria.ryder@nationalgrid.com |
| VICTORIA RYDER | vtr2@dowling.edu |
| VICTORIA SHORT | Vmancini03@yahoo.com |
| VICTORIA VOULO | V.Voulo@gmail.com |
| VICTORIA VOULO | vav2@dowling.edu |
| VIKAS SHARMA | usaaplications@bittrack.com |
| VIKAS SHARMA | vxs33@dowling.edu |
| VIKKI TERRILE | vct1@dowling.edu |
| VIKKI TERRILE | vcterrile@gmail.com |
| VINCENT ABBONDOLA | abvetherim15@aol.com |
| VINCENT ABBONDOLA | vma3@dowling.edu |
| VINCENT APRANO | vaprano@estee.com |
| VINCENT APRANO | vma2@dowling.edu |
| VINCENT CHIBBARO | vchibbaro@yahoo.com |
| VINCENT CHIBBARO | vjc3@dowling.edu |
| VINCENT CIARAVINO | vinniebones@live.com |
| VINCENT CIARAVINO | vxc25@dowling.edu |
| VINCENT HARTMANN | vhartmann@cihva.org |
| VINCENT HARTMANN | vxh15@dowling.edu |
| VINCENT ORLANDO | vorlando20@aim.com |
| VINCENT ORLANDO | vxo5@dowling.edu |
| VINCENT ROULLEAU | var1@dowling.edu |

| | |
|---|---|
| VINCENZA DECRESCENZO | vdecrescenzo.hhs@gmail.com |
| VINCENZA DECRESCENZO | vxd24@dowling.edu |
| VINCENZO FORMATO | giovanniformato@yahoo.com |
| VINCENZO FORMATO | vxf14@dowling.edu |
| VINCENZO QUINTALINO | vaq1@dowling.edu |
| VINCENZO QUINTALINO | wbhockeykid87@aol.com |
| VLADYSLAV TSALKO | tsalkov@my.erau.edu |
| VLADYSLAV TSALKO | vladtsalko391@yahoo.com |
| VLADYSLAV TSALKO | vxt8@dowling.edu |
| WASHINGTON SALTOS | sammy-ecuadorian@hotmail.com |
| WASHINGTON SALTOS | WashingtonS1@outlook.com |
| WASHINGTON SALTOS | wxs22@dowling.edu |
| WENJUAN XU | wenjuan93@outlook.com |
| WENJUAN XU | wxx2@dowling.edu |
| WENQING ZHAN | wxz7@dowling.edu |
| WENQING ZHAN | yoite_o3o@163.com |
| WERLHENS FRANCOIS | fritzfranco59@gmail.com |
| WERLHENS FRANCOIS | wffran@yahoo.com |
| WERLHENS FRANCOIS | wxf11@dowling.edu |
| WERONIKA WIEZIK | weronika_wiezik@onet.pl |
| WERONIKA WIEZIK | wxw11@dowling.edu |
| WILHELM LOUIS | 1wlewis@optonline.net |
| WILHELM LOUIS | wxl8@dowling.edu |
| WILLIAM ARBEITER | wsa1@dowling.edu |
| WILLIAM BLOUIN | williamfblouin@gmail.com |
| WILLIAM BLOUIN | wxb14@dowling.edu |
| WILLIAM BROOKING | wbrookingjr@gmail.com |
| WILLIAM BROOKING | wfb1@dowling.edu |
| WILLIAM CRISPINO | wc257@yahoo.com |
| WILLIAM CRISPINO | wjc4@dowling.edu |
| WILLIAM DENNY | bdenny20@gmail.com |
| WILLIAM DENNY | wrd2@dowling.edu |
| WILLIAM GONCALVES | bgsharks14@gmail.com |
| WILLIAM GONCALVES | wrg2@dowling.edu |
| WILLIAM HAILE III | absolutegreeninc@gmail.com |
| WILLIAM HAILE III | wsh1@dowling.edu |
| WILLIAM JAMES | Teachmrjames@aol.com |
| WILLIAM JAMES | wdj1@dowling.edu |
| WILLIAM PALMA | wjp4@dowling.edu |
| WILLIAM PALMA | wpalma13@hotmail.com |
| WILLIAM RICHARDSON | wxr7@dowling.edu |
| WILLIAM RICHARDSON | xxLaxkid50@hotmail.com |
| WILLIAM STARK | williamstark29@yahoo.com |
| WILLIAM STARK | wxs21@dowling.edu |

| | |
|---|---|
| WILLIAM TARTAGLIA | bngtart5@optonline.net |
| WILLIAM TARTAGLIA | wpt1@dowling.edu |
| WILLIAM TRAPANI | Willtrap41890@yahoo.com |
| WILLIAM TRAPANI | wxt8@dowling.edu |
| WILLIAM WALSH | WJW2311@gmail.com |
| WILLIAM WALSH | wjw3@dowling.edu |
| WOODLEY GESSE | wxg14@dowling.edu |
| XABIEL SCHINDLER | snugsterr@hotmail.com |
| XABIEL SCHINDLER | xxs4@dowling.edu |
| XAVIER SIMMONS | simmx88@gmail.com |
| XAVIER SIMMONS | xxs5@dowling.edu |
| XIAOMIN ZHANG | sybele@163.com |
| XIAOMIN ZHANG | xxz12@dowling.edu |
| XIUHONG ZHOU | szxhzhou2013@163.com |
| XIUHONG ZHOU | xxz9@dowling.edu |
| XOCHILT MARTINEZ | Xchltmar@gmail.com |
| XOCHILT MARTINEZ | xxm3@dowling.edu |
| YANSI ROMERO | yansiromero@gmail.com |
| YANSI ROMERO | yvr1@dowling.edu |
| YASIRA REYES | yasirar@msn.com |
| YASIRA REYES | yxr7@dowling.edu |
| YESENIA GONZALEZ | ytg1@dowling.edu |
| YESHA TATARIYA | yeshatatariya@gmail.com |
| YESSICA AVENDANO | yar1@dowling.edu |
| YEVGENIYA FARBER | jenyafarber@gmail.com |
| YEVGENIYA FARBER | yxf8@dowling.edu |
| YEXI LIANG | withpleasure1115@hotmail.com |
| YEXI LIANG | yxl20@dowling.edu |
| YIGE ZHANG | ggzhang1987@163.com |
| YIGE ZHANG | yxz15@dowling.edu |
| YIGING LAN | yxl21@dowling.edu |
| YIMING WANG | lsyimi@hotmail.com |
| YIMING WANG | yxw12@dowling.edu |
| YIMIS MERCADO | jam44@dowling.edu |
| YTA TORIBIO | toribioy@gmail.com |
| YTA TORIBIO | yxt9@dowling.edu |
| YUXIANG ZHANG | yxz13@dowling.edu |
| YUXIANG ZHANG | zhanglink7777@gmail.com |
| YUYANG FANG | yxf7@dowling.edu |
| YVETTE DIAZ | yad1@dowling.edu |
| YVETTE DIAZ | yd13yd@hotmail.com |
| YVETTE MERCADO-TILLEY | yvettemerc@msn.com |
| YVETTE MERCADO-TILLEY | yxm8@dowling.edu |
| ZACCHIOUS OGOO | zackogoo@yahoo.co.uk |

| | |
|---|---|
| ZACCHIOUS OGOO | zxo2@dowling.edu |
| ZACHARY BAKER | zbzachbaker@gmail.com |
| ZACHARY BAKER | zwb1@dowling.edu |
| ZACHARY GLENN | zdg1@dowling.edu |
| ZACHARY GLENN | zdg937@culver.edu |
| ZACHARY SINCLAIR | zacharysinclair3@yahoo.com |
| ZACHARY SINCLAIR | zfs1@dowling.edu |
| ZACHARY WARNER | zach.warner@fedex.com |
| ZACHARY WARNER | zachary.earl.warner@gmail.com |
| ZACHARY WARNER | zew1@dowling.edu |
| ZEANNA GRIFFIN | zrgsports19@yahoo.com |
| ZEANNA GRIFFIN | zxg4@dowling.edu |
| ZHENHUI LUAN | luanzhenhui130@tom.com |
| ZHENHUI LUAN | zxl4@dowling.edu |
| ZIDE TRAORE | traorezide@gmail.com |
| ZIDE TRAORE | zxt3@dowling.edu |
| ZOE NORTON | zonorton@aol.com |
| ZOE NORTON | zqn1@dowling.edu |
| ZULEIMA RAMIREZ | Zramirez2512@yahoo.com |
| ZULEIMA RAMIREZ | zxr3@dowling.edu |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM MOTTOLA | | 137 CARLETON AVE | | | ISLIP TERRACE | NY | 11752-2601 |
| GERALD M OSHEA INC | | 4155 VETERANS HIGHWAY | SUITE 9 | | RONKONKOMA | NY | 11779 |
| L.I. HARDWARE | | 4155 VETERANS HIGHWAY | SUITE 9 | | RONKONKOMA | NY | 11779 |

# EXHIBIT H



800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

**By Overnight Service**

TO:          **Mediant Communications Inc.**

DATE:        **December 8, 2016**

RE:          **Dowling College (the "Debtor").**

| CUSIP (6 digit) | Class(es) | Job No. |
|---|---|---|
| 113156 | AM5, AN3, AP8, AQ6, AR4, AS2, AT0, AU7, AW3, CH4, CJ0 | 1050480 |
| 864768 | AE6, AJ5, AK2, AL0, AM8, AN6, AP1, AQ9, AR7, AS5, AT3, AV8, AW6, AX4, AY2, AZ9, BA3, BB1, BC9, BD7, MU7,  MV5, MW3, MX1, MY9, MZ6, NA0, NB8, NC6, ND4, NE2 | 1050480 |
| 260674 | AA4 | 1050480 |

Garden City Group, LLC ("**GCG**") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545 (REG).  You are an agent for one or more nominees of beneficial owners (the "**Beneficial Owners**") of the above referenced securities (the "**Securities**") as of November 29, 2016 (the "**Mailing Record Date**").

Enclosed herewith are a total of **18** copies of the following document for distribution to Beneficial Owners of the Securities as of the Mailing Record Date:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines** (the "**Notice of Commencement**").

You are hereby instructed to immediately distribute the Notice of Commencement to the Beneficial Owners of the Securities as of the Mailing Record Date.  If you require additional copies of the enclosed materials or have any questions, please contact Debra Wolther by phone at (631) 470-1885 or by email at SolicitationTeam@gardencitygroup.com.

Your assistance in this matter is greatly appreciated.

**Garden City Group, LLC**

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELLE LUSARDI | 50 RADCLIFF DR | | | | HUNTINGTON | NY | 11743 |
| ROBERT SCHIAVETTA | 402 ARNOLD AVE | APT A | | | WEST BABYLON | NY | 11704 |
| SANDRA SASSOON | 199B W SHORE RD | | | | GREAT NECK | NY | 11024 |