**KLESTADT WINTERS JURELLER
 SOUTHARD & STEVENS, LLP**
200 West 41st St., 17th Floor
New York, NY 10036
Telephone: (212) 972-3000
Facsimile: (212) 972-2245
Sean C. Southard
Joseph C. Corneau
Lauren C. Kiss

*Attorneys to the Debtor and Debtor in
 Possession*

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                                                : Chapter 11
                                                                       :
DOWLING COLLEGE,                                       : Case No. 16-75545(REG)
                                                                       :
                                                                       :
                                           Debtor.           :
---------------------------------------------------------------x

## NOTICE OF FILING OF APPROVED BUDGET

**PLEASE TAKE NOTICE,** that on November 29, 2016, Dowling College (the "Debtor") filed the Debtor's Motion for Entry of Interim and Final Orders (I) Authorizing Debtor (A) to Obtain Post-Petition Secured, Superpriority Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363; (II) Granting Adequate Protection to Pre-Petition Secured Creditors Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364; and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and 4001(c) (the "DIP Financing Motion") [DE 9].

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Second Emergency Order (I) Authorizing Debtor to Obtain Postpetition Financing and Use Cash Collateral, (II) Granting Adequate Protection, (III) Granting Adequate Protection, and (IV) Granting Certain Related Relief

[DE 121], the Court scheduled a final hearing on the DIP Financing Hearing for January 10, 2017 at 10:00 a.m. (the "Final Hearing").

**PLEASE TAKE FURTHER NOTICE** that in advance of the Final Hearing, the Debtor hereby files the 30-week Budget (as defined in the DIP Financing Motion). A copy of the Budget is annexed hereto as **Exhibit A**.

Dated: New York, New York
January 9, 2017

          **KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP**

By: *Joseph C. Corneau*
Sean C. Southard
Joseph C. Corneau
Lauren C. Kiss
200 West 41st Street, 17th Floor
New York, NY 10036
Tel: (212) 972-3000
Fax: (212) 972-2245
Email: ssouthard@klestadt.com
      jcorneau@klestadt.com
      lkiss@klestadt.com

*Attorneys to the Debtor and Debtor -in-Possession*

**EXHIBIT A**

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| | Week #: | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Weeks 1-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending Friday: | 12/2/2016 | 12/9/2016 | 12/16/2016 | 12/23/2016 | 12/30/2016 | 1/6/2017 | 1/13/2017 | 1/20/2017 | 1/27/2017 | 2/3/2017 | 2/10/2017 | 2/17/2017 | 2/24/2017 | 3/3/2017 | 3/10/2017 | Subtotal |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Student Related | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | | 67,017 | 5,450 | 55,658 | 83,769 | 110,226 | 63,808 | 71,658 | 59,250 | 65,158 | 172,808 | 55,158 | 49,250 | 59,659 | 176,808 | 55,158 | 1,150,834 |
| **Total Cash Receipts, Net** | | 67,017 | 5,450 | 55,658 | 83,769 | 110,226 | 63,808 | 71,658 | 59,250 | 65,158 | 172,808 | 55,158 | 49,250 | 59,659 | 176,808 | 55,158 | 1,150,834 |
| **Administrative Overhead / Term Loan D** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | 211,261 |
| General Insurance | | 35,058 | - | - | - | - | 35,058 | - | - | - | 35,058 | - | - | - | 35,058 | - | 140,233 |
| Professionals (2) | | | | | | | | | | | | | | | | | |
| Klestadt | | - | - | - | - | - | - | - | - | - | - | - | - | - | 60,000 | - | 60,000 |
| Ingerman Smith, L.L.P. | | - | - | - | - | - | - | - | - | - | 32,000 | - | - | - | 16,000 | - | 48,000 |
| Special Counsel - ERISA - TBD | | - | - | - | - | 10,000 | - | - | - | - | 5,000 | - | - | - | 5,000 | - | 20,000 |
| RSR Consulting, LLC | | - | - | 5,000 | 35,000 | 35,000 | 15,000 | 20,000 | 35,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 320,000 |
| Chapter 11 Creditors Committee | | - | - | - | - | - | - | - | - | - | 72,000 | - | - | - | 32,000 | - | 104,000 |
| Student Refunds / Records Scanning | | - | - | - | - | 45,069 | - | - | - | - | - | - | - | - | - | - | 45,069 |
| Health, Medical, Unemployment Claims and Related | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Claims Agent | | - | - | 20,000 | - | - | - | - | 20,000 | - | - | - | 20,000 | - | - | - | 60,000 |
| Administrative | | - | 1,700 | 500 | - | - | - | - | 500 | - | - | - | 500 | - | - | - | 3,200 |
| Adequate Assurance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee Fees | | - | - | - | - | - | - | 6,500 | - | - | - | - | - | - | - | - | 6,500 |
| All Other Professional Fees | | - | - | - | - | - | - | 15,000 | - | 10,000 | - | - | - | - | - | - | 25,000 |
| DIP Interest and Fees | | 1,801 | - | - | 45,019 | - | - | - | - | - | - | - | - | 4,502 | - | - | 51,321 |
| Other | | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 56,250 |
| **Total Administrtive Overhead / Term Loan D** | | 67,017 | 5,450 | 55,658 | 83,769 | 110,226 | 63,808 | 71,658 | 59,250 | 65,158 | 172,808 | 55,158 | 49,250 | 59,659 | 176,808 | 55,158 | 1,150,834 |
| **Cash Balance, End of Period** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 Bond Series - 68.0% | | 45,571 | 3,706 | 37,847 | 56,963 | 74,954 | 43,390 | 48,727 | 40,290 | 44,307 | 117,510 | 37,507 | 33,490 | 40,568 | 120,230 | 37,507 | 782,567 |
| 2002 Bond Series - 18.2% | | 12,197 | 992 | 10,130 | 15,246 | 20,061 | 11,613 | 13,042 | 10,784 | 11,859 | 31,451 | 10,039 | 8,964 | 10,858 | 32,179 | 10,039 | 209,452 |
| 2015 Bond Series - 13.8% | | 9,248 | 752 | 7,681 | 11,560 | 15,211 | 8,806 | 9,889 | 8,177 | 8,992 | 23,848 | 7,612 | 6,797 | 8,233 | 24,400 | 7,612 | 158,815 |
| | | | | | | | | | | | | | | | | | |
| **Collateral Preservation** | | | | | | | | | | | | | | | | | |
| **Series 2006 Bonds / Term Loan A** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Rental Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | | 126,260 | 130,121 | 62,459 | 164,621 | 55,090 | 61,573 | 49,186 | 64,764 | 49,186 | 69,302 | 49,186 | 55,164 | 53,573 | 77,655 | 161,826 | 1,229,964 |
| **Total Cash Receipts, Net** | | 126,260 | 130,121 | 62,459 | 164,621 | 55,090 | 61,573 | 49,186 | 64,764 | 49,186 | 69,302 | 49,186 | 55,164 | 53,573 | 77,655 | 161,826 | 1,229,964 |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | 25,513 |
| General Insurance | | 12,039 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,039 |
| Utilities | | 21,706 | 67,476 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 371,366 |
| Security Personnel | | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 302,264 |
| Property Management | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | | 10,554 | 13,077 | 7,406 | 60,750 | 5,904 | 15,577 | - | - | - | 23,306 | - | - | - | - | 98,796 | 235,368 |
| Facility Maintenance | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 15,000 |
| Real Estate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping / Snow Removal | | 8,528 | - | - | 8,528 | - | - | - | 8,528 | - | - | - | - | 8,528 | - | - | 34,111 |
| Sales Broker - Marketing | | 43,559 | 13,845 | 5,867 | 4,839 | - | - | - | - | - | - | - | - | - | 31,658 | 13,845 | 113,613 |
| Brookhaven Site Planning | | - | 8,000 | - | - | - | - | - | 9,600 | - | - | - | - | - | - | - | 17,600 |
| DIP Interest and Fees | | 1,755 | - | - | 43,869 | - | - | - | - | - | - | - | - | 4,387 | - | - | 50,010 |
| Other | | 3,779 | 6,572 | 3,139 | 3,779 | 3,139 | 3,139 | 3,139 | 3,779 | 3,139 | 3,139 | 3,139 | 3,779 | 3,139 | 3,139 | 3,139 | 53,081 |
| **Total Series 2006 Bonds / Term Loan A** | | 126,260 | 130,121 | 62,459 | 164,621 | 55,090 | 61,573 | 49,186 | 64,764 | 49,186 | 69,302 | 49,186 | 55,164 | 53,573 | 77,655 | 161,826 | 1,229,964 |
| | | | | | | | | | | | | | | | | | |
| **Series 2002 Bonds / Term Loan B** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Rental Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | | 13,020 | 18,785 | 5,363 | 13,777 | 7,676 | 18,163 | 4,863 | 9,386 | 4,863 | 17,576 | 4,863 | 6,986 | 5,492 | 4,863 | 29,427 | 165,102 |
| **Total Cash Receipts, Net** | | 13,020 | 18,785 | 5,363 | 13,777 | 7,676 | 18,163 | 4,863 | 9,386 | 4,863 | 17,576 | 4,863 | 6,986 | 5,492 | 4,863 | 29,427 | 165,102 |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Insurance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | | 2,194 | 6,214 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 36,924 |
| Security Personnel | | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 27,976 |
| Property Management | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | | 5,783 | 7,600 | 500 | 500 | 2,813 | 13,300 | - | - | - | 12,713 | - | - | - | - | 24,564 | 67,771 |
| Facility Maintenance | | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 7,500 |
| Real Estate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping / Snow Removal | | 1,975 | - | - | 1,975 | - | - | - | 1,975 | - | - | - | - | 1,975 | - | - | 7,899 |
| Sales Broker - Marketing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brookhaven Site Planning | | - | 2,000 | - | - | - | - | - | 2,400 | - | - | - | - | - | - | - | 4,400 |
| DIP Interest and Fees | | 252 | - | - | 6,291 | - | - | - | - | - | - | - | - | 629 | - | - | 7,172 |
| Other | | 453 | 606 | 304 | 453 | 304 | 304 | 304 | 453 | 304 | 304 | 304 | 453 | 304 | 304 | 304 | 5,460 |
| **Total Series 2002 Bonds / Term Loan B** | | 13,020 | 18,785 | 5,363 | 13,777 | 7,676 | 18,163 | 4,863 | 9,386 | 4,863 | 17,576 | 4,863 | 6,986 | 5,492 | 4,863 | 29,427 | 165,102 |
| **Cash Balance, End of Period** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| | Week #: | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Weeks 1-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending Friday: | 12/2/2016 | 12/9/2016 | 12/16/2016 | 12/23/2016 | 12/30/2016 | 1/6/2017 | 1/13/2017 | 1/20/2017 | 1/27/2017 | 2/3/2017 | 2/10/2017 | 2/17/2017 | 2/24/2017 | 3/3/2017 | 3/10/2017 | Subtotal |
| **Series 2015 Bonds / Term Loan C** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Rental Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | | 20,320 | 7,423 | 713 | 7,432 | 87,893 | 1,213 | 713 | 2,610 | 713 | 1,213 | 713 | 2,610 | 1,195 | 1,213 | 4,682 | 140,651 |
| **Total Cash Receipts, Net** | | 20,320 | 7,423 | 713 | 7,432 | 87,893 | 1,213 | 713 | 2,610 | 713 | 1,213 | 713 | 2,610 | 1,195 | 1,213 | 4,682 | 140,651 |
| Cash Disbursements: (1) | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Insurance | | 17,962 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17,962 |
| Utilities | | 150 | 6,360 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 8,460 |
| Security Personnel | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Management | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | | 55 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,969 | 4,024 |
| Facility Maintenance | | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 3,500 |
| Real Estate Taxes | | - | - | - | - | 87,181 | - | - | - | - | - | - | - | - | - | - | 87,181 |
| Landscaping / Snow Removal | | 1,398 | - | - | 1,398 | - | - | - | 1,398 | - | - | - | 1,398 | - | - | - | 5,590 |
| Sales Broker - Marketing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brookhaven Site Planning | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Interest and Fees | | 193 | - | - | 4,822 | - | - | - | - | - | - | - | - | 482 | - | - | 5,497 |
| Other | | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 8,438 |
| **Total Series 2015 Bonds / Term Loan C** | | 20,320 | 7,423 | 713 | 7,432 | 87,893 | 1,213 | 713 | 2,610 | 713 | 1,213 | 713 | 2,610 | 1,195 | 1,213 | 4,682 | 140,651 |
| **Cash Balance, End of Period** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | | | | | | | | |
| **TOTAL Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Cash Receipts, Net** | | 226,617 | 161,778 | 124,192 | 269,599 | 260,885 | 144,757 | 126,419 | 136,010 | 119,919 | 260,898 | 109,919 | 114,010 | 119,919 | 260,538 | 251,092 | 2,686,551 |
| **TOTAL Cash Disbursements** | | 226,617 | 161,778 | 124,192 | 269,599 | 260,885 | 144,757 | 126,419 | 136,010 | 119,919 | 260,898 | 109,919 | 114,010 | 119,919 | 260,538 | 251,092 | 2,686,551 |
| **TOTAL Cash Balance, End of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Restricted Cash, Reserve Accounts, Other Deposits** | | | | | | | | | | | | | | | | | |
| **Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursements | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| | Week #: | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Weeks 1-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending Friday: | 12/2/2016 | 12/9/2016 | 12/16/2016 | 12/23/2016 | 12/30/2016 | 1/6/2017 | 1/13/2017 | 1/20/2017 | 1/27/2017 | 2/3/2017 | 2/10/2017 | 2/17/2017 | 2/24/2017 | 3/3/2017 | 3/10/2017 | Subtotal |
| **DIP TRANCHE SUMMARY** | | | | | | | | | | | | | | | | | |
| *DIP FUNDING - WEEKLY* | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 126,260 | 130,121 | 62,459 | 164,621 | 55,090 | 61,573 | 49,186 | 64,764 | 49,186 | 69,302 | 49,186 | 55,164 | 53,573 | 77,655 | 161,826 | 1,229,964 |
| Term Loan B / Series 2002 Bonds | | 13,020 | 18,785 | 5,363 | 13,777 | 7,676 | 18,163 | 4,863 | 9,386 | 4,863 | 17,576 | 4,863 | 6,986 | 5,492 | 4,863 | 29,427 | 165,102 |
| Term Loan C / Series 2015 Bonds | | 20,320 | 7,423 | 713 | 7,432 | 87,893 | 1,213 | 713 | 2,610 | 713 | 1,213 | 713 | 2,610 | 1,195 | 1,213 | 4,682 | 140,651 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds (68.0%) | | 45,571 | 3,706 | 37,847 | 56,963 | 74,954 | 43,390 | 48,727 | 40,290 | 44,307 | 117,510 | 37,507 | 33,490 | 40,568 | 120,230 | 37,507 | 782,567 |
| Series 2002 Bonds (18.2%) | | 12,197 | 992 | 10,130 | 15,246 | 20,061 | 11,613 | 13,042 | 10,784 | 11,859 | 31,451 | 10,039 | 8,964 | 10,858 | 32,179 | 10,039 | 209,452 |
| Series 2015 Bonds (13.8%) | | 9,248 | 752 | 7,681 | 11,560 | 15,211 | 8,806 | 9,889 | 8,177 | 8,992 | 23,848 | 7,612 | 6,797 | 8,233 | 24,400 | 7,612 | 158,815 |
| Subtotal - Term Loan D | | 67,017 | 5,450 | 55,658 | 83,769 | 110,226 | 63,808 | 71,658 | 59,250 | 65,158 | 172,808 | 55,158 | 49,250 | 59,659 | 176,808 | 55,158 | 1,150,834 |
| **Total DIP Funding - Weekly** | | **226,617** | **161,778** | **124,192** | **269,599** | **260,885** | **144,757** | **126,419** | **136,010** | **119,919** | **260,898** | **109,919** | **114,010** | **119,919** | **260,538** | **251,092** | **2,686,551** |
| *DIP FUNDING - CUMULATIVE* | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 126,260 | 256,381 | 318,840 | 483,461 | 538,551 | 600,124 | 649,310 | 714,074 | 763,259 | 832,561 | 881,747 | 936,911 | 990,484 | 1,068,138 | 1,229,964 | 1,229,964 |
| Term Loan B / Series 2002 Bonds | | 13,020 | 31,805 | 37,168 | 50,945 | 58,620 | 76,783 | 81,646 | 91,032 | 95,895 | 113,471 | 118,334 | 125,320 | 130,812 | 135,675 | 165,102 | 165,102 |
| Term Loan C / Series 2015 Bonds | | 20,320 | 27,742 | 28,455 | 35,887 | 123,780 | 124,992 | 125,705 | 128,315 | 129,027 | 130,240 | 130,952 | 133,562 | 134,757 | 135,970 | 140,651 | 140,651 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds (68.0%) | | 45,571 | 49,277 | 87,124 | 144,087 | 219,041 | 262,431 | 311,158 | 351,448 | 395,755 | 513,265 | 550,772 | 584,262 | 624,830 | 745,060 | 782,567 | 782,567 |
| Series 2002 Bonds (18.2%) | | 12,197 | 13,189 | 23,319 | 38,565 | 58,626 | 70,239 | 83,280 | 94,064 | 105,923 | 137,374 | 147,412 | 156,376 | 167,234 | 199,413 | 209,452 | 209,452 |
| Series 2015 Bonds (13.8%) | | 9,248 | 10,000 | 17,681 | 29,241 | 44,452 | 53,258 | 63,147 | 71,323 | 80,315 | 104,163 | 111,774 | 118,571 | 126,804 | 151,203 | 158,815 | 158,815 |
| Subtotal - Term Loan D | | 67,017 | 72,467 | 128,124 | 211,893 | 322,119 | 385,927 | 457,585 | 516,835 | 581,993 | 754,801 | 809,958 | 859,208 | 918,868 | 1,095,676 | 1,150,834 | 1,150,834 |
| **Total DIP Funding - Cumulative** | | **226,617** | **388,394** | **512,586** | **782,185** | **1,043,070** | **1,187,827** | **1,314,246** | **1,450,256** | **1,570,175** | **1,831,073** | **1,940,992** | **2,055,002** | **2,174,921** | **2,435,459** | **2,686,551** | **2,686,551** |
| *INCURRED/UNPAID PROFESSIONAL FEES* | | | | | | | | | | | | | | | | | |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds (68.0%) | | 14,960 | 29,920 | 46,580 | 63,240 | 80,580 | 91,120 | 107,610 | 124,100 | 143,310 | 88,400 | 107,610 | 126,820 | 146,030 | 86,190 | 102,340 | 102,340 |
| Series 2002 Bonds (18.2%) | | 4,004 | 8,008 | 12,467 | 16,926 | 21,567 | 24,388 | 28,802 | 33,215 | 38,357 | 23,660 | 28,802 | 33,943 | 39,085 | 23,069 | 27,391 | 27,391 |
| Series 2015 Bonds (13.8%) | | 3,036 | 6,072 | 9,453 | 12,834 | 16,353 | 18,492 | 21,839 | 25,185 | 29,084 | 17,940 | 21,839 | 25,737 | 29,636 | 17,492 | 20,769 | 20,769 |
| **Total Incurred/Unpaid Professional Fees** | | **22,000** | **44,000** | **68,500** | **93,000** | **118,500** | **134,000** | **158,250** | **182,500** | **210,750** | **130,000** | **158,250** | **186,500** | **214,750** | **126,750** | **150,500** | **150,500** |
| *TOTAL DIP COMMITMENT - CUMULATIVE* | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 126,260 | 256,381 | 318,840 | 483,461 | 538,551 | 600,124 | 649,310 | 714,074 | 763,259 | 832,561 | 881,747 | 936,911 | 990,484 | 1,068,138 | 1,229,964 | 1,229,964 |
| Term Loan B / Series 2002 Bonds | | 13,020 | 31,805 | 37,168 | 50,945 | 58,620 | 76,783 | 81,646 | 91,032 | 95,895 | 113,471 | 118,334 | 125,320 | 130,812 | 135,675 | 165,102 | 165,102 |
| Term Loan C / Series 2015 Bonds | | 20,320 | 27,742 | 28,455 | 35,887 | 123,780 | 124,992 | 125,705 | 128,315 | 129,027 | 130,240 | 130,952 | 133,562 | 134,757 | 135,970 | 140,651 | 140,651 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds (68.0%) | | 60,531 | 79,197 | 133,704 | 207,327 | 299,621 | 353,551 | 418,768 | 475,548 | 539,065 | 601,665 | 658,382 | 711,082 | 770,860 | 831,250 | 884,907 | 884,907 |
| Series 2002 Bonds (18.2%) | | 16,201 | 21,197 | 35,786 | 55,491 | 80,193 | 94,627 | 112,082 | 127,279 | 144,279 | 161,034 | 176,214 | 190,319 | 206,318 | 222,482 | 236,843 | 236,843 |
| Series 2015 Bonds (13.8%) | | 12,284 | 16,072 | 27,134 | 42,075 | 60,805 | 71,750 | 84,985 | 96,508 | 109,398 | 122,103 | 133,613 | 144,308 | 156,439 | 168,695 | 179,584 | 179,584 |
| Subtotal - Term Loan D | | 89,017 | 116,467 | 196,624 | 304,893 | 440,619 | 519,927 | 615,835 | 699,335 | 792,743 | 884,801 | 968,208 | 1,045,708 | 1,133,618 | 1,222,426 | 1,301,334 | 1,301,334 |
| **Total DIP Commitment - Cumulative** | | **248,617** | **432,394** | **581,086** | **875,185** | **1,161,570** | **1,321,827** | **1,472,496** | **1,632,756** | **1,780,925** | **1,961,073** | **2,099,242** | **2,241,502** | **2,389,671** | **2,562,209** | **2,837,051** | **2,837,051** |
| *MEMO: TOTAL DIP COMMITMENT - CUMULATIVE* | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds | | 186,791 | 335,578 | 452,544 | 690,788 | 838,172 | 953,675 | 1,068,077 | 1,189,621 | 1,302,324 | 1,434,226 | 1,540,129 | 1,647,993 | 1,761,344 | 1,899,388 | 2,114,871 | 2,114,871 |
| Series 2002 Bonds | | 29,221 | 53,002 | 72,953 | 106,435 | 138,813 | 171,410 | 193,728 | 218,311 | 240,174 | 274,505 | 294,548 | 315,639 | 337,130 | 358,157 | 401,944 | 401,944 |
| Series 2015 Bonds | | 32,604 | 43,815 | 55,589 | 77,962 | 184,585 | 196,742 | 210,690 | 224,823 | 238,426 | 252,342 | 264,565 | 277,870 | 291,196 | 304,664 | 320,235 | 320,235 |
| *Total DIP Commitment - Cumulative* | | *248,617* | *432,394* | *581,086* | *875,185* | *1,161,570* | *1,321,827* | *1,472,496* | *1,632,756* | *1,780,925* | *1,961,073* | *2,099,242* | *2,241,502* | *2,389,671* | *2,562,209* | *2,837,051* | *2,837,051* |

**NOTES:**

**(1)** The college is assumed to operate in bankruptcy on a zero cash basis with all required disbursements funded under the DIP loan facility. Any proceeds from the use or sale of collateral or any other miscellaneous cash inflows are assumed to be swept by the lenders to repay DIP borrowings or secured debt and are not reflected in the budget. If it is ultimately determined that the Debtor's cash of approximately $222,000 is deemed unrestricted, such funds will be utilized to fund budgeted disbursements prior to the use of DIP financing funds and will reduce the applicable DIP commitments on a dollar-for-dollar basis.

**(2)** Refer to the Professional Fees supporting schedule (Schedule [OPEN]) on the next page for detail of professional fees expected to be incurred during the interim period. Schedule [OPEN] indicates the amounts projected to be charged against existing retainers, the amounts to be paid in cash and the amounts incurred and projected to be unpaid at the end of the interim period due to timing of disbursements, filing of fee applications and required holdback amounts.

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| Week # | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Weeks 16-30 Subtotal | Weeks 1-30 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period Ending Friday: | 3/17/2017 | 3/24/2017 | 3/31/2017 | 4/7/2017 | 4/14/2017 | 4/21/2017 | 4/28/2017 | 5/5/2017 | 5/12/2017 | 5/19/2017 | 5/26/2017 | 6/2/2017 | 6/9/2017 | 6/16/2017 | 6/23/2017 | | |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Student Related | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | 44,250 | 50,158 | 99,750 | 85,216 | 30,250 | 70,658 | 23,750 | 247,216 | 33,750 | 65,658 | 23,252 | 144,216 | 25,250 | 50,158 | 40,751 | 1,034,281 | 2,185,114 |
| **Total Cash Receipts, Net** | 44,250 | 50,158 | 99,750 | 85,216 | 30,250 | 70,658 | 23,750 | 247,216 | 33,750 | 65,658 | 23,252 | 144,216 | 25,250 | 50,158 | 40,751 | 1,034,281 | 2,185,114 |
| **Administrative Overhead / Term Loan D** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 26,408 | - | 184,853 | 396,114 |
| General Insurance | - | - | - | 35,058 | - | - | - | 35,058 | - | - | - | 35,058 | - | - | - | 105,175 | 245,408 |
| Professionals (2) | | | | | | | | | | | | | | | | | |
| Klestadt | - | - | 36,000 | - | - | - | - | 83,000 | - | - | - | 36,000 | - | - | - | 155,000 | 215,000 |
| Ingerman Smith, L.L.P. | - | - | 16,000 | - | - | - | - | 32,000 | - | - | - | 12,000 | - | - | - | 60,000 | 108,000 |
| Special Counsel - ERISA - TBD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,000 |
| RSR Consulting, LLC | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 260,000 | 580,000 |
| Chapter 11 Creditors Committee | - | - | 24,000 | - | - | - | - | 52,000 | - | - | - | 16,000 | - | - | - | 92,000 | 196,000 |
| Student Refunds / Records Scanning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 45,069 |
| Health, Medical, Unemployment Claims and Related | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Claims Agent | 20,000 | - | - | - | - | 20,000 | - | - | - | 20,000 | - | - | - | - | 20,000 | 80,000 | 140,000 |
| Administrative | 500 | - | - | - | - | 500 | - | - | - | 500 | - | - | - | - | 500 | 2,000 | 5,200 |
| Adequate Assurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee Fees | - | - | - | - | 6,500 | - | - | - | - | - | - | - | 6,500 | - | - | 13,000 | 19,500 |
| All Other Professional Fees | - | - | - | - | - | - | - | - | 15,000 | - | - | - | - | 5,000 | - | 20,000 | 45,000 |
| DIP Interest and Fees | - | - | - | - | - | - | - | - | - | - | - | 4,502 | - | - | 1,501 | 6,003 | 57,324 |
| Other | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 56,250 | 112,500 |
| **Total Administrtive Overhead / Term Loan D** | 44,250 | 50,158 | 99,750 | 85,216 | 30,250 | 70,658 | 23,750 | 247,216 | 33,750 | 65,658 | 23,252 | 144,216 | 25,250 | 50,158 | 40,751 | 1,034,281 | 2,185,114 |
| **Cash Balance, End of Period** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 Bond Series - 68.0% | 30,090 | 34,107 | 67,830 | 57,947 | 20,570 | 48,047 | 16,150 | 168,107 | 22,950 | 44,647 | 15,811 | 98,067 | 17,170 | 34,107 | 27,710 | 703,311 | 1,485,878 |
| 2002 Bond Series - 18.2% | 8,054 | 9,129 | 18,155 | 15,509 | 5,506 | 12,860 | 4,323 | 44,993 | 6,143 | 11,950 | 4,232 | 26,247 | 4,596 | 9,129 | 7,417 | 188,239 | 397,691 |
| 2015 Bond Series - 13.8% | 6,107 | 6,922 | 13,766 | 11,760 | 4,175 | 9,751 | 3,278 | 34,116 | 4,658 | 9,061 | 3,209 | 19,902 | 3,485 | 6,922 | 5,624 | 142,731 | 301,546 |
| **Collateral Preservation** | | | | | | | | | | | | | | | | | |
| **Series 2006 Bonds / Term Loan A** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | 61,031 | 62,825 | 45,997 | 49,186 | 72,371 | 51,780 | 48,590 | 51,780 | 71,896 | 51,780 | 106,577 | 51,780 | 71,896 | 51,780 | 50,053 | 899,319 | 2,129,283 |
| **Total Cash Receipts, Net** | 61,031 | 62,825 | 45,997 | 49,186 | 72,371 | 51,780 | 48,590 | 51,780 | 71,896 | 51,780 | 106,577 | 51,780 | 71,896 | 51,780 | 50,053 | 899,319 | 2,129,283 |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 3,189 | - | 22,324 | 47,837 |
| General Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,039 |
| Utilities | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 21,706 | 325,596 | 696,962 |
| Security Personnel | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 20,151 | 302,264 | 604,528 |
| Property Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | - | - | - | - | 23,781 | - | - | - | 23,306 | - | - | - | 23,306 | - | - | 70,392 | 305,760 |
| Facility Maintenance | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 15,000 | 30,000 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping / Snow Removal | 8,528 | - | - | - | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 2,413 | 35,069 | 69,180 |
| Sales Broker - Marketing | 5,867 | 4,839 | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,706 | 124,319 |
| Brookhaven Site Planning | - | 8,800 | - | - | - | - | - | - | - | - | 53,600 | - | - | - | - | 62,400 | 80,000 |
| DIP Interest and Fees | - | - | - | - | - | - | - | - | - | - | - | 4,387 | - | - | 1,462 | 5,849 | 55,859 |
| Other | 3,779 | 3,139 | 3,139 | 3,139 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 49,720 | 102,800 |
| **Total Series 2006 Bonds / Term Loan A** | 61,031 | 62,825 | 45,997 | 49,186 | 72,371 | 51,780 | 48,590 | 51,780 | 71,896 | 51,780 | 106,577 | 51,780 | 71,896 | 51,780 | 50,053 | 899,319 | 2,129,283 |
| **Series 2002 Bonds / Term Loan B** | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | 6,986 | 7,063 | 4,863 | 4,863 | 18,176 | 5,464 | 5,464 | 5,464 | 22,176 | 5,464 | 19,493 | 5,464 | 18,176 | 5,464 | 5,673 | 140,252 | 305,354 |
| **Total Cash Receipts, Net** | 6,986 | 7,063 | 4,863 | 4,863 | 18,176 | 5,464 | 5,464 | 5,464 | 22,176 | 5,464 | 19,493 | 5,464 | 18,176 | 5,464 | 5,673 | 140,252 | 305,354 |
| **Cash Disbursements: (1)** | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 2,194 | 32,904 | 69,828 |
| Security Personnel | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 1,865 | 27,976 | 55,952 |
| Property Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | - | - | - | - | 12,713 | - | - | - | 16,713 | - | - | - | 12,713 | - | - | 42,138 | 109,909 |
| Facility Maintenance | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 7,500 | 15,000 |
| Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping / Snow Removal | 1,975 | - | - | - | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 8,121 | 16,019 |
| Sales Broker - Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brookhaven Site Planning | - | 2,200 | - | - | - | - | - | - | - | - | 13,400 | - | - | - | - | 15,600 | 20,000 |
| DIP Interest and Fees | - | - | - | - | - | - | - | - | - | - | - | 629 | - | - | 210 | 839 | 8,011 |
| Other | 453 | 304 | 304 | 304 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 5,175 | 10,635 |
| **Total Series 2002 Bonds / Term Loan B** | 6,986 | 7,063 | 4,863 | 4,863 | 18,176 | 5,464 | 5,464 | 5,464 | 22,176 | 5,464 | 19,493 | 5,464 | 18,176 | 5,464 | 5,673 | 140,252 | 305,354 |
| **Cash Balance, End of Period** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| | Week #: | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Weeks 16-30 Subtotal | Weeks 1-30 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending Friday: | 3/17/2017 | 3/24/2017 | 3/31/2017 | 4/7/2017 | 4/14/2017 | 4/21/2017 | 4/28/2017 | 5/5/2017 | 5/12/2017 | 5/19/2017 | 5/26/2017 | 6/2/2017 | 6/9/2017 | 6/16/2017 | 6/23/2017 | | |
| **Series 2015 Bonds / Term Loan C** | | | | | | | | | | | | | | | | | | |
| **Cash Balance, Beginning of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Receipts: | | | | | | | | | | | | | | | | | | |
| Rental Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mandatory Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| From Unrestricted Bank Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Funding | | 2,610 | 713 | 1,213 | 713 | 1,608 | 1,108 | 1,608 | 1,108 | 1,608 | 1,108 | 2,090 | 73,406 | 1,608 | 1,108 | 1,769 | 93,376 | 234,027 |
| **Total Cash Receipts, Net** | | 2,610 | 713 | 1,213 | 713 | 1,608 | 1,108 | 1,608 | 1,108 | 1,608 | 1,108 | 2,090 | 73,406 | 1,608 | 1,108 | 1,769 | 93,376 | 234,027 |
| Cash Disbursements: (1) | | | | | | | | | | | | | | | | | | |
| Gross Wages/Salaries (incl. employer taxes) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General Insurance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17,962 |
| Utilities | | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 2,250 | 10,710 |
| Security Personnel | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Management | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Outside Services | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,024 |
| Facility Maintenance | | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | - | 500 | 4,000 | 7,500 |
| Real Estate Taxes | | - | - | - | - | - | - | - | - | - | - | - | 72,298 | - | - | - | 72,298 | 159,479 |
| Landscaping / Snow Removal | | 1,398 | - | - | - | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 5,748 | 11,338 |
| Sales Broker - Marketing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brookhaven Site Planning | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Interest and Fees | | - | - | - | - | - | - | - | - | - | - | 482 | - | - | - | 161 | 643 | 6,139 |
| Other | | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 8,438 | 16,875 |
| **Total Series 2015 Bonds / Term Loan C** | | 2,610 | 713 | 1,213 | 713 | 1,608 | 1,108 | 1,608 | 1,108 | 1,608 | 1,108 | 2,090 | 73,406 | 1,608 | 1,108 | 1,769 | 93,376 | 234,027 |
| **Cash Balance, End of Period** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | | | | | | | | | |
| TOTAL Cash Balance, Beginning of Period | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL Cash Receipts, Net | | 114,877 | 120,758 | 151,822 | 139,977 | 122,405 | 129,009 | 79,412 | 305,567 | 129,430 | 124,009 | 151,412 | 274,865 | 116,930 | 108,509 | 98,245 | 2,167,228 | 4,853,779 |
| TOTAL Cash Disbursements | | 114,877 | 120,758 | 151,822 | 139,977 | 122,405 | 129,009 | 79,412 | 305,567 | 129,430 | 124,009 | 151,412 | 274,865 | 116,930 | 108,509 | 98,245 | 2,167,228 | 4,853,779 |
| **TOTAL Cash Balance, End of Period** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| **Restricted Cash, Reserve Accounts, Other Deposits** | | | | | | | | | | | | | | | | | | |
| Beginning of Period | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Receipts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursements | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End of Period | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Case 8-16-75545-reg    Doc 142    Filed 01/09/17    Entered 01/09/17 14:33:09

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST - BY BOND SERIES
FOR THE 30-WEEK PERIOD ENDING JUNE 23, 2017
USD

| | Week #: | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Weeks 16-30 | Weeks 1-30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending Friday: | 3/17/2017 | 3/24/2017 | 3/31/2017 | 4/7/2017 | 4/14/2017 | 4/21/2017 | 4/28/2017 | 5/5/2017 | 5/12/2017 | 5/19/2017 | 5/26/2017 | 6/2/2017 | 6/9/2017 | 6/16/2017 | 6/23/2017 | Subtotal | TOTAL |
| **DIP TRANCHE SUMMARY** | | | | | | | | | | | | | | | | | | |
| **DIP FUNDING - WEEKLY** | | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 61,031 | 62,825 | 45,997 | 49,186 | 72,371 | 51,780 | 48,590 | 51,780 | 71,896 | 51,780 | 106,577 | 51,780 | 71,896 | 51,780 | 50,053 | 899,319 | 2,129,283 |
| Term Loan B / Series 2002 Bonds | | 6,986 | 7,063 | 4,863 | 4,863 | 18,176 | 5,464 | 5,464 | 5,464 | 22,176 | 5,464 | 19,493 | 5,464 | 18,176 | 5,464 | 5,673 | 140,252 | 305,354 |
| Term Loan C / Series 2015 Bonds | | 2,610 | 713 | 1,213 | 713 | 1,608 | 1,108 | 1,608 | 1,108 | 1,608 | 1,108 | 2,090 | 73,406 | 1,608 | 1,108 | 1,769 | 93,376 | 234,027 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds   (68.0%) | | 30,090 | 34,107 | 67,830 | 57,947 | 20,570 | 48,047 | 16,150 | 168,107 | 22,950 | 44,647 | 15,811 | 98,067 | 17,170 | 34,107 | 27,710 | 703,311 | 1,485,878 |
| Series 2002 Bonds   (18.2%) | | 8,054 | 9,129 | 18,155 | 15,509 | 5,506 | 12,860 | 4,323 | 44,993 | 6,143 | 11,950 | 4,232 | 26,247 | 4,596 | 9,129 | 7,417 | 188,239 | 397,691 |
| Series 2015 Bonds   (13.8%) | | 6,107 | 6,922 | 13,766 | 11,760 | 4,175 | 9,751 | 3,278 | 34,116 | 4,658 | 9,061 | 3,209 | 19,902 | 3,485 | 6,922 | 5,624 | 142,731 | 301,546 |
| Subtotal - Term Loan D | | 44,250 | 50,158 | 99,750 | 85,216 | 30,250 | 70,658 | 23,750 | 247,216 | 33,750 | 65,658 | 23,252 | 144,216 | 25,250 | 50,158 | 40,751 | 1,034,281 | 2,185,114 |
| **Total DIP Funding - Weekly** | | **114,877** | **120,758** | **151,822** | **139,977** | **122,405** | **129,009** | **79,412** | **305,567** | **129,430** | **124,009** | **151,412** | **274,865** | **116,930** | **108,509** | **98,245** | **2,167,228** | **4,853,779** |
| **DIP FUNDING - CUMULATIVE** | | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 1,290,995 | 1,353,820 | 1,399,817 | 1,449,002 | 1,521,373 | 1,573,153 | 1,621,743 | 1,673,523 | 1,745,419 | 1,797,198 | 1,903,776 | 1,955,555 | 2,027,451 | 2,079,231 | 2,129,283 | | 2,129,283 |
| Term Loan B / Series 2002 Bonds | | 172,088 | 179,151 | 184,014 | 188,877 | 207,053 | 212,517 | 217,980 | 223,444 | 245,620 | 251,084 | 270,577 | 276,041 | 294,217 | 299,680 | 305,354 | | 305,354 |
| Term Loan C / Series 2015 Bonds | | 143,261 | 143,974 | 145,186 | 145,899 | 147,507 | 148,615 | 150,223 | 151,331 | 152,938 | 154,046 | 156,137 | 229,543 | 231,150 | 232,258 | 234,027 | | 234,027 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds   (68.0%) | | 812,657 | 846,764 | 914,594 | 972,541 | 993,111 | 1,041,158 | 1,057,308 | 1,225,415 | 1,248,365 | 1,293,012 | 1,308,823 | 1,406,890 | 1,424,060 | 1,458,167 | 1,485,878 | | 1,485,878 |
| Series 2002 Bonds   (18.2%) | | 217,505 | 226,634 | 244,788 | 260,298 | 265,803 | 278,663 | 282,985 | 327,979 | 334,121 | 346,071 | 350,303 | 376,550 | 381,146 | 390,274 | 397,691 | | 397,691 |
| Series 2015 Bonds   (13.8%) | | 164,922 | 171,843 | 185,609 | 197,369 | 201,543 | 211,294 | 214,571 | 248,687 | 253,345 | 262,405 | 265,614 | 285,516 | 289,000 | 295,922 | 301,546 | | 301,546 |
| Subtotal - Term Loan D | | 1,195,084 | 1,245,241 | 1,344,991 | 1,430,207 | 1,460,457 | 1,531,115 | 1,554,865 | 1,802,081 | 1,835,831 | 1,901,488 | 1,924,740 | 2,068,956 | 2,094,206 | 2,144,364 | 2,185,114 | | 2,185,114 |
| **Total DIP Funding - Cumulative** | | **2,801,428** | **2,922,186** | **3,074,008** | **3,213,985** | **3,336,390** | **3,465,399** | **3,544,811** | **3,850,378** | **3,979,808** | **4,103,817** | **4,255,229** | **4,530,094** | **4,647,024** | **4,755,533** | **4,853,779** | | **4,853,779** |
| **INCURRED/UNPAID PROFESSIONAL FEES** | | | | | | | | | | | | | | | | | | |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds   (68.0%) | | 118,490 | 134,640 | 93,160 | 103,360 | 113,560 | 123,760 | 133,960 | 34,000 | 47,600 | 61,200 | 74,800 | 43,180 | 55,080 | 66,980 | 78,880 | | 78,880 |
| Series 2002 Bonds   (18.2%) | | 31,714 | 36,036 | 24,934 | 27,664 | 30,394 | 33,124 | 35,854 | 9,100 | 12,740 | 16,380 | 20,020 | 11,557 | 14,742 | 17,927 | 21,112 | | 21,112 |
| Series 2015 Bonds   (13.8%) | | 24,047 | 27,324 | 18,906 | 20,976 | 23,046 | 25,116 | 27,186 | 6,900 | 9,660 | 12,420 | 15,180 | 8,763 | 11,178 | 13,593 | 16,008 | | 16,008 |
| **Total Incurred/Unpaid Professional Fees** | | **174,250** | **198,000** | **137,000** | **152,000** | **167,000** | **182,000** | **197,000** | **50,000** | **70,000** | **90,000** | **110,000** | **63,500** | **81,000** | **98,500** | **116,000** | | **116,000** |
| **TOTAL DIP COMMITMENT - CUMULATIVE** | | | | | | | | | | | | | | | | | | |
| Term Loan A / Series 2006 Bonds | | 1,290,995 | 1,353,820 | 1,399,817 | 1,449,002 | 1,521,373 | 1,573,153 | 1,621,743 | 1,673,523 | 1,745,419 | 1,797,198 | 1,903,776 | 1,955,555 | 2,027,451 | 2,079,231 | 2,129,283 | | 2,129,283 |
| Term Loan B / Series 2002 Bonds | | 172,088 | 179,151 | 184,014 | 188,877 | 207,053 | 212,517 | 217,980 | 223,444 | 245,620 | 251,084 | 270,577 | 276,041 | 294,217 | 299,680 | 305,354 | | 305,354 |
| Term Loan C / Series 2015 Bonds | | 143,261 | 143,974 | 145,186 | 145,899 | 147,507 | 148,615 | 150,223 | 151,331 | 152,938 | 154,046 | 156,137 | 229,543 | 231,150 | 232,258 | 234,027 | | 234,027 |
| Term Loan D / Administrative Overhead: | | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds   (68.0%) | | 931,147 | 981,404 | 1,007,754 | 1,075,901 | 1,106,671 | 1,164,918 | 1,191,268 | 1,259,415 | 1,295,965 | 1,354,212 | 1,383,623 | 1,450,070 | 1,479,140 | 1,525,147 | 1,564,758 | | 1,564,758 |
| Series 2002 Bonds   (18.2%) | | 249,219 | 262,670 | 269,722 | 287,962 | 296,197 | 311,787 | 318,839 | 337,079 | 346,861 | 362,451 | 370,323 | 388,107 | 395,888 | 408,201 | 418,803 | | 418,803 |
| Series 2015 Bonds   (13.8%) | | 188,968 | 199,167 | 204,515 | 218,345 | 224,589 | 236,410 | 241,757 | 255,587 | 263,005 | 274,825 | 280,794 | 294,279 | 300,178 | 309,515 | 317,554 | | 317,554 |
| Subtotal - Term Loan D | | 1,369,334 | 1,443,241 | 1,481,991 | 1,582,207 | 1,627,457 | 1,713,115 | 1,751,865 | 1,852,081 | 1,905,831 | 1,991,488 | 2,034,740 | 2,132,456 | 2,175,206 | 2,242,864 | 2,301,114 | | 2,301,114 |
| **Total DIP Commitment - Cumulative** | | **2,975,678** | **3,120,186** | **3,211,008** | **3,365,985** | **3,503,390** | **3,647,399** | **3,741,811** | **3,900,378** | **4,049,808** | **4,193,817** | **4,365,229** | **4,593,594** | **4,728,024** | **4,854,033** | **4,969,779** | | **4,969,779** |
| *MEMO: TOTAL DIP COMMITMENT - CUMULATIVE* | | | | | | | | | | | | | | | | | | |
| Series 2006 Bonds | | *2,222,142* | *2,335,224* | *2,407,571* | *2,524,903* | *2,628,044* | *2,738,071* | *2,813,011* | *2,932,938* | *3,041,384* | *3,151,410* | *3,287,399* | *3,405,625* | *3,506,591* | *3,604,378* | *3,694,041* | | *3,694,041* |
| Series 2002 Bonds | | *421,306* | *441,821* | *453,736* | *476,838* | *503,250* | *524,304* | *536,820* | *560,523* | *592,481* | *613,535* | *640,900* | *664,148* | *690,104* | *707,882* | *724,157* | | *724,157* |
| Series 2015 Bonds | | *332,229* | *343,141* | *349,701* | *364,243* | *372,096* | *385,024* | *391,980* | *406,918* | *415,943* | *428,872* | *436,931* | *523,821* | *531,329* | *541,774* | *551,581* | | *551,581* |
| ***Total DIP Commitment - Cumulative*** | | ***2,975,678*** | ***3,120,186*** | ***3,211,008*** | ***3,365,985*** | ***3,503,390*** | ***3,647,399*** | ***3,741,811*** | ***3,900,378*** | ***4,049,808*** | ***4,193,817*** | ***4,365,229*** | ***4,593,594*** | ***4,728,024*** | ***4,854,033*** | ***4,969,779*** | | ***4,969,779*** |

**NOTES:**

**(1)** The college is assumed to operate in bankruptcy on a zero cash basis with all required disbursements funded under the DIP loan facility.  Any proceeds from the use or sale of collateral or any other  miscellaneous cash inflows are assumed to be swept by the lenders to repay DIP borrowings or secured debt and are not reflected in the budget.  If it is ultimately determined that the Debtor's cash of approximately $222,000 is deemed unrestricted, such funds will be utilized to fund budgeted disbursements prior to the use of DIP financing funds and will reduce the applicable DIP commitments on  a dollar-for-dollar basis.

**(2)** Refer to the Professional Fees supporting schedule (Schedule [OPEN]) on the next page for detail of professional fees expected to be incurred during the interim period. Schedule [OPEN] indicates  the amounts projected to be charged against existing retainers, the amounts to be paid in cash and the amounts incurred and projected to be unpaid at the end of the interim period due to timing of  disbursements, filing of fee applications and required holdback amounts.

Forecast By Bond Series

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST
PROFESSIONAL FEES

| | Week #: | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Weeks 1-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 86538.46154 | | | | 69230.76923 | | | | 69230.76923 | | | | 51923.07692 | | 43269.23077 | |
| | Period Ending Friday: | 12/2/2016 | 12/9/2016 | 12/16/2016 | 12/23/2016 | 12/30/2016 | 1/6/2017 | 1/13/2017 | 1/20/2017 | 1/27/2017 | 2/3/2017 | 2/10/2017 | 2/17/2017 | 2/24/2017 | 3/3/2017 | 3/10/2017 | Subtotal |
| **Professional Fees Incurred** | | | | | | | | | | | | | | | | | |
| Klestadt | | $ 22,500 | $ 22,500 | $ 22,500 | $ 22,500 | $ 21,250 | $ 21,250 | $ 21,250 | $ 21,250 | $ 15,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 11,250 | $ 11,250 | $ 272,500 |
| Ingerman Smith, L.L.P. | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 5,000 | 5,000 | 70,000 |
| Special Counsel - ERISA - TBD | | - | - | 2,500 | 2,500 | 2,500 | 2,500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | - | 20,000 |
| RSR Consulting, LLC | | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 15,000 | 20,000 | 35,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 420,000 |
| Chapter 11 Creditors Committee | | 12,500 | 12,500 | 12,500 | 12,500 | 10,000 | 10,000 | 10,000 | 10,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 7,500 | 7,500 | 145,000 |
| **Total Professional Fees Incurred** | | $ 75,000 | $ 75,000 | $ 77,500 | $ 77,500 | $ 73,750 | $ 53,750 | $ 57,500 | $ 72,500 | $ 53,250 | $ 53,250 | $ 53,250 | $ 53,250 | $ 53,250 | $ 50,000 | $ 48,750 | $ 927,500 |
| **Professional Fees Cash Disbursements** | | | | | | | | | | | | | | | | | |
| Klestadt | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60,000 | $ - | $ 60,000 |
| Ingerman Smith, L.L.P. | | - | - | - | - | - | - | - | - | - | 32,000 | - | - | - | 16,000 | - | 48,000 |
| Special Counsel - ERISA - TBD | | - | - | - | - | - | 10,000 | - | - | - | 5,000 | - | - | - | 5,000 | - | 20,000 |
| RSR Consulting, LLC | | - | - | 5,000 | 35,000 | 35,000 | 15,000 | 20,000 | 35,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 320,000 |
| Chapter 11 Creditors Committee | | - | - | - | - | - | - | - | - | - | 72,000 | - | - | - | 32,000 | - | 104,000 |
| **Total Professional Fees Cash Disbursements** | | $ - | $ - | $ 5,000 | $ 35,000 | $ 35,000 | $ 25,000 | $ 20,000 | $ 35,000 | $ 25,000 | $ 134,000 | $ 25,000 | $ 25,000 | $ 25,000 | $ 138,000 | $ 25,000 | $ 552,000 |
| **Professional Fees Retainers Applied** | | | | | | | | | | | | | | | | | |
| Klestadt | | $ 18,000 | $ 18,000 | $ 18,000 | $ 18,000 | $ 13,250 | $ 13,250 | $ 13,250 | $ 13,250 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,000 |
| Ingerman Smith, L.L.P. | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Counsel - ERISA - TBD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RSR Consulting, LLC | | 35,000 | 35,000 | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 |
| Chapter 11 Creditors Committee | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Professional Fees Cash Disbursements** | | $ 53,000 | $ 53,000 | $ 48,000 | $ 18,000 | $ 13,250 | $ 13,250 | $ 13,250 | $ 13,250 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 225,000 |
| **Professional Fees Incurred Not Paid Balance** | | | | | | | | | | | | | | | | | |
| Klestadt | | $ 4,500 | $ 9,000 | $ 13,500 | $ 18,000 | $ 26,000 | $ 34,000 | $ 42,000 | $ 50,000 | $ 65,000 | $ 80,000 | $ 95,000 | $ 110,000 | $ 125,000 | $ 76,250 | $ 87,500 | $ 87,500 |
| Ingerman Smith, L.L.P. | | 5,000 | 10,000 | 15,000 | 20,000 | 25,000 | 30,000 | 35,000 | 40,000 | 44,000 | 16,000 | 20,000 | 24,000 | 28,000 | 17,000 | 22,000 | 22,000 |
| Special Counsel - ERISA - TBD | | - | - | 2,500 | 5,000 | 7,500 | - | 1,250 | 2,500 | 3,750 | - | 1,250 | 2,500 | 3,750 | - | - | - |
| RSR Consulting, LLC | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 Creditors Committee | | 12,500 | 25,000 | 37,500 | 50,000 | 60,000 | 70,000 | 80,000 | 90,000 | 98,000 | 34,000 | 42,000 | 50,000 | 58,000 | 33,500 | 41,000 | 41,000 |
| **Total Professional Fees Incurred Not Paid Balance** | | $ 22,000 | $ 44,000 | $ 68,500 | $ 93,000 | $ 118,500 | $ 134,000 | $ 158,250 | $ 182,500 | $ 210,750 | $ 130,000 | $ 158,250 | $ 186,500 | $ 214,750 | $ 126,750 | $ 150,500 | $ 150,500 |

Draft - Confidential and Subject to Change

DOWLING COLLEGE
CHAPTER 11 CASH FLOW FORECAST
PROFESSIONAL FEES         34615.38462         34,615.38

| Week #: | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | Weeks 16-30 Subtotal | Weeks 1-30 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period Ending Friday: | 3/17/2017 | 3/24/2017 | 3/31/2017 | 4/7/2017 | 4/14/2017 | 4/21/2017 | 4/28/2017 | 5/5/2017 | 5/12/2017 | 5/19/2017 | 5/26/2017 | 6/2/2017 | 6/9/2017 | 6/16/2017 | 6/23/2017 | | |
| **Professional Fees Incurred** | | | | | | | | | | | | | | | | | |
| Klestadt | $ 11,250 | $ 11,250 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 11,250 | $ 11,250 | $ 11,250 | $ 11,250 | $ 8,750 | $ 8,750 | $ 8,750 | $ 8,750 | $ 132,500 | $ 405,000 |
| Ingerman Smith, L.L.P. | 5,000 | 5,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 60,000 | 130,000 |
| Special Counsel - ERISA - TBD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,000 |
| RSR Consulting, LLC | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 260,000 | 680,000 |
| Chapter 11 Creditors Committee | 7,500 | 7,500 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 80,000 | 225,000 |
| **Total Professional Fees Incurred** | $ 43,750 | $ 43,750 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 | $ 32,500 | $ 32,500 | $ 32,500 | $ 32,500 | $ 532,500 | $ 1,460,000 |
| **Professional Fees Cash Disbursements** | | | | | | | | | | | | | | | | | |
| Klestadt | $ - | $ - | $ 36,000 | $ - | $ - | $ - | $ - | $ 83,000 | $ - | $ - | $ - | $ 36,000 | $ - | $ - | $ - | $ 155,000 | $ 215,000 |
| Ingerman Smith, L.L.P. | - | - | 16,000 | - | - | - | - | 32,000 | - | - | - | 12,000 | - | - | - | 60,000 | 108,000 |
| Special Counsel - ERISA - TBD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,000 |
| RSR Consulting, LLC | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 260,000 | 580,000 |
| Chapter 11 Creditors Committee | - | - | 24,000 | - | - | - | - | 52,000 | - | - | - | 16,000 | - | - | - | 92,000 | 196,000 |
| **Total Professional Fees Cash Disbursements** | $ 20,000 | $ 20,000 | $ 96,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 182,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 79,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 567,000 | $ 1,119,000 |
| **Professional Fees Retainers Applied** | | | | | | | | | | | | | | | | | |
| Klestadt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,000 |
| Ingerman Smith, L.L.P. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Counsel - ERISA - TBD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RSR Consulting, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 |
| Chapter 11 Creditors Committee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Professional Fees Cash Disbursements** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 225,000 |
| **Professional Fees Incurred Not Paid Balance** | | | | | | | | | | | | | | | | | |
| Klestadt | $ 98,750 | $ 110,000 | $ 80,000 | $ 86,000 | $ 92,000 | $ 98,000 | $ 104,000 | $ 32,250 | $ 43,500 | $ 54,750 | $ 66,000 | $ 38,750 | $ 47,500 | $ 56,250 | $ 65,000 | $ 65,000 | $ 65,000 |
| Ingerman Smith, L.L.P. | 27,000 | 32,000 | 20,000 | 24,000 | 28,000 | 32,000 | 36,000 | 7,750 | 11,500 | 15,250 | 19,000 | 10,750 | 14,500 | 18,250 | 22,000 | 22,000 | 22,000 |
| Special Counsel - ERISA - TBD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RSR Consulting, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 Creditors Committee | 48,500 | 56,000 | 37,000 | 42,000 | 47,000 | 52,000 | 57,000 | 10,000 | 15,000 | 20,000 | 25,000 | 14,000 | 19,000 | 24,000 | 29,000 | 29,000 | 29,000 |
| **Total Professional Fees Incurred Not Paid Balance** | $ 174,250 | $ 198,000 | $ 137,000 | $ 152,000 | $ 167,000 | $ 182,000 | $ 197,000 | $ 50,000 | $ 70,000 | $ 90,000 | $ 110,000 | $ 63,500 | $ 81,000 | $ 98,500 | $ 116,000 | $ 116,000 | $ 116,000 |