## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                             :

In re                                  :        **Chapter 11**

                                             :

**DOWLING COLLEGE,**[1]          :        **Case No. 16-75545 (REG)**

                                             :

**Debtor.**                              :

                                             :

------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

STATE OF NEW JERSEY   )
                            ) ss
COUNTY OF PASSAIC     )

I, Ira Nikelsberg, being duly sworn, depose and state:

1.      I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On January 23, 2017, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), counsel for the Debtor, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (all known creditors and parties in interest excluding parties served pursuant to paragraphs 3 through 6 below)[2]:

-   **[Customized] Cover Letter to Non-Scheduled Creditor Matrix Parties** [annexed hereto as Exhibit B];

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

[2] Certain addresses in Exhibits A and L have been redacted in order to protect confidential information.  Complete contact and address information are maintained by GCG.

- **[Customized] Proof of Claim Form ("Customized Proof of Claim Form")** [3]; and

- **Notice of Deadlines for Filing Proofs of Claim ("Bar Date Notice")** [annexed hereto as Exhibit C].

3.      On January 23, 2017, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit D annexed hereto (all parties listed on Schedules D, E and F to the Debtors' Schedules of Assets and Liabilities):

- **[Customized] Cover Letter to Scheduled Creditors** [annexed hereto as Exhibit E];

- **Customized Proof of Claim Form**; and

- **Bar Date Notice**.

4.      On January 23, 2017, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the following documents to be served by first class mail on the brokers, commercial banks, or other intermediaries (each a "Nominee") (or their mailing agent) for beneficial owners of publicly traded debt securities on which the Debtor is obligated (collectively the "Securities"), as set forth on the service list annexed hereto as Exhibit F, and by e-mail on the parties as set forth on the service list annexed hereto as Exhibit G together with an instructional memo annexed hereto as Exhibit H, directing the Nominees to distribute the following documents to the beneficial owners of the Securities:

- **Cover Letter to Beneficial Holders of Securities ("Securities Cover Letter")** [annexed hereto as Exhibit I];

- **[Blank] Bondholder Proof of Claim Form ("Bondholder Proof of Claim Form")**; and

- **Bar Date Notice**.

---

[3] The Customized Proof of Claim Form included pre-printed information of each creditor's name, address, Debtor entity as identified in the Debtors Schedules, claim amount and classification, in addition to the contingent, unliquidated or disputed status of such claim, if applicable.

5.    On January 23, 2017, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the **Securities Cover Letter**, the **Bondholder Proof of Claim Form**, and the **Bar Date Notice** to be served by hand delivery on Broadridge Financial Solutions, Inc. Attn: Reorg Proxy Ops, Job Numbers E99975, 51 Mercedes Way, Edgewood, New York 11717 ("Broadridge"), and by e-mail on BBTRProxyOps@broadridge.com, together with an instructional memo (annexed hereto as Exhibit J), directing Broadridge to distribute the **Securities Cover Letter**, the **Bondholder Proof of Claim Form**, and the **Bar Date Notice** to the beneficial owners of the Securities, as of November 29, 2016 (the "Mailing Record Date"), on behalf of the Nominees for which Broadridge serves as mailing agent.

6.    On January 23, 2017, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the **Securities Cover Letter**, the **Bondholder Proof of Claim Form**, and the **Bar Date Notice** to be served by overnight delivery on Mediant Communications LLC, Attn: Stephanie Fitzhenry, 100 Demarest Drive, Wayne, New Jersey 07470 ("Mediant"), and by e-mail on Documents@Mediantonline.com, together with an instructional memo (annexed hereto as Exhibit K), directing Mediant to distribute the **Securities Cover Letter**, the **Bondholder Proof of Claim Form**, and the **Bar Date Notice** to the beneficial owners of the Securities as of the Mailing Record Date on behalf of the Nominees for which Mediant serves as mailing agent.

7.    On February 2, 2017, at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit L annexed hereto (Additional Creditor Matrix Parties):

- **[Customized] Cover Letter to Non-Scheduled Creditor Matrix Parties**;

- **Customized Proof of Claim Form**[3]; and

- **Bar Date Notice**.

8.      On February 2, 2017, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit M annexed hereto (Additional Scheduled Claimants):

- **[Customized] Cover Letter to Scheduled Creditors**;

- **Customized Proof of Claim Form**; and

- **Bar Date Notice**.

9.      On February 2, 2017, also at the direction of Klestadt, I caused an appropriate number of true and correct copies of the **Securities Cover Letter**, the **Bondholder Proof of Claim Form**, and the **Bar Date Notice** to be served by first class mail on each Nominee (or their mailing agent) for beneficial owners of the Securities, as set forth on the service list annexed hereto as Exhibit N,  together with an instructional memo annexed hereto as Exhibit H, directing the Nominees to distribute the following documents to the beneficial owners of the Securities.


/s/ Ira Nikelsberg
Ira Nikelsberg

Sworn to before me this 3rd day of
February, 2017


/s/ Benjamin Rowner
Benjamin Rowner
Notary Public, State of New Jersey
ID # 2320193
Qualified in Passaic County
Commission Expires October 14, 2019

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 24-7 RESTORATION, INC. | 34 OLD FIELD ROAD | | | | SETAUKET | NY | 11733 |
| 4 IMPRINT | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 |
| AARON CICHOCKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABDALRAHMAN FARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL KOLAGANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABOUBACAR TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ADALCY QUINTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM DELL'ISOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM EBERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM LIEBERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM MOTTOLA | 137 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752-2601 |
| ADAN VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADIS LJESNJANIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIAN ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIAN VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIANA DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIENNE MATONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADVANSYS | 68 OURLMBAH ROAD | | | MOSMAN NSW 2088 AUSTRALIA | | | |
| ADVANSYS | 68 OURLMVAH ROAD | | | MOSMAN, NSW AUTRIALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMBAH ROAD | | MOSMAN NSW, 2088 AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMVAH ROAD | | MOSMAN, NSW, AUSTRALIA | | | |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 |
| AGNES KORZENIEWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMED CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMET CALISKAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| AISHA ANDRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALADIAH MERCY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAINE GOLLAB-CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINONEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA MONSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA PHILCOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT MAZLIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEKSANDRA BATOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA AVERSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXA SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER GUERRERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAILES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2131 | | | | HUMBLE | TX | 77338 |
| ALEXANDRA CHAMILOTHORIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA FIGUEREO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA SWEENEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA WEISER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDREA DODSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS ARNOLD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS DEMOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALI GOHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALI WIENER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALICIA SANTANDREU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIJALIL MABLETON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISHA BASILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMARIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMOUSTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON KING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON SWEET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALISSA LICAUSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLAN FAJARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLEN JOHNSON, JR | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| ALLISON HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON MERRILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON PFEIFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALSTON SALIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALTHEA HICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALVIN HORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA HAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA LIGUORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MALCZYNSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MARRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MILANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA STRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA TEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMA DARKEH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMADA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMAL DEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA BUIRGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMANDA DEGENNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HARTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HURLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA LOBIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MCCUNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MICHELLE FICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA RUSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA VANNOSTRAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANI GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER PINDULIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBERLY ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | FL 15 | | | NEW YORK | NY | 10271-0016 |
| AMERICAN EXPRESS | 200 VESEY STREET | | | | NEW YORK | NY | 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET AND LEE LLP | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| AMERICAN TELEPHONE COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 1465 | | | MELVILLE | NY | 11747 |
| AMIE VELEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY BENIGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANALISE RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANAND THALLAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTACIA BERNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTASIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDRAE CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE BOWSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA CANESTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRES TORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW CHRISTENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW COLLETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GRACI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW LEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MCMENAMY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW NOKAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SESTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW VANDEVENTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGEL RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA D'AGUANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA HORVATIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA WEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELICA CAPOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ACCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGIE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANISA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANITA MALHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MARIE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN WEISHAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA MCAREE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA ROWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNAMARIE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE GASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNETTE LOZANO-BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNETTE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY ANTUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY BARRAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY FERRANTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GIUSTRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY JOHN JAMES COSTANTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY LJUCOVIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY SAMMUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY TOLENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTOINETTE HAGGRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON ANDERSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONETTA DENTE BOSTINTO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANTONINO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO DIMONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANUSHRI TRIVEDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| APGAR SALES CO. INC. | 54 MIRY BROOK RD | STE 2 | | | DANBURY | CT | 06810-7453 |
| APGAR SALES COMPANY INC | ATTN KEITH APGAR | 54 MIRY BROOK RD | STE 2 | | DANBURY | CT | 06810-7453 |
| APPLE FINANCE | MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE INC | 23801 CALABASAS RD | SUITE 101 | | | CALABASAS | CA | 91302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APRIL ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| APRIL SAHAGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARC EXCESS & SURPLUS LLC | 113 SOUTH SERVICE ROAD | PO BOX 9012 | | | JERICHO | NY | 11753 |
| ARC EXCESS & SURPLUS, LLC | ATTN MICHAEL CAVALLARO | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 |
| ARCHANA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | JAMES W. VERSOCKI | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747 |
| ARIANA BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA OVADIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA GRAVINESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA LAPUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIC STOCKWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIELLE CHESHIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIYELLE BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMAND CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMELA HASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AROOJ CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARUN SASHIDHARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHA MAHARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHANTI FERGUSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEI REESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY BULSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY FIRESTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY GYSCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SERRATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SHANER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY STEPONAITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTASIA WILLIAMS-BERTLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTORIA BANK | ATTN LEGAL DEPARTMENT | 1 ASTORIA BANK PLAZA | | | LAKE SUCCESS | NY | 11042 |
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 |
| ATALAY YILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUDRA GILET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUSTIN GOULD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUTUMN MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AVINASH BHOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYOBAMI FATADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BAILEE WINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787-1604 |
| BARNES, IACCARINO & SHEPERD LLP | 258 SAW MILL RIVER RD | STE 3 | | | ELMSFORD | NY | 10523-1956 |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATA RAINKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BELINDA VOLLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNADETTE LETO-WISNISKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERTHA FLEURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERZIN DEVLALIWALLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH MINOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHOOMI CHANDRAKANTBHAI PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIANCA CORTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIJU JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BINTA TAHERA CHRISTOPHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIQING LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST, NW | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST NW FRNT 1 | | | WASHINGTON | DC | 20036-3619 |
| BLACKBOARD INC. | 1111 19TH STREET, NW | | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 650 MASSACHUSSETTS AVENUE, NW | 6TH FLOOR | | WASHINGTON | DC | 20001 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3624 |
| BLANCA DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLANCHE WALLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLOCK CHIROPRACTIC SPORTS AND WELLNESS | 301 MAPLE AVE | | | | SMITHTOWN | NY | 11787 |
| BOBBY FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | 150 OAK ST | | | | COPIAGUE | NY | 11726 |
| BONNIE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRAD MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY HARSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY SCHILLINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDON ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON BARROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON PESKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SANTIAGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANA WILKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANNA VANESSENDELFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDA MCMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDALISA CONTRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDON GRETKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENT ARNEAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT CLIFFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRI-TECH, INC | 829 LINCOLN AVE | STE 1 | | | BOHEMIA | NY | 11716-4113 |
| BRIAN A DAVIS | 9 SOMERSET ROAD N | | | | AMITYVILLE | NY | 11701-2019 |
| BRIAN ALLMENDINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN DEGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HOLT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MATHIEU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN MERKLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MICHALEC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN PENTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN RAMSARRAN | 70 SCOTCHPINE DRIVE | | | | ISLANDIA | NY | 11749-1605 |
| BRIAN STIPELMAN | 6124 NEWPORT TER | | | | FEDERICK | MD | 21701-7602 |
| BRIAN WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA CARNEVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA HYLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA L NICOLIA | 30 THE MOOR | | | | EAST ISLIP | NY | 11730 |
| BRIANNA LOCICERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA M SECKEL | 141 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766 |
| BRIANNA NICOLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA STETLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA WALLACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIDGET HART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIDGET SERDOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANNA ROLSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIENNE HEIBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIGITTE KAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIJ UTREJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIONNA MCCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITNEY FARLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTANY ALBERTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY CLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY COOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY JEAN SCHULMAN | 15 MALLARD AVENUE A | | | | SELDEN | NY | 11784 |
| BRITTANY MAITLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MONCADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MORLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY RICHTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY CHAITRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY OLAZAGASTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY VALLARELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROADCAST MUSIC | 10 MUSIC SQUARE E. | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 |
| BROOKE BASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKE KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE LEDER, ESQ. | 1700 GALLOPING HILL ROAD | | | | KENILWORTH | NJ | 07033 |
| BRYAN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN DUONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN GREELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN NEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA GENSINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANNA HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BYRON KJONO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CABLEVISION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 371378 | | | PITTSBURGH | PA | 15250 |
| CABLEVISION LIGHTPATH, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 360111 | | | PITTSBURGH | PA | 15251 |
| CABLEVISION OF BROOKHAVEN | 11 INDUSTRIAL ROAD | | | | PORT JEFFERSON | NY | 11776 |
| CAELAN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN OKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN SAMANIEGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN ZOWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLYN BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAL WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CALIFORNIA REPUBLIC BANK | ATTN LEGAL DEPARTMENT | 18400 VON KARMAN | SUITE 100 | | IRVINE | CA | 92612 |
| CALLI MARTORANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CALVIN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CANDACE SLAWINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CANDISE JEFFRIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAPITAL ONE NA | 313 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 |
| CAREN STROUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARISSA HODGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA CALLEJA-ORTIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA LOEVEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS BELTRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS CUNHA | 223 CAPITOL COURT, APT B | | | | JEFFERSON CITY | MO | 65101 |
| CARLOS IPARRAGUIRRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS MENJIVAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS OREJUELA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS ORTEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLY LANGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA SPAMPINATO-PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN LAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN UNKENHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN VEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMINE VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| CAROL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINE MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN WOODLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | PO BOX 842084 | | | | BOSTON | MA | 02284 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 842084 | | | BOSTON | MA | 02284 |
| CARRIER COMMERCIAL SERVICE | 4110 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARTER BADOUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARTIE HOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASA DEL CAMPO | 1159 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| CASEY BRIODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY MACRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASEY RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASHE' MICHELLE BATEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CASTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA SIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA STUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY BROOKE ROLLMAN | 37 ARBOUR STREET | | | | WEST ISLIP | NY | 11795-1016 |
| CASSIDY ROLLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATIA CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATRINA MIGLIORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CDW-G | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 |
| CDW-G | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 |
| CELESTE BOYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CELESTE MAGLUILO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CEM SARDAG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MCNAMARA, ESQ. | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J MCCORD, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CESAR ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHA-NEICE GORDON | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CHA-NEICE GORDON | 22 HIGHVIEW COURT | | | | NYACK | NY | 10960 |
| CHAO HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MAUND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLIE LOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARMANE COLQUITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHASE WEISS & KEHOE LLC | MATTHEW J. WEISS | 190 MONROE STREET, SUITE 203 | | | HACKENSACK | NJ | 07601 |
| CHATASIA SHEPHERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA BIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SAPIENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SCHLOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSI SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENGCHENG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENIER-PICASSAU ST.JUSTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENYU NING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERISSE FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| CHERYL ANN DOYLE-EDWARDS-BARRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL CHAMBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL GODZIEBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL-ANN ETTIENNEHAYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYANNE STALLWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYENNE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYENNE RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIMID DORAEV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIREN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTENE ANDERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN CREMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIE VASILIADES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA COTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA EHRLICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GUINTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA IACONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JETER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JURAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MAURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MURTHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PAGLIARULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA POIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA VELLIA | 2714 PECONIC AVE | | | | SEAFORD | NY | 11783-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE BRUSTAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE COMISH-OSGOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DIFEDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTINE HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE M SCHUMM | 2876 VISTA ACEDERA | | | | CARLSBAD | CA | 92009 |
| CHRISTINE PONZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SHAHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER APPELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CEPEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CHODKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CIOTKOSZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CROKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DOONER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER GORDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KMIOTEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER MACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MILLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER O'DONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SNYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TEJADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER ULRICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VERGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER ZIEGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHUCKS AUTO REPAIR | 157 NASSAU AVE | UNIT 1 | | | ISLIP | NY | 11751-3238 |
| CIARA CAPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIARA DIMPERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O CONNOLLY GALLAGHER LLP | ATTN JEFFREY WISLER | THE BRANYWINE BUILDING | 1000 WEST STREET, SUITE 1400 | WILMINGTON | DE | 19801 |
| CIT FINANCE LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| CLAIRE P O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11743-3463 |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CODY MCPARTLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CODY SAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COHNREZNICK LLP | ATTN CHAD J. SHANDLER | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLIN BAUCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLIN BIZZETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SABOL-SOMMESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEGE BOARD | 11955 DEMOCRACY DRIVE | | | | RESTON | VA | 20190 |
| COLLEGE BOARD | 250 VESEY STREET | | | | NEW YORK | NY | 10281 |
| COLLEGE BOARD | 1919 M STREET NW, SUITE 300 | | | | WASHINGTON | DC | 20036 |
| COMMISSIONER OF MOTOR VEHICLES | DEPT. OF MOTOR VEHICLES | PO BOX 359 | | | UTICA | NY | 13503 |
| COMPUTER INTEGRATED SERVICES | 561 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10018 |
| COMPUTER INTEGRATED SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 |
| CONNIE RACANELLI | 1895 WALT WHITMAN RD | STE 1 | | | MELVILLE | NY | 11747-3031 |
| CONOR SUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CONRAD SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COREY NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORY HAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY ACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY KIERNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY LUCKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY STAIB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY UNDERWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRADLE OF AVIATION MUSEUM | ATTN JOSH STOFF | ONE DAVIS AVENUE | | | GARDEN CITY | NY | 11530 |
| CRAIG NENOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRISTINA LENIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRYSTAL MANOUSSOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL TARANGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA HOWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA ORELLANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DALLAS KILLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON LAWRENCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON MALDONADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAN EDDINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA HARBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA KOLB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA MESTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BARBARITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CELENTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CHARNEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FARINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL GERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL KEENAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL KELLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MANKARIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MIRABILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL PIAMPIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE BUDDENHAGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EARL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EATON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HEALEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE LUSARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MAGIERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE NEFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE REDDINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SCHULMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SENANDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SPAGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELLE VAUPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNAN SHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANYA RASHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLENE NIFONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLINE PAUL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARYL DOVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVAUN MONTEITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ACHEAMPONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID BHAGWANDAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HADNAGY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HOWELL III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LISMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID OKEEFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ROTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN MECABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN VALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA GALLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA KASHDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYSHAWN ARCHIBLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSPRING PENS | 111 DERRICK DR | | | | IRMO | SC | 29063 |
| DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | ATTN DEANNA OCAMPO | 78 CULLEN AVE | | | ISLIP | NY | 11751 |
| DEBBIE DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBIE DEJONG | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| DEBBY KERIMIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH HUGHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH ROWLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA URSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEENA CARFORA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP SAHOTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEILIA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEJANEE PIERCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILAH ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| DELORES CLEMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE COLLADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE PICCININNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS BUCKSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY ESQ | 25 CANDEE AVE | | | | SAYVILLE | NY | 11782 |
| DENNIS SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS WICKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER - BUFFALO REGIONAL PROCESSING | ATTN: KIM WAGNER | 130 S ELMWOOD AVE | | BUFFALO | NY | 14202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK PITMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERIC HUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERICK MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESIREE NELSON/MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY SQUIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVANG LIMBACHIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVEN KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVESH BUDHRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN CRIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN LAZZARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVONA STEWART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DHIMAN BISWAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA LOSEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA MANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA NUNEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE FURIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE SARNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANNA PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIBIN GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DILAN KOC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIMITRI YANAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DISCOVER STUDENT LOANS | PO BOX 30947 | | | | SALT LAKE CITY | UT | 84130 |
| DISTRICT NO.  15 IAMAW | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| DISTRICT NO.  15 IAMAW | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| DOMINIC ALBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC DANETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC LABETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC TAIBBI | 652 4TH AVE | | | | BROOKLYN | NY | 11232 |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD AMBROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD KIRKLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD WILEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONATELLA ACOSTA DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONTE ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORCAS LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| DORENE KARIVALIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS BENYEI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS WRIGHT II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | 500 MONTAUK HIGHWAY | | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 500 MONTAUK HIGHWAY | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE | ATTN: ROBERT S. ROSENFELD | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE CHAPTER OF NYSUT | 150 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE CHAPTER OF NYSUT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWLING COLLEGE DEFINED CONTRIBUTION PLAN | C/O DOWLING COLLEGE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| DRAGANA JELOVAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DUKE BANCIC-SCHISCHIP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DULYX DORVAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DUPREME ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DWAYNE PAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN DOWNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PISCITELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PRINCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | DUSSELDORF, 40489 GERMANY | | | |
| EDA KAYA KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUARD KEPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUARDO VIVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUCAUSE | 4771 WALNUT STREET | SUITE 206 | | | BOULDER | CO | 80304 |
| EDUCAUSE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4771 WALNUT STREET | SUITE 206 | | BOULDER | CO | 80304 |
| EDUCAUSE | 4772 WALNUT STREET | SUITE 206 | | | BOULDER | CO | 80301 |
| EDWARD CHILLIEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD HILLKEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD KRESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD SHEAFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWIN VALDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFTHYMIA RAFAELIDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN LAFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKATERINA ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELAINE SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDRICK RODGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELEXIS HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIAS PEREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIF DEMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIJAH SAMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISA CASTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISA FARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH MESEROLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH ATHING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH DUCIE | 457 BIRCH HOLLOW DR | | | | EAST YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ELIZABETH FLANAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH J MANNING | 131 S FAIRVIEW AVENUE | | | | BAYPORT | NY | 11705 |
| ELIZABETH LINZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MANNING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MARY DIDOMENICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MOLINA-RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH SHABAZZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH TILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN UPHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLUCIAN SUPPORT INC. | 62578 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ELLUCIAN SUPPORT INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 62578 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| ELSY RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY ARCILA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY BOGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY KNUERR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY TROYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMIRA CHAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMMA FERREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERALDO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC ARDAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC BRANDON LEVIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC IVERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC JANASIAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC SISK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FISCHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FLOHR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA KREMENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA LYNN MURPHY-JESSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICKA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK BURNHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK SAMUELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIKA KRUMHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SKIDMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERLI WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERNIECE SWIFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESHMAN ASKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESMERY DEJESUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESRI INC. | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373 |
| ESRI INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 |
| ESTHER DENIKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ETHAN PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENIA DELUCCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN CZARNOMSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN MAXWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVELYN MASTRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVERBANK | PO BOX 91160 | | | | DENVER | CO | 80291 |
| EVERBANK | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 91160 | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE, INC | C/O INSURANCE CENTER | PO BOX 3886 | | | BELLEVUE | WA | 98009 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 |
| EYIBETH GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FABIO DEPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FAHAD GHANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FALYN KATZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FARAH BEAUBRUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARAH SHAHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FARONICS TECHNOLOGIES | 5506 SUNOL BLVD. | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARONICS TECHNOLOGIES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 5506 SUNOL BLVD. | SUITE 202 | | PLEASANTON | CA | 94566 |
| FATIMA OKUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA QADRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA SHAMULZAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI HE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI QIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELICIA MULHOLLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELIKS ORER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FERN BAUDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FIDEL DESMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| FIONA GRAHAM PEARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FITZGERALD'S DRIVING SCHOOL | 1350 DEER PARK AVE | STE 2 | | | NORTH BABYLON | NY | 11703-1620 |
| FLOYD LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FNU NASRULLAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA DOVE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS GLUCHOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS KAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS TAVERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCISCO MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CARDINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK CETERO, ESQ | 248 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 |
| FRANK MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKI HAIDUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRAY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDLYNE DESROCHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDRICK MACKLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREEDOM SCIENTIFIC | C/O BLV GROUP, CHARLIE MADSEN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 11800 31ST COURT, N. | | SAINT PETERSBURG | FL | 33716 |
| GABRIEL CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIEL GARCIA | 3561 SW 123RD COURT | | | | MIAMI | FL | 33175 |
| GABRIELA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA D'APRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE ROWLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GAN YANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| GARFUNKEL WILD, PC | ATTN: ADAM T. BERKOWITZ, ESQ. | 111 GREAT NECK RD | FL 6 | | GREAT NECK | NY | 11021-5406 |
| GARFUNKLE WILD, P.C. | ADAM T. BERKOWITZ, ESQ. | 111 GREAK NECK ROAD, SUITE 600 | | | GREAT NECK | NY | 11021 |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY UTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEMAEEL JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE FERRERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA WYNNHALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE EPLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MONSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE ROBERTA | 229 MCLAIN STREET | | | | MOUNT KISCO | NY | 10549 |
| GEORGE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE VLAHAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERARD GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERILYN LESSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA CASSATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIGI CHARALAMBOUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA APSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA DELLOSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA NAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOCCHINO BENEDETTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOIA SCHARFSCHWERDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIZANDRA MUSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEB BELEAVSKI | PO BOX 63 | | | | OAKDALE | NY | 11769 |
| GLEN CARBALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENDA CARRION | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GODADDY.COM INC. | 14455 N. HAYDEN ROAD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GODADDY.COM INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 14455 N. HAYDEN ROAD | SUITE 219 | | SCOTTSDALE | AZ | 85260 |
| GREAT AMERICAN FINANCIAL SERVICES CORPORATION | 625 FIRST ST SE | | | | CEDAR RAPIDS | IA | 52401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREATAMERICA FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 660831 | | | DALLAS | TX | 75266 |
| GREGORY BUTERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY HEDDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY PITTAWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY QUIROLO | 358 WASHINGTON AVENUE | | | | PELHAM | NY | 10803 |
| GRETCHEN COTTON RODNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GROSSANE TERESA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANGYU HAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUESLY SAINT-AUBIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GURPIAR DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GWAVA | 1175 S. 800 E. | | | | OREM | UT | 84097 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1175 S. 800 E. | | | OREM | UT | 84097 |
| HADIA KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAIHAN LIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAILEY GILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAMID IKRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAN WU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANNAH ALIZADEGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANNAH CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANYIN QIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARLAND TECHNOLOGY SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 45550 | | | OMAHA | NE | 68145 |
| HARVEY SINGER | 7320 AMBERLY LANE, APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HAYLEY JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | 3RD FLOOR | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX, INC | ATTN DANIEL CASSUTO | ACCOUNT EXECUTIVE | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX, INC | ATTN JONI E HOWE | VICE PRESIDENT | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |
| HEATHER ALDUINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER BLANEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER HARSHBARGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER HUFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER MICHALEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HECTOR RAMIREZ-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| HELEN W BAUSENWEIN | 235 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 |
| HELEN W BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| HERBERT J BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| HERLIS REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HORTENCIA JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUGO FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUSAMATU JALLOH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| I.A.M. NATIONAL PENSION FUND | P.O. BOX 791129 | | | | BALTIMORE | MD | 21279 |
| IAIN CAIRNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAN MCLEOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15267 |
| IBM CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 643600 | | | PITTSBURGH | PA | 15267 |
| IDALIA INNOCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IDELFONSO COSMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMRAN AHMAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INGERMAN SMITH, LLP | ATTN CHRISTOPHER J. CLAYTON | 150 MOTOR PKWY, SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON FL4 | | | CHICAGO | IL | 60674-8010 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | | BROOKLYN | NY | 11232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | 16-16 WHITE STONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 16-16 WHITE STONE EXPRESSWAY | WHITESTONE | NY | 11357 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTI PROANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IPSWITCH INC. | PO BOX 3726 | | | | NEW YORK | NY | 10008 |
| IPSWITCH INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3726 | | | NEW YORK | NY | 10008 |
| IRENE GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IRENE UCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAAC ROSLER | 6 SOUNDBREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISABEL MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH BETHEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISMAEL COTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IUOE LOCAL 30 | ATTN: ROBERT V WILSON, BUSINESS REPRESENTATIVE | 16-16 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11357 |
| IVANA RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IVONN RODRIGUEZ-VALENCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| J'SON CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK LAUDANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKELINE LOPEZ-SANGIORGIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKELYN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKLYN ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN PLANZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB WAINWRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE BOTTIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE DESTEFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE PALAGUACHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE WISWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN KLECAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE FIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE HAZELWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE SICILIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAEWOO PARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAEWOO PARK | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JAEWOO PARK | 500 CIRCLE ROAD, APT 125C | | | | STONY BROOK | NY | 11790 |
| JAIMIE TERENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAKE IADANZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JALEEL BARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMAL WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BINGHAM, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BOLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BOOTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CRENSHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES E CRENSHAW | 16 BAILEY LANE | | | | MANORVILLE | NY | 11949 |
| JAMES EASTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HINCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES HOURIHANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNEALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KUHLMEIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES RAGLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES ROSENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES TUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI DUGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE KASS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE NESI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMILLAH HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANAY MCDUFFIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET ZAREMBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN CLASSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN JEDLICKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMIN FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMINE PINEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASMINE SAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON BIHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON GOETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON MEYLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON SCARDUZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 82234-5256 |
| JAYLEN VERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE LORUSSO-KAHT | 135 MAPLEWOOD RD | | | | HUNTINGTON STATION | NY | 11746 |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE LILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE DEBONIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE GODWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE WALTERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANINE PESCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNE DURSO-GUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNINE LOMBARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNY JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEMILLE CHARLTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA BRIGHTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA IPPOLITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA MARTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNA STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER ALLEYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FUNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUERRAZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER HINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER KOPENITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MASON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MUGAVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SALADINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHILDKRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHWAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER STUCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER TROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VANECEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WALLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNINE NANGLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNY MCCORMACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENSIN ARRIAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEREMY KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY MASSOP-BROOMFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY PFLUG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE BLOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE DRUMMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ALICEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAMACHO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAVANAGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA FRIED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA KALBFLEISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MCDONAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA VENTURA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSIE SABAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHENSEN LUNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHUVON DANIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANLONG JIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BARBIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN RIPPOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JINCHENG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN BOYLE MORRISS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN KRAFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| JOAN ZANGERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN STONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE MCKENZIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOCELYN LANDAVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOE SILVENT | 3517 BOWMAN STREET | | | | PHILADELPHIA | PA | 19129 |
| JOEL JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOELSON SILVA NOBRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHAN SNAGGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHANNA CACOPERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN APONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ASTROLOGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CANALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN COTRONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CRONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN DAIDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ECHEVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FERRARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FILOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN G TROTTA | 9314 CHERRY HILL ROAD | | | | COLLEGE PARK | MD | 20740 |
| JOHN GEEKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN K CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN KAGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN NESBIHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REUBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN TEMPRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |
| JOHN VENEZIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNATHON CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNNY HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINER MEDINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINT BOARD OF TRUSTEES OF LOCAL 153 | 265 WEST 14TH ST | | | | NEW YORK | NY | 10011 |
| JON-AISIA CROSBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONAHZ HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN BELFIORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN DEFELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN FRIMODIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN GOLDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN KIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN MENCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN TENAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN COLBOURN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN HEMMERLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN PEACOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WALTHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORGE ENRIQUE FRANCO LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORGE MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE DIAZ GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE F TALAVERA | 110 PINE STREET | | | | DEER PARK | NY | 11729 |
| JOSE HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE TAVERAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BIRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CASTORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CATAPANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COOLBAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DIMINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH INZALACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH LEE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH LOUIS XVI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH MARRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH MENSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH PELLEGRINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ROSATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VALENTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VECCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WIPF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA CERNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA D CERNA | 446 61ST STREET | APT 2D | | | BROOKLYN | NY | 11220 |
| JOSHUA GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA LOCANTORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSHUA SOMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA STRUNK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSIE CHECCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSSUE IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOY'L PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JRB SOFTWARE | PO BOX 28-118 | | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JRB SOFTWARE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 28-118 | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JTA LEASING CO LLC | 34 WREN DR | | | | EAST HILLS | NY | 11576 |
| JUAN CARIDAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN MOREL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH JEREMIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA CLAYTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA DAWBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA GOSIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA WINNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIAN HIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIANN KETTELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIO GILER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUNFEI XIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN CARLSON | 8 MERCER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN ERICKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTIN LAWRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN REED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN RICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE VAUGHANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KADEISHA EDWARDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAE-LYNN WASHINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAELYN WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA FLOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAIN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN FEHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN BOZZELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN JAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMILLE EJERTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KANDRA KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARA SWINDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREEM BECKLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN BOLLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN MAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN TERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARINA BLACKSTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISHMA RISHIKUMAR SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISSA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIEMAH BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KASHIQUE STEPHENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATALINA CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATARZYNA KLOCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN LUTTRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYNN DENNINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATERINA MILESKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE LANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MARASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE WASSLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHI GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN CAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN MASSIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN SCIANDRA, ESQ | 5 WESLEYAN COURT | | | | SMITHTOWN | NY | 11787 |
| KATHRYN LUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN VARNAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY RUANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE DIGREGORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE MEINECKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE TESORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIYA MOREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA DILLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA HILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA KELLY-CATWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYOLA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIANA WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEICHA MUNIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIJERIAN GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH RUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH VERDERBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLIE CAHALANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CALLIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY CUSMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HAMBLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HEIDER-WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCANALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCQUAIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MINICOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY SOFTNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY LARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY POOLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELVIN OFORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEN MARTINUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENEISHA ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENIKA BOUCHELLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BILLET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH FILS-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH KLAPPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH LINBORG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH METTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH OCONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ROMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENYA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERI LEITHAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEROLOS MOUSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI HANDRAS | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI HEGARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI ILYICHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI SIMEONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI TIERNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRILYN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D'ANDRIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DOWD | 9 HOLLY RD | | | | OAKDALE | NY | 11769 |
| KEVIN DRANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN KOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN LAMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MANDRACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN NUGENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN SCHWEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN ZECENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEYSY RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHADIJA YUSUF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHADIJAH ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHALI ARMSTRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHATSARA BEDIAKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIER HETHERINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIM BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIM YOCHAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY LEONARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY WASTIEWIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRA SEXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK A'GARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN CARLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN SCHNABEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KODY TE KANAWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KOMAL THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 642333 | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 |
| KRIS LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTAN NORDQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTEN ANDREWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN BREIHOF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN HIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN MUIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN WEHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA MARZOCCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA MAZZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTOPHER MCCARTHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRSTINA SURLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRYSTLE CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KUNLIN HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT BRECHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT GOODNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYHARA JEANTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE BARKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE JAENICHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE MOODT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE NA MALIN-LEVANTINO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| KYLE NA MALIN-LEVANTINO | 44 RUGBY DRIVE | | | | SHIRLEY | NY | 11967 |
| KYLE SOPKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L.I. HARDWARE | 3606 VETERANS HIGHWAY | | | | BOHEMIA | NY | 11716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAINA SORRENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA ISAAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKOTA WILDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LOHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LONGO, ESQ | 43 SCHNEIDER LANE | | | | HAUPPAUGE | NY | 11788 |
| LANCE SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANI SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LARS FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 44 W. JEFRYN BLVD. | SUITE N | | DEER PARK | NY | 11729 |
| LATOYA BOGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LATOYA KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA DESENSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA DRAGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA FICARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA HOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA POUPLIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA RIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN BRADY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN BUNDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN CORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN DIGIUSEPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREN FELSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN GEEDMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HARRINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HULSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LUKASIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN MAURO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN NICOLE SAXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE FORSTER | 63 ROSE STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| LAVERNE MARRI-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAW OFFICE OF AMOS WEINBERG | 49 SOMERSET DR S | | | | GREAT NECK | NY | 11020 |
| LAWRENCE SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAZARD ASSET MANAGEMENT | ATTN LEGAL DEPARTMENT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| LEAF | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 742647 | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING, INC | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 |
| LECONTE PROPHETE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEEANDER HOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEGACY PLUS INC | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | C/O MACCO & STERN LLP | ATTN RICHARD L STERN | 2950 EXPRESS DR S STE 109 | | ISLANDIA | NY | 11749 |
| LEIA SILVERSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENA BRIGANTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENA WEBSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENNIE-AISHA BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD BATES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESLIE BONILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESTER CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LETETIA MCKELVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LETICIA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILIAN MUNGUIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIMONE ROSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINA BELTRAN JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA KOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA SCOTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSAY CANNIFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSAY RISO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSEY COURTNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINGKANG FAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA BUGDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA LOEFFLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA MATA | PO BOX 516 | | | | AMAGANSETT | NY | 11937 |
| LISA OSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA TIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIYANG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIYUAN SUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIZBETH CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | STE 901 | | | NEW YORK | NY | 10011-7171 |
| LOCAL 434 | ATTN: DOMINIC TAIBBI | 625 4TH AVE | | | BROOKLYN | NY | 11232 |
| LOGAN PITTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LONG ISLAND AND UNIVERSITY | MS MERCEDES RAVELO, DIRPUBLICSAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST | STE LL2 STE 2 LL | | | SMITHTOWN | NY | 11787-2630 |
| LORENT SCRUBB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORENZO WARREN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA VEVEAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GLICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GRATTAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | C/O OUTTEN & GOLDEN LLP | ATTN: JACK A RAISNER & RENE S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORRAINE PYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS CANTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS RILEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOURDES FIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCAS NWAOBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCILLE CREED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUIS ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUISA MOYNIHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUKE EHLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUMENSION SECURITY, INC. | 8660 E. HARTFORD DRIVE | SUITE 300 | | | SCOTTSDALE | AZ | 85255 |
| LUMENSION SECURITY, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8660 E. HARTFORD DRIVE | SUITE 300 | | SCOTTSDALE | AZ | 85255 |
| LUTHER JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYDEAH HONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDA STRECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSAY SMOCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSEY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE HINDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNN DOMERCANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE O'LEARY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYSSA JAHANMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADALYN TAGLIENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADDALENA PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SAMBOLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SMITH | 217 PLEASANT DR | | | | BAY SHORE | NY | 11706 |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MADISON BRICKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON TREBING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAGNO VILLAVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAHA BUTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAIL FINANCE / NEOPOST USA | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06481 |
| MAILFINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAILFINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 478 WHEELERS FARM ROAD | | | MILFORD | CT | 06461 |
| MALCOLM MATHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MALIA NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANAL MORKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANISHA MUNJAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAPLESOFT | 615 KUMPF DRIVE | | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MAPLESOFT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 615 KUMPF DRIVE | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MARC TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC-ADAM NICOLAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCELLUS STEPHENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA JONES-BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCO CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS FIELDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET CARACIOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET HATTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET PERICLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGUERITE HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA CARTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA HENRIQUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA KARAKASHEVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MONTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA PEPEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH GRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAM SAEED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANA EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE PETRELLA-KOSLOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL MATRANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARISA SCHOEPS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ALESSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA GRACE TREZZA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| MARISSA GRACE TREZZA | 130 BRENNER AVENUE | | | | BETHPAGE | NY | 11714 |
| MARJORIE RUDY-MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK FRATTARELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK GREER | 176 OAKDALE BOHEMIA ROAD, APT 16A | | | | BOHEMIA | NY | 11716 |
| MARK MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARLIN BUSINESS BANK | 2795 E COTTONWOOD PKWY | SUITE # 120 | | | SALT LAKE CITY | UT | 84121 |
| MARLIN LEASING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 |
| MARSHALL PERRY | 4363 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTA ALPERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN MCKEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN SCHOENHALS | C/O ADVOCATES FOR JUSTICE | ATTN LAINE A ARMSTRONG | 225 BROADWAY STE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENSHALS | C/O LAW OFFICE OF RACHEL J. MINTER | 345 SEVENTH AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10001 |
| MARTINA TINNIRELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BERGMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E DONOGHUE | 51 CANNON DR | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY MCCLATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY REISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY STOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY WOODWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARYEVELYN SBRAVATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYSSA SANZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATEUSZ TUROWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW AITKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BENJ GOLDSTEIN | 519 EAST PENN STREET | | | | LONG BEACH | NY | 11561 |
| MATTHEW BRUSCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW CONRAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW DUVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW FALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GOLDSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW HIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW JOSEPH SIMONE | 4037 CHESTNUT STREET | | | | SEAFORD | NY | 11783-1909 |
| MATTHEW LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MATHEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCARDLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCNALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW PETRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SCHOOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SIMONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SMYKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN UGENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAXINE GOLLAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYA MIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYRA SCANLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MCANDRE PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MCLEON JADOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MD MAZHARUL HOQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MDS | PO BOX 11394 | | | | NEWARK | NJ | 07101 |
| MDS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 11394 | | | NEWARK | NJ | 07101 |
| MEAGAN GALLUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GIARRATANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MECCA FORREST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEENU HEDA-MAHESHWARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGAN AMIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN DIVINEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN GRIMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LANDRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LONGMAN FINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN N MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| MEGAN SALIU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN WILKINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN MAIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHMET CEVHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE HARRALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE KUKLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA BAUMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA CANZONERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA ESCOBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FUERST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GESIMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GUNCAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA SCHURR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA STUDDERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY COPE | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MELODY COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEREDITH ARNDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEREDITH KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERELINA ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERU LEASING | C/O CIT FINANCE | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| MERU WIRELESS | C/O CAROUSEL INDUSTRIES OF N.A. INC. | PO BOX 842084 | | | BOSTON | MA | 02284 |
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| METROPOLITAN DATA SOLUTIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 279 CONKLIN STREET | | | FARMINGDALE | NY | 11735 |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 |
| MICHAEL  P CHIARELLI | 1954 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2906 |
| MICHAEL BERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAPASSO, ESQ | 159 ROUTE 25A | BUILDING 2 SUITE B | | | MILLER PLACE | NY | 11746 |
| MICHAEL CARAVELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL DEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GAMBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GRONENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GUZZARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HINCHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HUENGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL INMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JEANNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JUNG III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KAZIMIROFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 1700 GALLOPING HILL RD | | | KENILWORTH | NJ | 07033 |
| MICHAEL KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LONERGAN, JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LUBINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEINARDUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL OLIVERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PETTIGNANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RHODES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RIZZITELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SEALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SZENDREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL TAGLIENTE | 36 KAREN STREET | | | | WEST BABYLON | NY | 11704 |
| MICHAELA CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PANNACCHIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE EYRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE HANCZOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LEONARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE SOLOMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE VELIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICROFOCUS, INC. | PO BOX 19224 | | | | PALATINE | IL | 60055 |
| MICROFOCUS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 19224 | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | PO BOX 952121 | | | DALLAS | TX | 75395 |
| MICROSOFT | C/O SHI CORP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | DALLAS | TX | 75395 |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKAELA ENCIZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKALAH HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE JEAN-BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKING RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILAN NIGAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILCE GARCIA | 290 OAK AVENUE | | | | RIVERHEAD | NY | 11901 |
| MILMAN LABUDA LAW GROUP PLLC | JOHN M. HARRAS | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MILMAN LABUDA LAW GROUP PLLC | ATTN JOHN M. HARRAS, ESQ | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MINITAB, INC. | QUALITY PLAZA | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 |
| MINITAB, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN FERRIS, GLOVSKY & POPEO | MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MIRIAM FRAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIRIAM SCHWARTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MITCHELL KINNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED SHAHID AKBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOISES GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONICA ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIKA MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIKA RODZIEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BRIENINGSVILLE | PA | 18031-1446 |
| MORGAN COVINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MORGAN SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR. SIGN | 1565 SYCAMORE AVE | STE B | | | BOHEMIA | NY | 11716-1739 |
| MUFUTAU TAIWO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ASIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ILAHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD RIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MURUELLE MAKAYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLDA JEAN-LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLYN NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRIAM FRANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRON HICKMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| N.Y.S. UNEMPLOYMENT | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NABIL CHOUDHURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NADEZHDA LAKTIONOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAHUM MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAIYA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAJMA JAIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAKISHA BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NALINI SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAMRA SHAHZAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA APPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY CARROLL | 3223 WILSHIRE LN | | | | OAKDALE | NY | 11769 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NANCY COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NANCY SPINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANYAMKA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATASHA GABRIELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATHANIEL JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATIONAL LABOR RELATIONS BOARD | REGION 29 | ATTN: MATTHEW A JACKSON | 2 METROTECH CTR | STE 5100 5TH FL | BROOKLYN | NY | 11201-3838 |
| NAVILA ARMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEEL KIRTIKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEHABAHEN BRAHMABHATTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NELSON JAVIER MIGUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NERCOMP | 100 WESTERN BLVD. | SUITE 2 | | | GLASTONBURY | CT | 06033 |
| NERCOMP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 100 WESTERN BLVD. | SUITE 2 | | GLASTONBURY | CT | 06033 |
| NETWORK CRAZE TECHNOLOGIES, INC. | 7037 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7037 FLY ROAD | | | EAST SYRACUSE | NY | 13057 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | BUILDING 12 W. AVERELL | HARRIMAN STATE OFFICE CAMPUS | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | HARRIMAN STATE OFFICE CAMPUS | | | ALBANY | NY | 12240-0322 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| NEW YORK STATE UNITED TEACHERS | ATTN: SEAN CALLAHAN, ESQ | 150 MOTOR PARKWAY, SUITE 306 | | | HAUPPAUGE | NY | 11788 |
| NICHOLAS CEBALLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CIPOLLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS FELIX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS KARVELAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS OCASIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS OLNOWICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PERSAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PLATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS REISIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS STUART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS SUESSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS TRAMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICEDOMINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS ZIROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BARTHELMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE LAZAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MCMAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE NASTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE PARKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE POMERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SPATZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE VELLECCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOLFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOODS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NIKI TSIOTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NINA JOSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOMAN SAYED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN PIZZURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | 561 7TH AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10018 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 7TH AVENUE, 13TH FLOOR | | NEW YORK | NY | 10018 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | STE 110 | | | DEER PARK | NY | 11729-5734 |
| NYAH HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYDER CHARDONNETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYS HIGHER EDUCATION SERVICES CORP. | 99 WASHINGTON AVENUE | | | | ALBANY | NY | 12255 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| O'DOHERTY & CATALDO | ATTN  SAL J CATALDO, ESQ | 25 CANDEE AVE | | | SAYVILLE | NY | 11782 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | 265 W. 14TH STREET | 6TH FLOOR | | NEW YORK | NY | 10011 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 265 W. 14TH STREET | 6TH FLOOR | NEW YORK | NY | 10011 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| OLADIMEJI OSIKOYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA BEAUVOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLUWADAMILARE OYEFESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR ULLOA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMPRAKASH MAHADEVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OPPENHEIMERFUNDS | ROBERT BERTUCCI | 350 LINDEN OAKS | | | ROCHESTER | NY | 14603 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN RENÉ S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OZGE KOCAMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| P & M DOORS | 10 OCEAN AVE | STE A | | | COPIAGUE | NY | 11726-1202 |
| P&M DOOR LLC | ATTN RICHARD POHL | 10 OCEAN AVE | STE A | | COPIAGUE | NY | 11726-1202 |
| PAMELA HOROWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MCGIRR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MONROIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA RAINFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA SPENCER-DORSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARACO GAS | 2510 ROUTE 44 | STE 10 | | | SALT POINT | NY | 12578-8041 |
| PARASHURAM POCHARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARMINDER KAUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAT EDWARDS-SIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BRAVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LEAHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VOELPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK HOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK KELLEHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| PAUL CHALUPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL DECARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL IAPAOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL STANNISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA TRAINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEDRO RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PENGWEI LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEPPY CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERLA FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER GARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER GERSBECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER KYROGLOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RECUPERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER SEAN HINES | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| PETTER LEHMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP COWCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP MONDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP FERRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP MA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERCE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE LAPIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERREFRITZ LYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIETRINA POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PILAR ERDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PINAKINKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| POORNA THIMMAIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE, INC DBA POWERHOUSE PAVING | 2 WEST BEECH ST | | | | ISLIP | NY | 11751 |
| PRANALI CHAVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314-8800 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE ROAD | SUITE 400 | | | TALLAHASSEE | FL | 32314 |
| PRESTON CONWAY | 1309 WINKLER AVE | APT 723 | | | KILLEEN | TX | 76542 |
| PRINCESS AUGUSTUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRISCILLA ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA RANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA VARUGHESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 9039 | | | HICKSVILLE | NY | 11802 |
| PSEGLI | ATTN  BRIAN HASSAN | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 |
| QIONG WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUERSTEN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUIANA SUTTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINN HALLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINTON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABIA DOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABOBANK NA | ATTN LEGAL DEPARTMENT | PO  BOX 6010 | | | SANTA MONICA | CA | 93456-6010 |
| RACHAEL KLAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL BELLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL BERTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL GOATLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL TALLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL WEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACQURINE ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFFAELE VESIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAJI KURIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH JANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMIEL COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMKUMAR SUNDARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDALL MARCHENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAQUEL PERODIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RASMUS JONSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAVEN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND CAFFREY III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND GARVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA CHASE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA E DELORFANO | 41 GLENWOOD PL | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REBECCA GADDIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA OLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA RABER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA SAPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REID HOOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHIANNON MAHONY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICARDO QUIROZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD BRADICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DOHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MARCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MONTCHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD URHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICK SCHETTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICQUETTA COOPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BRADFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CONGIUSTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CRANOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT FALKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GRIECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HAMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HENDRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LAMPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LEIGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MACHADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT MORSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT OTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT RAPPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT SCHIAVETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERTO GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBYN HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER BING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER RD | STE 302 | | | HAUPPAUGE | NY | 11788-4300 |
| ROMMY AZNARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD SGANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD-THOMAS HOLMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONELLE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODLY CADET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODY LINDOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RORGAN NEAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMAIRE GIAQUINTO | 48 VAN BOMEL BLVD. | | | | OAKDALE | NY | 11769 |
| ROSEMARIE FAIRCHILD | 27 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| ROSEMARIE GIAQUINTO | 48 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 8TH AVE | FL 34 | | NEW YORK | NY | 10019-7446 |
| RUBIN & ROTHMAN | 1787 VETERANS HIGHWAY SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIN & ROTHMAN, LLC | 1787 VETERANS HIGHWAY, SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIS PERALTA LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDOLPH MERKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDY VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUHI DELIWALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUTH BEGLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN BITTNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN BULLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN GIBBONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN HICKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KELLERHOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KOURIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | 21 GLEN HOLLOW DRIVE | APT. G28 | | | HOLTSVILLE | NY | 11742 |
| RYAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SHEVLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SABRINA PAULINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SABRINA REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SADE SYFFRARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROADHOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAI PATHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIDASOMKHON BAHRONOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIRA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLIE MAE | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 |
| SALLIE MAE | ATTN SUBPOENA DEPARTMENT | 300 CONTINENTAL DRIVE | | | NEWARK | DE | 19713 |
| SALLIE MAE | PO BOX 3319 | | | | WASHINGTON | DC | 19804 |
| SALVATORE TOMASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA ALFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA CHAIKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA COLLAZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DICLEMENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DRYWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA ETIENNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA HEILIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LABARBERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MARIA LABARBERA | 1581 ROUTE 300 | | | | NEWBURGH | NY | 12550-1755 |
| SAMANTHA MARQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MERZBACHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA NOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA OAKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMARA JAFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMEER THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMER ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL OTOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SOUNDARARAJAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SUDDUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANAM SIKANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA BURGOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 20 | | | | LOUISVILLE | KY | 40241-1285 |
| SANDRA PEGUERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA SASSOON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANJAY PARANANDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANKET SANKET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANS TECHNOLOGY, INC. | 11921 MEKENIC COURT | | | | MARRIOTTSVILLE | MD | 21104 |
| SANTHOSH KORAMBETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA IZQUIERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH LAMATTINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH STOCKENBOJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH YANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCHNEIDER ELECTRIC | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 |
| SCHNEIDER ELECTRIC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | BRIAN PFEIFFER, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVE | STE 105 | | SMITHTOWN | NY | 11787-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT CAHILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT ENGELBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FAZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT HOLEWINSKI II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT KEANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT M.KEANE | 3 GIRARD AVENUE | | | | ERIAL | NJ | 08081 |
| SCOTT REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT WURM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN DOOLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IGOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IRWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN PATRICK IRWIN | 364 SOUTHBURY ROAD | | | | ROXBURY | CT | 06783 |
| SEAN SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECARA LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SEFTON OXFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELIN YOLLADI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEMAJ DURDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SENTHIL KARUPPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERINA ROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERKAN ERSOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEV DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEVIM OZTIMURLENK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAKIR LAVERGNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMAILA CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMUS TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANE CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANICE PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON ALICE DONOVAN | 7 HUNTINGTON AVENUE | | | | KINGS PARK | NY | 11754 |
| SHANNON BROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON DUFFY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON GRONACHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MAYHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MCGUINNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANSHAN CHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAQUILLE JEAN-CHARLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARIFA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAROD TOMLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON A WHEELER | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| SHARON HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUN BAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN SIGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEENA WARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHELLY SEGAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEMIKA RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEREN ATTAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERILL SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRI GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRI MCLOUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRY MANANSINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL BERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEVONNE CLEVELAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHI CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | | DALLAS | TX | 75395 |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHOSHANNA ALEXANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUMNA JAIRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIAVASH SAADATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIDEARM SPORTS LLC | ATTN LAUREN M NEUNER | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65051 |
| SIENNA ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 |
| SIGNATURE BANK | ATTN CRAIG STOLOW | 565 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SILVERBERG P.C. | KARL SILVERBERG, ESQ. | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SIMON CASTRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMONE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMPLEXGRINNELL LP | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 |
| SINI DEVASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPHANK | NY | 11980 |
| SKYRUSH MARKETING | ATTN ANDREW AIELLO | 80 ORVILLE DR STE 100-106 | | | BOHEMIA | NY | 11716 |
| SNEHA BHAGAT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOLARWINDS, INC. | 3711 S. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78746 |
| SOLARWINDS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3711 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 |
| SOLARWINDS, INC. | 7171 SOUTHWEST PARKWAY | BUILDING 400 | | | AUSTIN | TX | 78735 |
| SOLEDAD LANDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOO HYUN CHERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORAHYA JOUTHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORRINA NEGRU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SPENCER ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ST JOHNS UNIVERSITY | ATTN MARY PLANT | BERNADETTE LAVIN-MACDONALD CTR. | 8000 UTOPIA PKWY | | JAMAICA | NY | 11439 |
| STACEY CERDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CHIAVOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY GARLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY SMALDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY TELLERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACI MARAJH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACY RUNNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45417 |
| STANDARD REGISTER | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 600 ALBANY STREET | | | DAYTON | OH | 45417 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | BUILDING CAMPUS | BLDG 12 RM 256 | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | BLDG 12 RM 256 | ATTN DEBBIE ANZIANO | ALBANY | NY | 12240 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | | | | ALBANY | NY | 12246 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | | | ALBANY | NY | 12246 |
| STEFANIA NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANI MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE COLUMBIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE CUOZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE KLUCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE LONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MAFFIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MATTAROCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE NOULIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE RUBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN CIPKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN DILIETO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN J KUZMA, ESQ | 1660 ROUTE 112 | STE D | | | PORT JEFFERSON STATI | NY | 11776-8057 |
| STEPHEN JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |
| STEPHEN NARAINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN SASSONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLING NATIONAL BANK | 42 BROADWAY | | | | NEW YORK | NY | 10004 |
| STERLING WATERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLINGRISK | ATTN JOHN B MCDONNELL AND AND MICHAEL FLEISCHER | 135 CROSSWAYS PARK DRIVE | PO BOX 9017 | | WOODBURY | NY | 11797 |
| STERLINGRISK | 135 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 |
| STEVE TROISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANGLADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANTHONY D'ANGELO | 6 WHIG COURT | | | | HOLBROOK | NY | 11741 |
| STEVEN BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN D'ANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN DIATCHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN GREENMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN JUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN RIZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ROMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN RUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEON WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| SUBATHRA SENTHIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUBBIRUL ASHRAF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | HAUPPAUGE | NY | 11788 |
| SUKHJIT DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUMMER CARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUPERIOR OFFICE SERVICES | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 W 37TH ST RM 300 | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUSAN KOUKOUNAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSITA DOSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE CATRINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE LUCKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYDNEY NINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYED TANVEER SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYMANTEC CORP. | 487 E. MIDDLE ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYMANTEC CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 487 E. MIDDLE ROAD | | | MOUNTAIN VIEW | CA | 94043 |
| T.M.  BIER & ASSOCIATES, INC. | MR. STEVEN NEUF | 79 HAZEL STREET | | | GLEN COVE | NY | 11542 |
| TAJREEN HAQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TALIA DELLAMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA TOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA VERMEULEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANASHA MALONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ROSARIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANICE BRISCOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANILLE CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANNA MOHAMMED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA LARRYDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA DIAMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| TARIK ZAHRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARJELA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TASIA MALDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR BACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR DAVIDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR FLEMING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR LONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR PILILANI TAKEDA | 95-987 UKUWAI STREET | APT. 2405 | | | MILILANI | HI | 96789 |
| TAYLOR RAIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR TAKEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TD BANK NA | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TD BANK NA | ATTN LEVY DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034-5400 |
| TD WEALTH | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TEAQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEISHAWN FLORESTAL-KEVELIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEODORO MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| TEREEK MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA GOMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA LANGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERI KOTASH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRI DONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEVIN DUDLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THALIA BARTOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THE ALLEN J FLOOD COMPANIES, INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE PROPHET CORPORATION | C/O GOPHER SPORT | PO BOX 998 | | | OWATONNA | MN | 55060 |
| THE PROPHET CORPORATION | ATTN JENNIFER ELAINE WOODS | 2525 LEMOND ST SW | | | OWATONNA | MN | 55060 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| THEODORE BUSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA BELESSIMO-BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CACIOPPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS HOMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KOLASINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAUCERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SEDDIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS VIGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS WULFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS ZBIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THYSSENKRUPP ELEVATOR | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 |
| TIANA DEOLIVEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA SADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY SANDERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY VERNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMMI UHLER-HOELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY HOFMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY O'HALLORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SHERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SIGERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA-MARIE SARNICOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TISHA CHIRAYIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONI-ANN ZARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONIANNE NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TORI JOHNSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| TOWN OF BROOKHAVEN I.D.A. | ONE INDEPENDENCE HILL | | | | FARMINGVILLE | NY | 11738 |
| TOWN OF BROOKHAVEN I.D.A. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| TRACEY CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY SAVWOIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY MCLUCKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY PIGNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS MCGHIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREANOR ASSOCIATES CORP | ATTN SEAN TREANOR | 182 EASTWOOD BLVD | | | CENTEREACH | NY | 11720 |
| TREVOR CALLEJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREVOR MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRINA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRINH NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISHA SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISTAN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROY BOHLANDER | 12934 W SHADOW HILLS DR | | | | SUN CITY WEST | AZ | 85375-4548 |
| TYKUAN JORDAN-BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CESPITES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TYLER DEAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER TREADWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYRONE DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| U.S. DEPARTMENT OF EDUCATION | 1990 K ST NW | FL 7 | | | WASHINGTON | DC | 20006-1164 |
| U.S. TREASURY | DEPARTMENT OF TREASURY, IRS | | | | CINCINNATI | OH | 45999 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNIVEST | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3331 STREET ROAD | SUITE 325 | | BENSALEM | PA | 19020 |
| UNIVEST CAPITAL, INC | 3331 STREET ROAD, SUITE 325 | | | | BENSALEM | PA | 19020 |
| US BANK NA | ATTN LEGAL DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 |
| US DEPARTMENT OF LABOR | EMPLOYEE BENEFITS SECURITY ADMINISTRATION | ATTN: MATT MANDREDI | 33 WHITEHALL ST | FL 12 STE 1200 | NEW YORK | NY | 10004-2168 |
| VAIBHAV SAVALIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE GIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VAMADEVAN GANESH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANCE AMATULLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANDAN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA GRAVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANESSA JUENGERKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA MCDOWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA MONTGOMERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA TREJO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA VALERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANI RAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANINA MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VARSHABEN KAUSHAL CHAUDHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VEERA VENKATA VENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VERIZON | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 15124 | | | ALBANY | NY | 12212 |
| VERIZON WIRELESS | PO BOX 4846 | | | | TENTON | NJ | 08650 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVE | STE 1 | | | MADISON | WI | 53713-3201 |
| VICHINSKY ELIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICOM COMPUTER SERVICES, INC. | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VICOM COMPUTER SERVICES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD | SUITE 1 | | FARMINGDALE | NY | 11735 |
| VICTOR ALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA D'AMBROSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERBST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA LYNNE GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA MAHONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA VOULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKAS SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKKI TERRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ABBONDOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT APRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CHIBBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CIARAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ROULLEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZA DECRESCENZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO FORMATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINNY MESSANA | 2 VALLEY ST | | | | LAKE RONKONKOMA | NY | 11779 |
| VLADYSLAV TSALKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VMWARE | C/O VICOM | 400 BROADHOLLOW ROAD, SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VMWARE | C/O VICOM | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD, SUITE 1 | | FARMINGDALE | NY | 11735 |
| W.A.S.T.E. INC. | 22 N DUNTON AVENUE | | | | MEDFORD | NY | 11763 |
| WASHINGTON SALTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WATCHGUARD | C/O CDWG | 75 REMITTANCE DRIVE, SUITE 1515 | | | CHICAGO | IL | 60675 |
| WE DRIVE YOU, INC | ATTN CHRIS CUKAR | 700 AIRPORT BLVD, SUITE 250 | | | BURLINGAME | CA | 94010 |
| WELLS FARGO BANK NA | C/O SOUN LENG WINTER | 1 HOME CAMPUS MAC X2303-01A | | | DES MOINES | IA | 50328 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERV. | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117 |
| WENJUAN XU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENQING ZHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERLHENS FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERONIKA WIEZIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILHELM LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM ARBEITER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BLOUIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM CRISPINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM D. WEXLER, ESQ. | 816 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| WILLIAM DENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM GONCALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM HAILE III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM R GONCALVES | 5 CRISTINA DRIVE | | | | MANORVILLE | NY | 11949 |
| WILLIAM RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM STARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM TARTAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM TRAPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |
| WINTERS BROS. HAULING | 120 NANCY ST UNIT A | | | | WEST BABYLON | NY | 11704-1437 |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XABIEL SCHINDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XAVIER SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XEROX FINANCIAL SERVICES | 45 GLOVER AVENUE | | | | NORWALK | CT | 06856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XEROX FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3147 | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 |
| XIAOMIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XIUHONG ZHOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XOCHILT MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YANSI ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YASIRA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESENIA GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESSICA AVENDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEVGENIYA FARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEXI LIANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGE ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGING LAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMING WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMIS MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YTA TORIBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUXIANG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUYANG FANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE MERCADO-TILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACCHIOUS OGOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY GLENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY RUSSELL HOLMES | 285 INLET VW E. | | | | MATTITUCK | NY | 11952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACHARY SINCLAIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY WARNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEANNA GRIFFIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZHENHUI LUAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZIDE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZOE NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZULEIMA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

# EXHIBIT B





DCO0201700000    01000000



Name
Address 1
Address 2
Address 3
Address 4
City, State ZIP

In re:    Dowling College
          Case No. 16-75545 (REG)

To Whom It May Concern:

Enclosed please find a Notice of Deadline for Filing Proofs of Claim (the "<u>Bar Date Notice</u>") in the above referenced bankruptcy case pending in the United States Bankruptcy Court for the Eastern District of New York.

Please refer to the Bar Date Notice for complete instructions for filing a proof of claim.  If you file a proof of claim in this chapter 11 case, you are encouraged to use the Online Claims Portal by visiting http://www.gardencitygroup.com/cases/dco and entering the Claimant Number and Control number provided below:

| Claimant Number: | 01000000 |
|---|---|
| Control Number: | 9999999999 |

Also enclosed is a hardcopy proof of claim form.  If you submit a claim using the Online Claims Portal, additional hardcopy submission is unnecessary.  Please retain this letter for your records.

Thank you,
Garden City Group, LLC

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
In re                                                    :        Chapter 11
                                                         :
DOWLING COLLEGE,                                          :
f/d/b/a DOWLING INSTITUTE,                                :        Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                            :
ASSOCIATION,                                              :
f/d/b/a CECOM,                                            :
a/k/a DOWLING COLLEGE, INC.,                              :
                                                         :
                                    Debtor.               :
-------------------------------------------------------------x

## NOTICE OF DEADLINE REQUIRING FILING OF PROOFS OF CLAIM ON OR BEFORE MARCH 10, 2017 (GENERAL BAR DATE) AND MAY 30, 2017 (GOVERNMENTAL BAR DATE)

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST DOWLING COLLEGE:**

The United States Bankruptcy Court for the Eastern District of New York, having jurisdiction over Dowling College ("Dowling" or the "Debtor") in the above captioned chapter 11 case (the "Chapter 11 Case"), entered an order (the "Bar Date Order") establishing **March 10, 2017 at 5:00 p.m. (prevailing Eastern Time)** as the last date for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a proof of claim based on prepetition claims against the Debtor (the "General Bar Date"); and (ii) **May 30, 2017 at 5:00 p.m. (prevailing Eastern Time)** as the last date and time for each governmental unit (as defined in Section 101(27) of the title 11 of the United States Code (the "Bankruptcy Code")) to file a proof of claim based on prepetition claims against the Debtor (the "Governmental Bar Date" and, together with the General Bar Date, the "Bar Dates").

The Bar Dates and the procedures set forth below for filing proofs of claim apply to all claims against the Debtor that arose prior to November 29, 2016 (the "Petition Date"), the date on which the Debtor commenced a case under chapter 11 of the Bankruptcy Code, except for those

holders of the claims listed in Section 4 below that are specifically excluded from the Bar Date filing requirement.

## 1.   WHO MUST FILE A PROOF OF CLAIM

You MUST file a proof of claim to vote on a Chapter 11 plan filed by the Debtor or to share in distributions from the Debtor's bankruptcy estate if you have a claim that arose prior to the Petition Date, and it is not one of the types of claim described in Section 4 below.  Claims based on acts or omissions of the Debtor that occurred before the Petition Date, including, without limitation, those that may be entitled to administrative claim status pursuant to 503(b)(9) must be filed on or prior to the Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under Section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 2.   WHAT TO FILE

Your filed Proof of Claim must be in the form annexed to this notice or otherwise conform substantially to Official Form No. B410, which can be viewed at http://www.uscourts.gov/forms/bankruptcy-forms.   Additional Proof of Claim Forms can be obtained at the Debtor's Claims Agent Website at http://cases.gardencitygroup.com/dco.

The proof of claim form must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant. It must be written in English and be denominated in United States currency. You must attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary).

Your proof of claim form shall not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

3.      **WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim must be filed so as to be **actually received on or before** the applicable Bar Date**.**

To file a proof of claim, you must submit your claim either (i) electronically by utilizing the Online Portal that can be accessed at Debtor's Court appointed Claims Agent's website: http://www.gardencitygroup.com/cases/dco or (ii) by delivering the original proof of claim either by U.S. Postal Service mail or overnight delivery on the Debtor's Court appointed Claims Agent or the Bankruptcy Court at:

**IF BY FIRST CLASS MAIL**:

Dowling College Case Administration
c/o GCG
P.O. Box 10342
Dublin, OH 43017-5542

<u>OR</u>

**IF BY HAND DELIVERY OR OVERNIGHT MAIL:**

Dowling College Case Administration

c/o GCG
5151 Blazer Parkway, Suite A
Dublin, Ohio 43017

<u>OR</u>

**IF BY HAND DELIVERY:**

United States Bankruptcy Court, EDNY
Alfonse D'Amato U.S. Courthouse
290 Federal Plaza
Central Islip, New York 11722
Attn: Clerk of the Court

Each Proof of Claim shall be deemed timely filed only if (i) the proof of claim is submitted electronically, so as to be actually received by GCG on or before the applicable Bar Date, by using the Online Portal, or (ii) the Proof of Claim is mailed or delivered so as to be actually received by the Debtor's court approved claims agent, GCG, or by the Court, on or before the applicable Bar Date at the address listed herein.

ANY CREDITOR THAT ELECTRONICALLY FILES A PROOF OF CLAIM SHALL RETAIN SUCH PROOF OF CLAIM (AND SUPPORTING DOCUMENTS) WITH AN ORIGINAL SIGNATURE FOR A PERIOD OF NOT LESS THAN TWO (2) YEARS FROM THE DATE THE PROOF OF CLAIM IS ELECTRONICALLY FILED.

Except as expressly permitted in the context of electronic submission via the Online Portal, proofs of claim sent by facsimile, telecopy or electronic mail transmission will not be accepted.

**4.      WHO NEED NOT FILE A PROOF OF CLAIM**

You do **not** need to file a proof of claim on or before the applicable Bar Date if you are:

4

(a) A person or entity that has already filed a proof of claim against the Debtor in this case with the Clerk of the Bankruptcy Court for the Eastern District of New York in a form substantially similar to Official Bankruptcy Form No. B410;

(b) A person or entity whose claim is listed on the Schedules of Assets and Liabilities filed by the Debtor (collectively, the "<u>Schedules</u>") [Docket Entry No. 93] if (i) the claim is <u>not</u> scheduled as "disputed," "contingent," or "unliquidated" <u>and</u> (ii) you agree with the amount, nature and priority of the claim as set forth in the Schedules;

(c) A holder of a claim that has already been allowed in this case by order of the Court;

(d) A holder of a claim for which a different deadline for filing a proof of claim in this case has already been fixed by this Court;

(e) A holder of a claim allowable under Sections 503(b), other than a claim entitled to administrative priority pursuant to Sections 503(b)(9) and 507(a)(2) of the Bankruptcy Code as an expense of administration of the Debtor's estate; or

(f) Any person or entity whose claim is limited exclusively to the repayment of principal, interest and other fees and expenses (a "<u>Debt Claim</u>") under the agreements governing any syndicated credit facility or debt security (including, without limitation, any municipal, taxable or tax-exempt bond) issued by or for the benefit of the Debtor pursuant to an indenture (together, the "<u>Debt Instruments</u>"); *provided, however,* that (i) the foregoing exclusion in this subparagraph shall not apply to the administrative agent under the applicable credit facility or the indenture trustee under the applicable indenture (each, a "<u>Debt Representative</u>"), (ii) each Debt Representative shall be authorized to and required to file a single proof of claim, on or before the General Bar Date, on account of all Debt Claims against the Debtor under the applicable Debt Instruments and (iii) any holder of a

Debt Claim wishing to assert a claim, other than a Debt Claim, arising out of or relating to a Debt Instrument, shall be required to file a proof of claim with respect to such claim on or before the General Bar Date, unless another exception identified herein applies.   In addition, with respect to claims filed by any indenture trustee under the applicable indenture, such claimants need not attach copies of the documents evidencing and/or securing the claims.

If you are a holder of an equity interest in the Debtor, you need not file a proof of interest with respect to the ownership of such equity interest at this time.   But, if you assert a claim against the Debtor, including a claim relating to your equity interest or the purchase or sale of that interest you must file a proof of claim on or prior to the applicable Bar Date in accordance with the procedures set forth in this Notice.

This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtor but may not have an unpaid claim against the Debtor. The fact that you have received this Notice does not mean that you have a claim, or that the Debtor or the Court believes that you have a claim against the Debtor.

**5.      EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you have a claim arising out of the rejection of an executory contract or unexpired lease as to which the order authorizing such rejection is dated on or before January 13, 2017, the date of entry of the Bar Date Order, you must file a proof of claim based on such rejection on or before the later of the applicable Bar Date or the date that is 30 days after the date of the order authorizing such rejection.   Any person or entity that has a claim arising from the rejection of an executory contract or unexpired lease, as to which the order is dated after the date of entry of the Bar Date Order, you must file a proof of claim with respect to such claim by the later of 30 days

after the effective date of such rejection or such other date fixed by the Court in the applicable order authorizing rejection of such contract or lease.

**6.      CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THIS ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM, WILL BE BARRED FROM ASSERTING ITS CLAIM AGAINST THE DEBTOR AND ITS CHAPTER 11 ESTATE, VOTING ON ANY PLAN OF LIQUIDATION FILED IN THIS CASE, AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTOR'S CHAPTER 11 CASE ON ACCOUNT OF THAT CLAIM.

**7.      THE DEBTOR'S SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against the Debtor in the Debtor's Schedules. If you agree with the nature, amount and status of your claim as listed in the Debtor's Schedules, and if your claim is not described as "disputed," "contingent," or "unliquidated," you do not need to file a proof of claim.  Otherwise, you must file a proof of claim before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Debtor's Schedules are available for inspection on the Court's Internet Website at http://www.nyeb.uscourts.gov.  A login and password to the Court's Public Access to Electronic Court Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.  Copies of the Debtor's Schedules may also be examined on the Website of the Debtor's Claims Agent at http://cases.gardencitygroup.com/dco or, between the hours of 9:00 a.m. and 4:30 p.m., Monday

through Friday at the Office of the Clerk of the Bankruptcy Court, Alfonse M. D'Amato U.S. Courthouse, 290 Federal Plaza, Central Islip, NY 11722.  Copies of the Debtor's Schedules may also be obtained by written request to the Debtor's Claim Agent at the address set forth below:

> Dowling College Case Administration
> c/o GCG
> P.O. Box 10342
> Dublin, Ohio 43017-5542

**If you are unsure about any of these matters, including whether you should file a proof of claim, you may wish to consult an attorney.**

Dated: New York, New York                    **BY ORDER OF THE COURT**
      January 13, 2017

_____
COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION
KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP
200 WEST 41ST STREET, 17TH FLOOR
NEW YORK, NEW YORK 10036
212.972.3000

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC. | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC. | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10017 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALAN J. SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |
| ALFRED PUE | 1383 CHICAGO AVENUE | | | | BAY SHORE | NY | 11706 |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMERICAN BANKERS INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANNA STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE M. RULLAN | 10 BUCKINGHAM MEADOW ROAD | | | | EAST SETAUKET | NY | 11733 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTONETTA DENTE-BOSTINTO | 42 WILLETT AVENUE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE-BOSTINTO | 42 WILLETT AVENUE | | | | SAYVILLE | NY | 11782 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APGAR SALES CO. INC. | 54 MIRY BROOK RD | | | | DANBURY | CT | 06810-7453 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARNOLD SAUNDERS | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTRO MOVING & STORAGE | ATTN MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET | 21 W. | | | NEW YORK | NY | 10286 |
| BARBARA NOLAN | 55 JONES DRIVE | | | | SAYVILLE | NY | 11782 |
| BARNES & NOBLE BOOKSTORE | ACCOUNTS RECEIVABLE DEPT | PO BOX 823660 | | | PHILADELPHIA | PA | 19182-3660 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA | NY | 11762 |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BLACKBOARD INC. | 1111 19TH ST NW FL 8 | | | | WASHINGTON | DC | 20036-3624 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN STIPELMAN | 2 ROOSEVELT AVENUE | | | | GREENLAWN | NY | 11740 |
| BRIAN STIPELMAN | 6124 NEWPORT TER | | | | FREDERICK | MD | 21701-7602 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION LIGHTPATH, INC. | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLOS ALVAREZ | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CARLOS CUNHA | 54 PARK DRIVE | | | | ROCKY POINT | NY | 11778 |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROLINA BIOLOGICAL SUPPLY | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CARRIER COMMERCIAL SERVICE | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CASA DEL CAMPO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CBUAO | 5325 LAKEFRONT BLVD #A | | | | DELRAY BEACH | FL | 33484 |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHARLES MCCABE | 58 WOODLAWN AVE. | | | | OAKDALE | NY | 11769 |
| CHARLES MCCABE | 58 WOODLAWN AVENUE | | | | OAKDALE | NY | 11769 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | 156 TWIN LAWNS AVENUE | | | | BRENTWOOD | NY | 11717 |
| CHRISTIAN LYNCH | 82 LINCOLN AVENUE | APT. B3 | | | ROCKVILLE CENTRE | NY | 11570 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTINA GREEN | 21 BAUER AVENUE | | | | MANORVILLE | NY | 11949 |
| CHRISTINE FELTON | 460 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | 460 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLASSIC COACH TRANSPORTATION | 1600 LOCUST AVENUE | | | | BOHEMIA | NY | 11716 |
| CLAUDIA MCGIVNEY | 32 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 |
| CLELON A. MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | PO BOX 7289 | | | ALBANY | NY | 12224 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DAILY NEWS | ATTN JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DAVID E. PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID J. JENSEN | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DEBRA L. PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVENUE | | | | PATCHOGUE | NY | 11772 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DESIREE NELSON & MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| DIANE FISCHER | 3 HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| DIANE HOLLIDAY | 31 CLARKSON ROAD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DONALD BEAHM | 20 TRENRIDGE ROAD | | | | LINCOLN | NE | 68505 |
| DONALD BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506-3656 |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |
| DOREEN MUSE | 53 OAK AVENUE | | | | HUNTINGTON STATION | NY | 11746 |
| DOREEN MUSE | 53 OAK AVENUE | | | | HUNTINGTON STATION | NY | 11746 |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | 150 IDLE HOUR BOULEVARD | | | | OAKDALE | NY | 11769 |
| DUGMORE AND DUNCAN INC | 30 POND PARK ROAD | | | | HINGHAM | MA | 02043 |
| DURHAM, RICHARD | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 300 CARLTON AVE NYIT BLDG 66 | | | CENTRAL ISLIP | NY | 11722 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD H. WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| ELANA ZOLFO | 93 HIDDEN POND CIRCLE | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| EUGENE R. BAYLISS JR. | 16D SEABREEZE AVENUE | | | | MILFORD | CT | 06460 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EXPENSE REDUCTION ANALYST | PO BOX 956251 | | | | ST LOUIS | MO | 63195-6251 |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |
| FITZGERALD'S DRIVING SCHOOL | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | PO BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GAIL SCHERZ | 35 TERRELL STREET | | | | PATCHOGUE | NY | 11772 |
| GAIL SCHERZ | 35 TERRELL STREET | | | | PATCHOGUE | NY | 11772 |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GAVIN CHAMBERLAIN | 8 GRAND HAVEN DRIVE | | | | COMMACK | NY | 11725 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GEOFFREY AND ANNA MARIA STEWART | 87 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780 |
| GEORGE P. EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GERALD M. O'SHEA INC. | 4155 VETERANS HIGHWAY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLENN W. BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREGORY QUIROLO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HANDRAS, KERRI | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HECTOR M. MARTINEZ JR. | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| HEIDI KELLY - STRAWGATE | 166 SOUTH STREET | | | | MANORVILLE | NY | 11949 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HELEN DENSING | 214 OAK STREET | | | | PATCHOGUE | NY | 11772 |
| HELEN DENSING | 214 OAK STREET | | | | PATCHOGUE | NY | 11772 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HOBSONS, INC. | PO BOX 505208 | | | | ST LOUIS | MO | 63150-5208 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| ISAAC ROSLER | 58 SOUND BREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| IT'S MOORE ENTERTAINMENT | PO BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| IUOE LOCAL 30 | NEW YORK HEADQUARTERS | ATTN WILLIAM LYNN | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASON A. LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JEFFREY STOVER | 930 MAPLE STREET | | | | BOHEMIA | NY | 11716 |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JESSE SCHAEFER | 223 W. FULTON STREET | | | | LONG BEACH | NY | 11561 |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JET ENVIRONMENTAL TESTIN | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |
| JOAN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | E NORTHPORT | NY | 11731 |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN G. TROTTA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 88 CENTRAL BLVD. | | | | OAKDALE | NY | 11769 |
| JOHN J. MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN TUTTLE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JOSE F. TALAVERA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSEPH A. FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH BEHAR | 9 BROWN'S RIVER ROAD | | | | SAYVILLE | NY | 11782 |
| JOSEPH BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH D. DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH MANZIONE | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSHUA GIDDING | 325 LENOX ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| JOSHUA SOTO | 68 OAKLAND AVENUE | | | | DEER PARK | NY | 11729 |
| JOURNAL NEWS MEDIA GROUP | PO BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JTA LEASING CO. LLC | ATTN MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| KATHERINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KAYLEE M. GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH MCCAFFREY | 6 FLORA DRIVE | | | | MOUNT SINAI | NY | 11766 |
| KENDELL THORTON | PO BOX 804 | | | | WINTERVILLE | NC | 28590 |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY POPPITI | 83 BUFFALO AVENUE | | | | MEDFORD | NY | 11763 |
| KIOMELIS RODRIGUEZ | 52 TAMARACK STREET | | | | CENTRAL ISLIP | NY | 11722 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | 485 LEXINGTON AVE, 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS HWY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LASER PERFORMANCE PRODUCT | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LAURA POPE ROBBINS | 327 CIRCLE P DR | | | | PRESCOTT | AZ | 86303-5526 |
| LAUREL PUBLICATIONS | ATTN GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274-2647 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LEO A. GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011-7171 |
| LOCAL 434 | ATTN DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| LOIS KAHL | 349 SINGINGWOOD DRIVE | | | | HOLBROOK | NY | 11741 |
| LONG ISLAND AND UNIVERSITY | ATTN MS MERCEDES RAVELO, DIR PUBLIC SAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET, LL | SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST STE LL2 LL | | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LORI ZAIKOWSKI | 130 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SMITH | 217 PLEASANT DRIVE | | | | WEST BAY SHORE | NY | 11706 |
| MADELINE SMITH | 217 PLEASANT DRIVE | | | | WEST BAY SHORE | NY | 11706 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L. NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MARCUS TYE | PO BOX 832 | | | | EAST QUOGUE | NY | 11942 |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J. MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARK CARATTINI | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| MARK D. SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860 |
| MARK GREER | PO BOX 428 | | | | ROCKY POINT | NY | 11778 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARSHALL PERRY | 4365 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTHA KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTIN SCHOENHALS | C/O LAINE A. ARMSTRONG | ADVOCATES FOR JUSTICE | 225 BROADWAY, SUITE 1902 | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARY T. HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| MASTRANTONIO CATERERS INC. | C/O DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | SAN DIEGO | CA | 92108 |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MCCARNEY TOURS | 2858 N. WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELODY L. COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MELODY L. COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | 5 FAIRLEE DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| MICHAEL ALOI | 1511 SW PARK AVE APT 515 | | | | PORTLAND | OR | 97201 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 47 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL J. CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL P. ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MIDDLE STATES COMMISSION | 3624 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BREINGSVILLE | PA | 18031-1446 |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| NA PUBLISHING, INC. | 6564 SOUTH STATE ROAD | | | | SALINE | MI | 48176 |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY CARROLL | 3223 WILSHIRE LANE | APT. E23 | | | OAKDALE | NY | 11769 |
| NANCY CARROLL | 3223 WILSHIRE LANE | APT. E23 | | | OAKDALE | NY | 11769 |
| NANCY JONES | 14 MOUNT MARCY AVENUE | | | | FARMINGVILLE | NY | 11738 |
| NANCY JONES | 14 MOUNT MARCY AVENUE | | | | FARMINGVILLE | NY | 11738 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE L. VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NICHOLAS MAURO | 39 GLEN VIEW | | | | SOUTHAMPTON | NY | 11968 |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| NYS DEP'T OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| NYSUT | NEW YORK STATE UNITED TEACHERS | ATTN SEAN CALLAHAN, ESQ. | 150 MOTOR PARKWAY, SUITE 306 | | HAUPPAUGE | NY | 11788 |
| OAK HALL INDUSTRIES, L.P. | 840 UNION STREET | PO BOX 1078 | | | SALEM | VA | 24153 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OLENA HUFFMIRE | 366 COLLINGTON DRIVE | | | | RONKONKOMA | NY | 11779 |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPTEL BUSINESS COMMUNICATIONS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| PARACO GAS | 2510 ROUTE 44 | | | | SALT POINT | NY | 12578 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA HUBBARD | 214 HURON STREET | APT. #3R | | | BROOKLYN | NY | 11222 |
| PATRICK JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE PAVING | PO BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIER DISPLAY INC. | C/O DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | SAN DIEGO | CA | 92108 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PSEG LONG ISLAND | PO BOX 9050 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| RALPH CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901 |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702 |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD WILKENS | 7 FAIRFIELD MANOR DRIVE | | | | MANORVILLE | NY | 11949 |
| RICHARD WOLFF | 75 ROSE PL | | | | SELDEN | NY | 11784-3143 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GROSS | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LANDHAUSER | 12 DUFFIN AVENUE | | | | WEST ISLIP | NY | 11795 |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MOCCIA | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| ROXANN HRISTOVSKY | PO BOX 748 | | | | WADING RIVER | NY | 11792 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVENUE | | | | BAY SHORE | NY | 11706 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| S. BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROAD HOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 2 | | | | LOUISVILLE | KY | 40241-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANI-LAV INC. | 805 KARSHICK STREET | | | | BOHEMIA | NY | 11716 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANS TECHNOLOGY, INC. | C/O WILLIAM WEXLER, ESQ. | 816 DEER PARK AVENUE | | | NORTH BABYLON | NY | 11703 |
| SCHOOL COUNSELORS OF ROC | PO BOX 144 | | | | SUFFERN | NY | 10901 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL GUIDE PUBLICATION | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOTT J. PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SEAN LYONS | 74 BRAND DRIVE | | | | HUNTINGTON | NY | 11743 |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SERVPRO OF GREATER SMITH | 620 JOHNSON AVENUE | SUITE 8 | | | BOHEMIA | NY | 11716 |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHRED-IT LONG ISLAND | PO BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SIDEARM SPORTS,LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPANK | NY | 11980 |
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SPENCER ROBISON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| STATEWIDE ROOFING INC. | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN HANNA & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STEVEN MURRAY | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| STEVEN R. STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN TELLERIAS | 448 OCEAN AVENUE | | | | CENTRAL ISLIP | NY | 11722-1828 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON | SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | HOLTSVILLE | NY | 11742 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | C/O DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | SAN DIEGO | CA | 92108 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | | | | NEW YORK | NY | 10018-0186 |
| SUSAN CARTER | 131 N COUNTRY ROAD | | | | MILLER PLACE | NY | 11764 |
| SUSAN VOORHEES | 43 BAYWAY AVENUE | | | | BAY SHORE | NY | 11706 |
| SUSAN WENDY FOX | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| SYMPLICITY CORPORATION | 1560 WILSON BLVD STE 550 | | | | ARLINGTON | VA | 22209-2426 |
| T.M. BIER & ASSOCIATES, INC. | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THERESA & CAITLIN CODY | 39 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| THERESA DOMENICHELLO | 22 CANTERBURY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMSON REUTERS-WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| TODD ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |
| TRACY J. DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO CANADA | | | |
| TRAVIS EVANS | 518 W. 111TH STREET | | | | NEW YORK | NY | 10025 |
| TROY BOHLANDER | RESIDENCE LIFE - OAKDALE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSAL TEMPERATURE CONTROLS LTD. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS ATTN ANDREA ZW | PO BOX 742 | | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3331 STREET ROAD | SUITE 325 | | | BENSALEM | PA | 19020 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |
| VALUE LINE PUBLISHING LLC | 485 LEXINGTON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017-2630 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICTORIA HERRMANN | 118 EASY STREET | | | | WEST SAYVILLE | NY | 11796 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 201 | | | MT. KISCO | NY | 10549 |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WE DRIVE YOU, INC | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WENDY EHRENSBERGER (DECEASED) | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XEROX FINANCIAL SERVICES | PO BOX3147 | | | | HICKSVILLE | NY | 11802-3147 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 836 WALNUT AVENUE | | | | BOHEMIA | NY | 11716 |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |

# EXHIBIT E





DCO0201700000    01000000



Name
Address 1
Address 2
Address 3
Address 4
City, State ZIP

In re:    Dowling College
          Case No. 16-75545 (REG)

To Whom It May Concern:

Enclosed please find a Notice of Deadline for Filing Proofs of Claim (the "<u>Bar Date Notice</u>") in the above referenced bankruptcy case pending in the United States Bankruptcy Court for the Eastern District of New York.

Please refer to the Bar Date Notice for complete instructions for filing a proof of claim.  You have a claim scheduled by the Debtor as specified below.

<div align="center">Debtor: Dowling College</div>

<div align="center">Your Claim has been listed in the Debtor's schedules as:</div>

&lt;Secured Amount&gt;
&lt;Priority Amount&gt;
&lt;Unsecured Amount&gt;
&lt;Contingent/Unliquidated/Disputed Status&gt;

If you file a proof of claim in this chapter 11 case, you are encouraged to use the Online Claims Portal by visiting http://www.gardencitygroup.com/cases/dco and entering the Claimant Number and Control Number provided below:

| | |
|---|---|
| Claimant Number: | 01000000 |
| Control Number: | 9999999999 |

Also enclosed is a hardcopy proof of claim form.  If you submit a claim using the Online Claims Portal, additional hardcopy submission is unnecessary.  Please retain this letter for your records.

Thank you,
Garden City Group, LLC

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERIPRISE ENTERPRISE | ATTN CORPORATE ACTIONS/PROXY/REORG | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING N012/2178 | | MINNEAPOLIS | MN | 55474 |
| BB&T SECURITIES LLC | ATTN CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN RICKY JACKSON | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN BONNIE BLYTHE | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BMO HARRIS BANK NA/M&I TRUST | ATTN CORPORATE ACTIONS | 11270 WEST PARK PLACE SUITE 400 | | | MILWAUKEE | WI | 53224 |
| BMO HARRIS SAFEKEEPING | ATTN GARRETT HUYLER | 180 N EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53005 |
| BNY MELLON ASSET SERVICING | ATTN SHAUN SEARS | 525 WILLIAM PENN PLACE | ROOM 1530300 | | PITTSBURGH | PA | 15259 |
| CHARLES SCHWAB & CO INC | ATTN RONNIE FUIAVA | 211 MAIN ST | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB & CO INC | ATTN GLOBAL OPERATIONS | PO BOX 2912 | | | PHOENIX | AZ | 85062 |
| CHARLES SCHWAB & CO INC | ATTN BENJAMIN GIBSON ROLLO REESE GENTRY BANTILAN | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO INC | ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT | 2423 E LINCOLN DRIVE | PHXPEAK011B571A | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB & CO INC | ATTN PHOENIX ROC DOCUMENT CONTROL | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB & CO INC | ATTN CORPORATE ACTIONS | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CITIBANK NA | ATTN SANDRA HERNANDEZ | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN CORPORATE ACTIONS | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN CORPORATE ACTIONS & PROXY DEPARTMENT | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CREWS & ASSOCIATES INC | ATTN DEBBIE BALLARD | 521 PRESIDENT CLINTON AVE | STE 800 STE 600 | | LITTLE ROCK | AR | 72201-1747 |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | SUITE 800 | | LITTLE ROCK | AR | 72201 |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | STE 800 STE 600 | | LITTLE ROCK | AR | 72201-1747 |
| E*TRADE CLEARING LLC | ATTN VICTOR LAU | 34 EXCHANGE PLACE – PLAZA II | | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN VINCENT PALMESE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESATNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESANTNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN BRIAN LEMARGIE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| EDWARD JONES | ATTN CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 |
| FIRST CLEARING LLC | ATTN MATT BUETTNER | 2801 MARKET STREET | H000609B | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN MATT BUETTNER OR MATT OPPELT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN REORG DEPARTMENT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| HILLTOP SECURITIES INC | ATTN RHONDA JACKSON | 1201 ELM STREET 3500 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN LISA ALEJANDRE | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN BRANDY PIRANIO | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| INTERACTIVE BROKERS RETAIL | EQUITY CLEARING | 8 GREENWICH OFFICE PARK | STE 200 | | GREENWICH | CT | 06831-5149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | ATTN: CORPORATE ACTIONS GROUP | 8 GREENWICH OFFICE PARK | 2ND FLOOR | | GREENWICH | CT | 06831 |
| JANNEY MONTGOMERY SCOTT LLC | ATTN DIANE GALLAGHER | 1717 ARCH STREET 16TH FLOOR | | | PHILADELPHIA | PA | 19103-1675 |
| JP MORGAN CLEARING CORP | ATTN PAUL ROMERO ZAMUDIO AND STEPHEN MANER | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 |
| JP MORGAN CLEARING CORP | ATTN MARCIN BIEGANSKI | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 |
| JP MORGAN CLEARING CORP | ATTN CORPORATE ACTIONS OR PROXY SERVICES | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 |
| JP MORGAN CLEARING CORP | ATTN STEPHEN MANER | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 |
| JP MORGAN SECURITIES LLC | ATTN MICHAEL PELLEGRINO | 500 STATION CHRISTIANA RD | CORP ACTIONS 3RD FLOOR | | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN INFORMATION SERVICES | 14201 DALLAS PKWY 1 JIP | | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN SANJAY GHULIANI | PARADIGM B WING 6THFLOOR | MINDSPACE MALAD W | MUMBAI 400 064 I00000 INDIA | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN PHILIP ROY VICE PRESIDENT | 14201 DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | 1055 LPL WAY | | | | FORT MILL | SC | 29715 |
| LPL FINANCIAL CORPORATION | 4707 EXECUTIVE DRIVE | | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | 75 STATE STREET | 22ND FLOOR | | | BOSTON | MA | 02109 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPT | C/O BANK OF AMERICA | 4804 DEER LAKE DRIVE EAST | | JACKSONVILLE | FL | 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPARTMENT | 101 HUDSON STREET 8TH FLOOR | | | JERSEY CITY | NJ | 07399 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN SUZANNE MUNDLE | HARBORSIDE FINANCIAL CENTER | PLAZA 2 7TH FLOOR | | JERSEY CITY | NJ | 07311 |
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST 6TH FLOOR | | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN DAVID SAFRAN ASSISTANT VICE PRESIDENT | 2000 WESTCHESTER AVE | | | PURCHASE | NY | 10577 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JONATHAN GOLDMAN | 1300 THAMES ST WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN VOLUNTARY CORPORATE ACTIONS | 1 NEW YORK PLAZA 39TH FLOOR | | | NEW YORK | NY | 10004 |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD 5TH FLOOR | | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN LOU TREZZA | 200 LIBERTY ST | | | NEW YORK CITY | NY | 10281 |
| NATIONAL FINANCIAL SERVICES LLC | 650 FIFTH AVENUE | | | | NEW YORK | NY | 10019 |
| OPPENHEIMER & CO INC | ATTN CHRISTOPHER MANOS | 85 BROAD ST 4TH FLOOR | | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERSHING LLC | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC | ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS | CORPORATE ACTIONS | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC SECURITIES CORPORATION | ATTN CORPORATE ACTIONS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN MIKE DILLARD | 990 CARILION PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | SAINT PETERSBURG | FL | 33716 |
| RBC CAPITAL MARKETS LLC | ATTN NOTIFICATIONS | 60 S 6TH ST | STE 700 9TH FL | | MINNEAPOLIS | MN | 55402-4413 |
| ROBERT W BAIRD & CO INCOPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN BRETT ENGELKING | 777 E WISCONSIN AVE | FL 22 9TH FL | | MILWAUKEE | WI | 53202-5302 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN TRACY TRENSCH | 777 E WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| STERNE AGEE & LEACH INC | ATTN CARRIE KELLY | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35243 |
| STERNE AGEE & LEACH INC | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 |
| STIFEL NICOLAUS & COMPANY INCORPORATED | ATTN REORG | 501 N. BROADWAY | | | ST. LOUIS | MO | 63102 |
| TD AMERITRADE CLEARING INC | ATTN CORPORATE ACTIONS | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| TD AMERITRADE CLEARING INC | ATTN CHAD JOHNSEN | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| UBS FINANCIAL SERVICES INC | ATTN JANE FLOOD | 1000 HARBOR BLVD | STE 400 | | WEEHAWKEN | NJ | 07086-6727 |
| US BANK NA | ATTN CORPORATE ACTIONS DEPT | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |
| US BANK NA | ATTN MATTHEW LYNCH | C/O SECURITIES CONTROL | 1555 N RIVERCENTER DR SUITE 302 | | MILWAUKEE | WI | 53212 |
| US BANK NA | ATTN STEPHANIE STORCH | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |
| VANGUARD | ATTN BEN BEGUIN | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 |
| VANGUARD MARKETING CORPORATION | ATTN NICHOLAS JORDAL | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMERIPRISE ENTERPRISE | ATTN CORPORATE ACTIONS/PROXY/REORG | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING N012/2178 | | MINNEAPOLIS | MN | 55474 | REORG@AMPF.COM; PATRICIA.A.CHAMP@AMPF.COM; GREGORY.A.WRAALSTAD@AMPF.COM |
| BMO HARRIS BANK NA/M&I TRUST | ATTN CORPORATE ACTIONS | 11270 WEST PARK PLACE SUITE 400 | | | MILWAUKEE | WI | 53224 | CORPORATE.ACTIONS@MICORP.COM; Corporate.actions@BMO.COM |
| BMO HARRIS SAFEKEEPING | ATTN GARRETT HUYLER | 180 N EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53005 | invops-fi@bmo.com |
| BNY MELLON ASSET SERVICING | ATTN SHAUN SEARS | 525 WILLIAM PENN PLACE | ROOM 1530300 | | PITTSBURGH | PA | 15259 | SHAUN.SEARS@BNYMELLON.COM |
| CHARLES SCHWAB & CO INC | ATTN BENJAMIN GIBSON ROLLO REESE GENTRY BANTILAN | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | BENJAMIN.GIBSON@SCHWAB.COM; ROLLO.REESE@SCHWAB.COM; GENTRY.BANTILAN@SCHWAB.COM |
| CHARLES SCHWAB & CO INC | ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT | 2423 E LINCOLN DRIVE | PHXPEAK011B571A | | PHOENIX | AZ | 85016 | VALERIE.BELL@SCHWAB.COM; marissa.cruz@schwab.com; Gloria.Yazzie@Schwab.com |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | SUITE 800 | | LITTLE ROCK | AR | 72201 | WINTON@CREWSFS.COM |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | STE 800 STE 600 | | LITTLE ROCK | AR | 72201-1747 | WINTON@CREWSFS.COM |
| E*TRADE CLEARING LLC | ATTN VINCENT PALMESE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 | Mandatoryteam@broadridge.com; Voluntaryteam@broadridge.com; etccorporateactions@etrade.com |
| EDWARD JONES | ATTN CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | Dennis.New@edwardjones.com; Ginger.Stillman@edwardjones.com; Paula.Sgroi@edwardjones.com; Jeff.Bauche@edwardjones.com; Elizabeth.Rolwes@edwardjones.com; Wes.Colbert@edwardjones.com; |
| FIRST CLEARING LLC | ATTN MATT BUETTNER | 2801 MARKET STREET | H000609B | | ST LOUIS | MO | 63103 | MATT.BUETTNER@FIRSTCLEARING.COM |
| FIRST CLEARING LLC | ATTN MATT BUETTNER OR MATT OPPELT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 | MATT.BUETTNER@WFADVISORS.COM; LUKER@FOLIOINVESTING.COM; WILDESENJ@FOLIOINVESTING.COM |
| HILLTOP SECURITIES INC | ATTN BRANDY PIRANIO | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 | reorganization@hilltopsecurities.com; Brandy.Piranio@hilltopsecurities.com |
| INTERACTIVE BROKERS RETAIL | EQUITY CLEARING | 8 GREENWICH OFFICE PARK | STE 200 | | GREENWICH | CT | 06831-5149 | PROXY@INTERACTIVEBROKERS.COM; BANKRUPTCY@INTERACTIVEBROKERS.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | ATTN: CORPORATE ACTIONS GROUP | 8 GREENWICH OFFICE PARK | 2ND FLOOR | | GREENWICH | CT | 06831 | PROXY@INTERACTIVEBROKERS.COM; BANKRUPTCY@INTERACTIVEBROKERS.COM |
| JANNEY MONTGOMERY SCOTT LLC | ATTN DIANE GALLAGHER | 1717 ARCH STREET 16TH FLOOR | | | PHILADELPHIA | PA | 19103-1675 | dgallagher@janney.com; reorgcontacts@janney.com |
| JP MORGAN CLEARING CORP | ATTN PAUL ROMERO ZAMUDIO AND STEPHEN MANER | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@J IBDVR.MATERIALS@JPMORGAN.com; IB-PROXY-SERVICES@jpmorgan.com |
| JP MORGAN CLEARING CORP | ATTN MARCIN BIEGANSKI | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 | IBDVR.MATERIALS@JPMORGAN.COM; IB-PROXY-SERVICES@jpmorgan.com |
| JP MORGAN CLEARING CORP | ATTN CORPORATE ACTIONS OR PROXY SERVICES | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@J IBDVR.MATERIALS@JPMORGAN.com; IB-PROXY-SERVICES@jpmorgan.com |
| JP MORGAN CLEARING CORP | ATTN STEPHEN MANER | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@J IBDVR.MATERIALS@JPMORGAN.com; IB-PROXY-SERVICES@jpmorgan.com |
| JP MORGAN SECURITIES LLC | ATTN MICHAEL PELLEGRINO | 500 STATION CHRISTIANA RD | CORP ACTIONS 3RD FLOOR | | NEWARK | DE | 19713-2107 | JOHNCLAIR.HALLORAN@JPMCHASE.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN INFORMATION SERVICES | 14201 DALLAS PKWY 1 JIP | | | DALLAS | TX | 75254 | JPMORGANINFORMATION.SERVICES@JPMORGAN.C; JPM_Dallas_Voluntary_Reorg@jpmchase.com; USSO.PROXY.TEAM@JPMORGAN.COM; DRIT@EUROCLEAR.COM; IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@J |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN PHILIP ROY VICE PRESIDENT | 14201 DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254 | USSO.PROXY.TEAM@JPMORGAN.COM |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 | KRISTIN.KENNEDY@LPL.COM |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 | MARTHA.LANG@LPL.COM; THOMAS.DINH@LPL.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPT | C/O BANK OF AMERICA | 4804 DEER LAKE DRIVE EAST | | JACKSONVILLE | FL | 32246 | CPACTIONSLITIGATION@ML.COM; JAXREORGPROCESSING@BAML.COM; CATHERINE.CHANGCO@BANL.COM; |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN SUZANNE MUNDLE | HARBORSIDE FINANCIAL CENTER | PLAZA 2 7TH FLOOR | | JERSEY CITY | NJ | 07311 | Voluntary.Processing@ms.com |
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST 6TH FLOOR | | | | BALTIMORE | MD | 21231 | GWM.Proxy.Services@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN DAVID SAFRAN ASSISTANT VICE PRESIDENT | 2000 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | DAVID.SAFRAN@MSSB.COM; Voluntary.Processing@ms.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JONATHAN GOLDMAN | 1300 THAMES ST WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 | Voluntary.Processing@ms.com |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN VOLUNTARY CORPORATE ACTIONS | 1 NEW YORK PLAZA 39TH FLOOR | | | NEW YORK | NY | 10004 | svetlana.polonsky@morganstanley.com; Elizabeth.Divers@morganstanley.com; Voluntary.Processing@ms.com |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD 5TH FLOOR | | | | JERSEY CITY | NJ | 07310 | FRANK.MITTENZWEI@FMR.COM; REORGANIZATION@FMR.COM |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | PETER.CLOSS@FMR.COM |
| PERSHING LLC | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | JLAVARA@PERSHING.COM |
| PERSHING LLC | ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS | CORPORATE ACTIONS | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | AHERNANDEZ@PERSHING.COM; CVARGUS@PERSHING.COM; DSKIBINSKY@PERSHING.COM; JESSICA.SNYDER@PERSHING.COM; pershingcorporateactions@pershing.com; SReifer@pershing.com; JColella@pershing.com; jlavara@pershing.com; DSKIBINSKY@PERSHING.COM |
| PERSHING LLC SECURITIES CORPORATION | ATTN CORPORATE ACTIONS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | pershingcorporateactions@pershing.com |
| RAYMOND JAMES & ASSOCIATES INC | ATTN CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES INC | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | SAINT PETERSBURG | FL | 33716 | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS LLC | ATTN NOTIFICATIONS | 60 S 6TH ST | STE 700 9TH FL | | MINNEAPOLIS | MN | 55402-4413 | MNREORGNOTICES@RBC.COM; NAMRATA.SHAH@RBC.COM; STEVE.SCHAFER@RBC.COM |
| ROBERT W BAIRD & CO INCOPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| ROBERT W BAIRD & CO INCORPORATED | ATTN BRETT ENGELKING | 777 E WISCONSIN AVE | FL 22 9TH FL | | MILWAUKEE | WI | 53202-5302 | REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| ROBERT W BAIRD & CO INCORPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | JSUDFELD@RWBAIRD.COM; REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ROBERT W BAIRD & CO INCORPORATED | ATTN TRACY TRENSCH | 777 E WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | TTRENSCH@RWBAIRD.COM; REORG@RWBAIRD.COM; REORG@RWBAIRD.COM; CPEPPER@RWBAIRD.COM |
| STERNE AGEE & LEACH INC | ATTN CARRIE KELLY | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35243 | LEGALTRANSFER@STERNEAGEE.COM; RE-ORG/TENDERS@STERNEAGEE.COM |
| STERNE AGEE & LEACH INC | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | JMEZRANO@STERNEAGEE.COM |
| TD AMERITRADE CLEARING INC | ATTN CORPORATE ACTIONS | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 | ZReorganizationDept@tdameritrade.com; SCOTT.ZABLOUDIL@TDAMERITRADE.COM; Michelle.Trueblood@TDAmeritrade.com |
| UBS FINANCIAL SERVICES INC | ATTN JANE FLOOD | 1000 HARBOR BLVD | STE 400 | | WEEHAWKEN | NJ | 07086-6727 | JANE.FLOOD@UBS.COM |
| US BANK NA | ATTN CORPORATE ACTIONS DEPT | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 | TRUSTCORPORATEACTIONS@USBANK.COM |
| US BANK NA | ATTN STEPHANIE STORCH | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 | STEPHANIE.STORCH@USBANK.COM |
| VANGUARD MARKETING CORPORATION | ATTN NICHOLAS JORDAL | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | NICHOLAS_JORDAL@VANGUARD.COM; VBS_CORPORATE_ACTIONS@vanguard.com |

# EXHIBIT H



800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

To:     Nominees, Intermediaries, Brokers, and/or Agents Thereof

Date:   January 23, 2017

Re:     Dowling College (the "**Debtor**")

| CUSIP | Class(es) | Broadridge Job No. | Mediant Job No. |
|-------|-----------|--------------------|-----------------|
| 113156 | CJ0 | N/A | 1050480 |
| 864768 | BD7, MX1, MY9, MZ6, NA0, NB8, NC6, ND4 | E99975 | 1050480 |
| 260674 | AA4 | N/A | 1050480 |

Garden City Group, LLC ("**GCG**") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545 (REG).   According to information from The Depository Trust Company, you are a nominee of beneficial owners (the "**Beneficial Owners**") of the above referenced securities (the "**Securities**") as of November 29, 2016 (the "**Mailing Record Date**").

Enclosed herewith are copies of the following documents:

- Notice of Deadlines for Filing Proofs of Claim (the "**Bar Date Notice**");
- Cover letter for Beneficial Holders of Securities (the "**Cover Letter**"); and
- Proof of Claim Form (collectively with the Bar Date Notice and Cover Letter, the "**Bar Date Package**").

You are hereby instructed to immediately distribute the Bar Date Package by USPS First Class Mail to the Beneficial Owners of the Securities as of the Mailing Record Date.  If you require additional copies of the enclosed materials or have any questions, please contact Debra Wolther at (631) 470-1885 or by email at SolicitationTeam@gardencitygroup.com.

Please note that Broadridge Financial Solutions, Inc. ("**Broadridge**") and Mediant Communications Inc. ("**Mediant**") will be mailing the Bar Date Package on behalf of their clients under the job numbers indicated in the chart above.  If you normally use Broadridge or Mediant as mailing agent for such matters, please contact your Broadridge or Mediant representative to confirm they are mailing the Bar Date Package on your behalf.

Your assistance in this matter is greatly appreciated.

**GCG**

# EXHIBIT I




800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

To All Holders of Securities

In re:     Dowling College
           Case No. 16-75545 (REG)

To Whom It May Concern:

Enclosed please find a Notice of Deadline for Filing Proofs of Claim (the "<u>Bar Date Notice</u>") and a proof of claim form in the above referenced bankruptcy case pending in the United States Bankruptcy Court for the Eastern District of New York.  Please refer to the Bar Date Notice for complete instructions for filing a proof of claim.

**As set forth in paragraph 4(f) of the attached Bar Date Notice, you do not need to file a proof of claim if you hold a claim that is limited exclusively to the repayment of principal, interest and/or other applicable fees and expenses (a "<u>Debt Claim</u>") under the agreements governing any syndicated credit facility or debt security (including, (including, without limitation, any municipal, taxable or tax-exempt bond) issued by or for the benefit of the Debtor pursuant to an indenture (together, the "<u>Debt Instruments</u>");** *provided, however,* **that (i) the foregoing exclusion shall not apply to the administrative agent under the applicable credit facility or the indenture trustee under the applicable indenture (each, a "<u>Debt Representative</u>"), (ii) each Debt Representative shall be authorized to and required to file a single proof of claim, on or before the General Bar Date, on account of all Debt Claims against the Debtor under the applicable Debt Instruments and (iii) any holder of a Debt Claim wishing to assert a claim, other than a Debt Claim, arising out of or relating to a Debt Instrument, shall be required to file a proof of claim with respect to such claim on or before the General Bar Date, unless another exception identified herein applies.  In addition, with respect to claims filed by any indenture trustee under the applicable indenture, such claimants need not attach copies of the documents evidencing and/or securing the claims.**

Thank you,
Garden City Group, LLC

# EXHIBIT J

 

800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

**By Hand**

To:     Broadridge Financial Solutions, Inc.
        Attn Reorg, Job No. E99975

Date:   January 23, 2017

Re:     Dowling College (the "**Debtor**")

| CUSIP | Classes | Job No. |
|-------|---------|---------|
| 864768 | BD7, MX1, MY9, MZ6, NA0, NB8, NC6, ND4 | E99975 |

Garden City Group, LLC ("**GCG**") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545-reg.  You are an agent for nominees of beneficial owners (the "**Beneficial Owners**") of the above referenced securities (the "**Securities**") as of November 29, 2016 (the "**Mailing Record Date**").

Enclosed herewith are a total of **875** copies of the following documents:

- Notice of Deadlines for Filing Proofs of Claim (the "**Bar Date Notice**");
- Cover letter for Beneficial Holders of Securities (the "**Cover Letter**"); and
- Proof of Claim Form (collectively with the Bar Date Notice and Cover Letter, the "**Bar Date Package**").

You are hereby instructed to immediately distribute the Bar Date Package by USPS First Class Mail to the Beneficial Owners of the Securities as of the Mailing Record Date.  If you require additional copies of the enclosed materials or have any questions, please contact Debra Wolther at (631) 470-1885 or by email at SolicitationTeam@gardencitygroup.com.

Your assistance in this matter is greatly appreciated.

**GCG**

# EXHIBIT K





800-327-3664 | gardencitygroup.com
1985 Marcus Avenue, Lake Success, NY 11042

**By Overnight**

To:     Mediant Communications Inc.
        Attn Stephanie Fitzhenry

Date:   January 23, 2017

Re:     Dowling College (the "**Debtor**")

| CUSIP | Class(es) | Job No. |
|-------|-----------|---------|
| 113156 | CJ0 | 1050480 |
| 864768 | BD7, MX1, MY9, MZ6, NA0, NB8, NC6, ND4 | 1050480 |
| 260674 | AA4 | 1050480 |

Garden City Group, LLC ("**GCG**") has been retained as the Debtor's claims and noticing agent in its chapter 11 case in the United States Bankruptcy Court for the Eastern District of New York under Case No. 16-75545 (REG).  You are an agent for one or more nominees of beneficial owners (the "**Beneficial Owners**") of the above referenced securities (the "**Securities**") as of November 29, 2016 (the "**Mailing Record Date**").

Enclosed herewith are a total of **18** copies of the following documents:

- Notice of Deadlines for Filing Proofs of Claim (the "**Bar Date Notice**");
- Cover letter for Beneficial Holders of Securities (the "**Cover Letter**"); and
- Proof of Claim Form (collectively with the Bar Date Notice and Cover Letter, the "**Bar Date Package**").

You are hereby instructed to immediately distribute the Bar Date Package to the Beneficial Owners of the Securities as of the Mailing Record Date via USPS First Class Mail.  If you require additional copies of the enclosed materials or have any questions, please contact Debra Wolther by phone at (631) 470-1885 or by email at SolicitationTeam@gardencitygroup.com.

Your assistance in this matter is greatly appreciated.

**GCG**

# EXHIBIT L

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY ELICATI | 6 BARK LANE | | | | LEVITTOWN | NY | 11756 |
| ARNOLD SAUNDERS | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3024 |
| CARLOS ALVAREZ | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CASA DEL CAMPO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CHA-NEICE GORDON | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CHARLTON L CAMP | 6831 MARSHALL FOCH | | | | NEW ORLEANS | LA | 70124 |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J JENSEN | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| DEBBIE DEJONG | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | 8000 UTOPIA PARKWAY | | | JAMAICA | NY | 11439 |
| EDUCAUSE | 282 CENTURY PLACE | SUITE 5000 | | | LOUISVILLE | CO | 80027 |
| GREGORY  QUIROLO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| HECTOR M MARTINEZ JR | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| HITECH ASSETS | ATTN JULIA PIPER | 401 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 |
| IRA CAPLAN | 2030 S OCEAN DR | APT 809 | | | HALLANDALE BEACH | FL | 33009 |
| JACQUELYN O'HARE | 250 NORWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| JAEWOO PARK | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JASON TRUFANT | 99 AMANDA DRIVE | | | | COLUMBUS | MS | 39702 |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOE SILVENT | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOHN G TROTTA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN TUTTLE | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOSE F TALAVERA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOSEPH LEE | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOSEPH MANZIONE | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYLE NA MALIN-LEVANTINO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| LESTER CORRAIN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| LOCAL 434 | ATTN: DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| MARISSA GRACE TREZZA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARK GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARK RATHJEN | 3 FARMER'S LANE | | | | ST JAMES | NY | 11780 |
| MARY CAPPASSO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER SEAN HINES | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| ROBERT GROSS | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| ROBERT MOCCIA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| SALLIE MAE | PO BOX 3319 | | | | WILMINGTON | DE | 19804 |
| SHARON A WHEELER | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN TERESA GAGE | PO BOX 826880 | | SACRAMENTO | CA | 94280-0001 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | TAX COLLECTION SECTION | PO BOX 909151 | | WEST SACRAMENTO | CA | 95798-9151 |
| STEVEN MURRAY | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| SUSAN WENDY FOX | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 |

# EXHIBIT M

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| BRIAN STIPELMAN | 6124 NEWPORT TER | | | | FREDERICK | MD | 21701-7602 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CTY | MO | 65101-4082 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | | | PHILADELPHIA | PA | 19778 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |

# EXHIBIT N

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |