**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>DOWLING COLLEGE,<br>f/d/b/a DOWLING INSTITUTE,<br>f/d/b/a DOWLING COLLEGE ALUMNI<br>ASSOCIATION,<br>f/d/b/a CECOM,<br>a/k/a DOWLING COLLEGE, INC.,<br><br>Debtor. | Chapter 11<br><br>Case No. 16-75545 (REG) |

### SECOND REPORT BY RSR CONSULTING, LLC AND CHIEF RESTRUCTURING OFFICER OF COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM JANUARY 1, 2017 THROUGH JANUARY 31, 2017

The following report of compensation earned and expenses incurred provided herein, are being submitted pursuant to the Order [Docket no.106], dated December 16, 2016, authorizing RSR Consulting, LLC ("RSR") (I) to continue to provide the Debtor with a Chief Restructuring Officer and additional personnel; and (II) designating Robert S. Rosenfeld ("Mr. Rosenfeld") as Chief Restructuring Officer ("CRO") to the Debtor effective as of the Petition Date. Please refer to the following exhibits relating to the period January 1, 2017 through January 31, 2017.

**Exhibit A –** Summary of Fees and Expenses

**Exhibit B –** Summary of Services by Project Category

**Exhibit C –** Detailed time entries by Project Category

**Exhibit D –** Detail of Expenses Incurred

By: _____

**Robert S. Rosenfeld**
**February 9, 2017**

**Robert S. Rosenfeld, CRO**
**RSR Consulting, LLC**
**Dowling College - Case #16-75545 (REG)**
**Summary of Fees and Expenses**
**1/1/17 Through 1/31/17**

**Summary of Fees**

| Summary by Professional | Responsibility | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| R. Rosenfeld | Chief Restructuring Officer | 141.20 | $ | 390.00 | $ | 55,068.00 |
| N. Bivona | Consultant | 154.90 | $ | 375.00 | | 58,087.50 |
| R. McLeod | Consultant | 9.80 | $ | 335.00 | | 3,283.00 |
| I. Hellman | Paraprofessional | 5.30 | $ | 125.00 | | 662.50 |
| **Total** | | **311.20** | | | $ | **117,101.00** |
| | | | | | | |
| **Average blended hourly rate** | | | | | $ | **376.29** |

**Summary of Expenses**

| Expense Categories | | Total |
|---|---|---|
| **Accounting-software** | $ | 6.00 |
| **Mailing/Postage** | | 657.58 |
| **Office Supplies** | | 71.62 |
| **Notary Public Fees** | | 14.00 |
| **Shipping** | | 46.49 |
| **Total Disbursements** | $ | 795.69 |

**RSR Consulting, LLC**                                    **Exhibit B**
**Dowling College - Case #16-75545 (REG)**
**Summary of Services by Project Category**
**1/1/17 to 1/31/17**

| | Billable Time | Billable Amt |
|---|---|---|
| **Totals For Administration** | 1.10 | $412.50 |
| **Totals For Asset Analysis and Recovery** | 13.10 | $4,942.50 |
| **Totals For Asset Disposition** | 38.00 | $14,542.50 |
| **Totals For Bankruptcy Motions** | 4.10 | $1,537.50 |
| **Totals For Business Analysis** | 4.80 | $1,800.00 |
| **Totals For Business Operations** | 138.90 | $53,163.00 |
| **Totals For Cash Monitoring** | 11.30 | $3,904.50 |
| **Totals For Claims Administration and Objections** | 1.30 | $507.00 |
| **Totals For Claims Investigation** | 1.60 | $610.50 |
| **Totals For Court Hearings** | 4.80 | $1,872.00 |
| **Totals For Creditor Inquiries** | 8.10 | $3,091.50 |
| **Totals For Document Review** | 2.80 | $1,050.00 |
| **Totals For Dowling-Opp Commercial sales** | 3.10 | $1,171.50 |
| **Totals For Dowling-Residential Ops** | 7.10 | $2,662.50 |
| **Totals For Dowling-Residential Sales** | 19.90 | $7,548.00 |
| **Totals For Employee Benefits/Pensions** | 1.90 | $741.00 |
| **Totals For Financial Analysis** | 0.80 | $268.00 |
| **Totals For Financing matters/Cash Collateral** | 3.30 | $1,287.00 |
| **Totals For Litigation Matters** | 8.40 | $1,867.00 |
| **Totals For Meetings with Creditors and/or Representatives** | 3.20 | $1,215.00 |
| **Totals For Meetings with Debtor and Representatives** | 15.80 | $6,033.00 |
| **Totals For Meetings with Parties in Interest** | 1.50 | $585.00 |
| **Totals For Oakdale-Residential** | 0.80 | $300.00 |
| **Totals For Reporting** | 2.10 | $787.50 |
| **Totals For UST Reporting** | 12.20 | $4,752.00 |
| **Totals For Winddown** | 1.20 | $450.00 |
| **Grand Total** | 311.20 | $117,101.00 |

**RSR Consulting, LLC**                                                                              **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| **Administration** | | | | | |
| 01/25/2017 | Neil Bivona | Review & respond to various inquiries submitted through the GCG claim administration website. Research and draft responses. | 1.10 | $375.00/hr | $412.50 |
| **Totals For Administration** | | | **1.10** | | **$412.50** |
| **Asset Analysis and Recovery** | | | | | |
| 01/11/2017 | Neil Bivona | Meet w/ s. Stella (AR Collection Services) & R. Cerullo re: status of analysis & reports form Dowling's books & records vs. existing collection agencies. | 0.50 | $375.00/hr | $187.50 |
| 01/11/2017 | Neil Bivona | Download & review Phase I report on Brookhaven campus. Forward to R. Rosenfeld, S. Southard and DIP lenders. | 1.60 | $375.00/hr | $600.00 |
| 01/13/2017 | Robert Rosenfeld | Call with C. Berg (CBRE) regarding kickoff call for sale of Brookhaven dorm. | 0.80 | $390.00/hr | $312.00 |
| 01/13/2017 | Robert Rosenfeld | Review status report prepared by A&G Realty/Madison Hawk (.5); coordinate follow up meeting with D. Cook (Facilities/head of operations) and A&G Realty/Madison Hawk for additional work to prepare of sale of property (.7) | 1.20 | $390.00/hr | $468.00 |
| 01/20/2017 | Neil Bivona | Meeting w/ S. Stella & M. Hablenko (RCS) re: status of research on open A/R on Dowling's books, A/R with various agencies, judgements placed with various attorneys & Perkins loan servicer. Discuss various ways to address each category & framing of proposal. | 1.20 | $375.00/hr | $450.00 |
| 01/23/2017 | Neil Bivona | Room by room assessment of condition and contents (personal property, files, junk/trash) of Kramer Science Building & Fortunoff Hall with Don Cook. | 4.00 | $375.00/hr | $1,500.00 |
| 01/24/2017 | Neil Bivona | Review correspondence from ACS re diligence on accounts receivable agencies and contacts. Prepare notice to agencies re: RSR / R> Rosenfeld authority over Dowling affairs, request that ACS be provided with A/R collection information for reconciliation. Call w/ L. Kiss re: confidentiality agreement with ACS. | 1.20 | $375.00/hr | $450.00 |
| 01/25/2017 | Neil Bivona | review 1999 Gift Binder. | 0.30 | $375.00/hr | $112.50 |
| 01/26/2017 | Neil Bivona | Draft & send notices to AR collection agencies re: RSR position & Authority - authorization to provide AR information to M. Hablenko & S. Stella at RCS. | 0.70 | $375.00/hr | $262.50 |
| 01/27/2017 | Neil Bivona | Call w/ S. Stella & M. Hablenko re: status of AR reconciliation project. | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**                                                                                              **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 01/31/2017 | Neil Bivona | Review annual statement & premium notice for $2M Henry life insurance policy.  Call with Insurance Company re: obtaining illustrations to assess policy value. | 1.10 | $375.00/hr | $412.50 |
| **Totals For Asset Analysis and Recovery** | | | **13.10** | | **$4,942.50** |
| **Asset Disposition** | | | | | |
| 01/02/2017 | Neil Bivona | Prepare vehicle analysis spreadsheet for vehicles to be disposed of and vehicles to be kept for wind-down operations. | 0.90 | $375.00/hr | $337.50 |
| 01/03/2017 | Robert Rosenfeld | Call with J. Hazan - Hilco (Steambank) to discuss marketing of Debtor's IPv4 addresses for sale. | 0.80 | $390.00/hr | $312.00 |
| 01/03/2017 | Robert Rosenfeld | Meeting with J. Sturcchio (DE Residential) and N. Bivona to discuss process for selling remaining houses. | 1.60 | $390.00/hr | $624.00 |
| 01/03/2017 | Neil Bivona | Call w/ J. Hazan re: sale of Dowling's IPv4 IP addresses. | 0.80 | $375.00/hr | $300.00 |
| 01/03/2017 | Neil Bivona | Call w/ J. Hazan re: sale of Dowling's IPv4 IP addresses.  Follow-up discussion w/ W. Benka. | 1.00 | $375.00/hr | $375.00 |
| 01/03/2017 | Neil Bivona | Meeting w/ J. Sturchio re: marketing plan for remaining residential properties. | 1.70 | $375.00/hr | $637.50 |
| 01/04/2017 | Neil Bivona | Follow up on status of Phase I reports with R. Ferguson at Miller Environmental.  Arrange for follow-up site visit to Brookhaven campus. | 0.50 | $375.00/hr | $187.50 |
| 01/04/2017 | Neil Bivona | Review automotive vehicle report, insurance policy schedules & premium refunds w/ A. Stoloff. | 0.50 | $375.00/hr | $187.50 |
| 01/05/2017 | Neil Bivona | Meet with Miller Environmental team re: process for collection & disposal of chemicals & other hazardous materials form the Kramer Science labs. | 0.60 | $375.00/hr | $225.00 |
| 01/06/2017 | Neil Bivona | Arrange site visits for Oakdale Campus w. J. Cote (Madison Hawk) and A. Grimbell (Dowling security). | 0.40 | $375.00/hr | $150.00 |
| 01/10/2017 | Neil Bivona | Meet with K. Philips (FPM Group) re: DEIS and other information needed for Brookhaven site planning activities.  Search various offices and file storage rooms for pertinent documents. | 1.60 | $375.00/hr | $600.00 |
| 01/10/2017 | Neil Bivona | review and edit A&G / MH press release re: approval of bidding procedures.   Prepare correspondence & forward to L. Kiss for further review & comment. | 0.60 | $375.00/hr | $225.00 |
| 01/11/2017 | Neil Bivona | Meet w/ J. Cote (Madison Hawk) & review blueprint file room for pertinent information re: sale of Oakdale and Brookhaven campuses (campus maps, as-built drawings, HVAC, Sewerage Treatment & other mechanical system drawings) | 0.80 | $375.00/hr | $300.00 |
| 01/11/2017 | Neil Bivona | Call w/ P. Fernandez from data Max re: interest in acquiring Dowling IT assets. | 0.70 | $375.00/hr | $262.50 |
| 01/11/2017 | Robert Rosenfeld | Call with J. Hazen (Hilco) to discuss engagement for sale of IPV4 addresses. | 0.50 | $390.00/hr | $195.00 |

**RSR Consulting, LLC**                                                                 **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/12/2017 | Neil Bivona | Review questions on Brookhaven Phase I report from R. Bertucci & follow p with Miller Environmental. Respond to R. Bertucci. | 0.50 | $375.00/hr | $187.50 |
| 01/12/2017 | Neil Bivona | Review & edit A&G/MH draft press release.  Forward to L. Kiss for review & comment.  Circulate revised copy to ACA & Oppenheimer for review & comment. | 0.40 | $375.00/hr | $150.00 |
| 01/13/2017 | Neil Bivona | Review A&G / MH marketing status report. | 0.30 | $375.00/hr | $112.50 |
| 01/13/2017 | Neil Bivona | Review A&G/MH marketing expense invoices. Correspondence with S. Southard re: Order & approval needed to pay, if any. | 0.30 | $375.00/hr | $112.50 |
| 01/13/2017 | Robert Rosenfeld | Meeting with J. Sturchio (DE residential) to execute documents for Multiple Listing sale of residences. | 1.00 | $390.00/hr | $390.00 |
| 01/17/2017 | Robert Rosenfeld | Discussion with J. Sturchio (DE Residential) regarding outstanding issues to resolve and evaluation of houses for disposition. | 0.80 | $390.00/hr | $312.00 |
| 01/17/2017 | Robert Rosenfeld | Call with C.  Berger (CBRE) regarding coordination with D. Cook (Director of operations) and follow up information needed  by CBRE for marketing of property. | 0.40 | $390.00/hr | $156.00 |
| 01/17/2017 | Robert Rosenfeld | Coordination of meetings with CBRE and FPM to discuss site planner project. | 0.90 | $390.00/hr | $351.00 |
| 01/18/2017 | Neil Bivona | Update call with A&G and MH re: marketing & sale proc | 0.50 | $375.00/hr | $187.50 |
| 01/18/2017 | Neil Bivona | Review additional A&G media invoices vs. budget. | 0.20 | $375.00/hr | $75.00 |
| 01/18/2017 | Neil Bivona | Review file w/ sale documentation re: sold skull boats & trailer.  Confirm original titles for boats.  Complete DMV form for duplicate replacement title for trailer. | 0.50 | $375.00/hr | $187.50 |
| 01/18/2017 | Robert Rosenfeld | Call with A&G/Madison Hawk, S. Southard and N. Bivona to discuss status of marketing process. | 0.50 | $390.00/hr | $195.00 |
| 01/18/2017 | Robert Rosenfeld | Calls with J. Hazan (Hilco) to discuss retention and sale process for IPV4 addresses and follow up on Hilco retention agreement. | 1.00 | $390.00/hr | $390.00 |
| 01/19/2017 | Neil Bivona | Call w/ R. Spina re: boat & trailer titles; interest in acquiring docks & rental agreement to launch crew team from Dowling property. | 0.50 | $375.00/hr | $187.50 |
| 01/19/2017 | Neil Bivona | Call Nelson Pope & Vorhees re: copy of 1992 DEIS for Brookhaven NAT Center as requested by K. Philips (FPM Group).  Correspondence w K. Philips re: the same. | 0.30 | $375.00/hr | $112.50 |
| 01/19/2017 | Neil Bivona | Follow up call & correspondence w/ Miller Environmental re: Oakdale Phase I reports. | 0.20 | $375.00/hr | $75.00 |
| 01/20/2017 | Neil Bivona | Correspondence w/ S. Southard re: loaned property (Cradle of Aviation) and faculty personal property left on premises.  Review draft stipulation re: the same. | 0.70 | $375.00/hr | $262.50 |

**RSR Consulting, LLC**                                                                                              **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/20/2017 | Neil Bivona | Follow up w/ A. Mitts re: scheduling of disposal of chemicals in Kramer Science building & introduction of D. Cook. | 0.30 | $375.00/hr | $112.50 |
| 01/23/2017 | Neil Bivona | Follow up on status of Phase I reports with R. Ferguson at Miller Environmental.  Preliminary review reports for Curtin Student Center, Education North & South and residences directly surrounding the main campus. | 1.10 | $375.00/hr | $412.50 |
| 01/23/2017 | Robert Rosenfeld | Call with R. Parr regarding status of Brookhaven site planner project and meetings with Town of Islip and Brookhaven. | 0.50 | $390.00/hr | $195.00 |
| 01/24/2017 | Robert Rosenfeld | Call with R. Maltz (D. Maltz and company) in connection with potential liquidator of furniture and fixtures for Debtor. | 0.50 | $390.00/hr | $195.00 |
| 01/24/2017 | Robert Rosenfeld | Call with Brian Yellen (Yellen Partners) to discuss proposal for role of liquidator of furniture and fixtures of Debtor. | 0.50 | $390.00/hr | $195.00 |
| 01/24/2017 | Robert Rosenfeld | Call with John Cronin (MYC ) regarding potential role for liquidator for furniture & fixtures for debtor. | 0.50 | $390.00/hr | $195.00 |
| 01/24/2017 | Neil Bivona | Call w/ C. Vorhees re:  1992 Draft Environmental impact study for Brookhaven NAT Center. | 0.30 | $375.00/hr | $112.50 |
| 01/25/2017 | Robert Rosenfeld | Call with Frank Corso regarding interest in purchasing properties and follow up information to provide. | 0.80 | $390.00/hr | $312.00 |
| 01/26/2017 | Neil Bivona | Call w/ J. Cote (Madison Hawk) re: 1992 DEIS / FEIS on Nat Center upload into data room. | 0.30 | $375.00/hr | $112.50 |
| 01/26/2017 | Neil Bivona | Call with FMP, CBRE, R. Bertucci & R. Rosenfeld. Introduction of FPM to CBRE.  High level review of draft site plans C & D. | 1.00 | $375.00/hr | $375.00 |
| 01/26/2017 | Neil Bivona | Meeting W. Town of Islip Supervisor and staff re: sale of Oakdale campus. | 1.00 | $375.00/hr | $375.00 |
| 01/26/2017 | Robert Rosenfeld | Call with Kevin Phillips (FPM), A. Schiff (VBH), R. Parr, R. Bertucci (Oppenheimer), S. Leydan (Garfunkel), S. Southard, C.  Berger (CBRE) regarding preliminary site plans on Brookhaven property. | 1.00 | $390.00/hr | $390.00 |
| 01/26/2017 | Robert Rosenfeld | Meeting with Town of Islip Supervisor and representatives relating to sale of Oakdale campus. | 1.00 | $390.00/hr | $390.00 |
| 01/26/2017 | Robert Rosenfeld | Call with CBRE to discuss site planning drawings for Brookhaven property. | 0.50 | $390.00/hr | $195.00 |
| 01/26/2017 | Robert Rosenfeld | Coordinate follow up comments to Brookhaven site planner from Oppenheimer and CBRE. | 0.80 | $390.00/hr | $312.00 |
| 01/27/2017 | Robert Rosenfeld | Call with S. Southard, representatives from A&G/Madison Hawk regarding meeting with Town of Islip. | 0.50 | $390.00/hr | $195.00 |
| 01/27/2017 | Robert Rosenfeld | Prepare summary of meeting with Town of Islip and coordinate call with counsel and brokers. | 0.70 | $390.00/hr | $273.00 |

**RSR Consulting, LLC**                                                                                       **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/27/2017 | Robert Rosenfeld | Call with J. Hubbard (Madison Hawk) to discuss status of Town of Islip walk through of property and next steps with Town. | 0.40 | $390.00/hr | $156.00 |
| 01/27/2017 | Robert Rosenfeld | Call with S. Southard regarding status of open issues in case and follow up meeting with Town of Islip. | 0.40 | $390.00/hr | $156.00 |
| 01/30/2017 | Robert Rosenfeld | Call with Jaime Cote re: information requested by buyer | 0.20 | $390.00/hr | $78.00 |
| 01/30/2017 | Robert Rosenfeld | Call with Jeff Hubbard (Madison Hawk) re: site visit by Town of Islip for Oakdale campus. | 0.20 | $390.00/hr | $78.00 |
| 01/30/2017 | Robert Rosenfeld | Call with R. Bertucci (Oppenheimer) to discuss disposition of houses and follow up to open items. | 1.00 | $390.00/hr | $390.00 |
| 01/30/2017 | Robert Rosenfeld | Follow up with Garden City Group relating to posting information source on GCG website for personal belongings of former Debtor personnel. | 0.40 | $390.00/hr | $156.00 |
| 01/30/2017 | Robert Rosenfeld | Follow up discussions with J. Sturchio relating to offers received on residences listed for sale. | 0.50 | $390.00/hr | $195.00 |
| 01/31/2017 | Robert Rosenfeld | Calls with J. Sturchio (2 calls - .8) and R. Bertucci (2 calls - .8) to discuss disposition of 72 Chateau and 90 Elsmere and bidding process for both houses. | 1.60 | $390.00/hr | $624.00 |
| **Totals For Asset Disposition** | | | **38.00** | | **$14,542.50** |
| **Bankruptcy Motions** | | | | | |
| 01/09/2017 | Neil Bivona | Review draft final DIP Order.  Prepare various analyses & reports in preparation of testimony at final DIP hearing. | 2.80 | $375.00/hr | $1,050.00 |
| 01/10/2017 | Neil Bivona | Prepare large format hardcopy 30 week budget for handout at final DIP budget hearing. | 1.00 | $375.00/hr | $375.00 |
| 01/25/2017 | Neil Bivona | Review draft GCG FAQs re: Bar Date and proofs of claim | 0.30 | $375.00/hr | $112.50 |
| **Totals For Bankruptcy Motions** | | | **4.10** | | **$1,537.50** |
| **Business Analysis** | | | | | |
| 01/02/2017 | Neil Bivona | Review December DIP account bank statements & reconcile to disbursement worksheets. | 1.50 | $375.00/hr | $562.50 |
| 01/10/2017 | Neil Bivona | Tour A-Frame storage unit with R. Cerullo re: boxes of files and other stored assets. | 0.40 | $375.00/hr | $150.00 |
| 01/11/2017 | Neil Bivona | Update master property schedule & provide copy to D. | 0.40 | $375.00/hr | $150.00 |
| 01/11/2017 | Neil Bivona | Review Workers Comp insurance audit and additional premium due notice for 2016 policy period & confirm no impact on current policy period.  Discuss w/ R. Rosenfeld. | 0.50 | $375.00/hr | $187.50 |
| 01/11/2017 | Neil Bivona | Review hardcopy file inventory and Dowling document retention policy binders found in CFO's office. | 0.30 | $375.00/hr | $112.50 |
| 01/31/2017 | Neil Bivona | Budget review through week 10.  Look - forward 4 weeks by TL Tranche.  Discuss expected additional expenses w/ D. Cook. | 1.20 | $375.00/hr | $450.00 |
| 01/31/2017 | Neil Bivona | Payroll analysis for B. Faustini. | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**                                                           **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| **Totals For Business Analysis** | | | **4.80** | | **$1,800.00** |
| **Business Operations** | | | | | |
| 01/02/2017 | Neil Bivona | Prepare updated wind-down task tracking list & discuss w. R. Rosenfeld | 2.20 | $375.00/hr | $825.00 |
| 01/03/2017 | Robert Rosenfeld | Meeting with D. Cook and N. Bivona regarding facilities management position for Debtor. | 1.00 | $390.00/hr | $390.00 |
| 01/03/2017 | Robert Rosenfeld | Research contact information for TD legal department for releasing funds previously levied by bank. | 0.50 | $390.00/hr | $195.00 |
| 01/03/2017 | Robert Rosenfeld | Visit to notary to get documents notarized for Town of I | 0.50 | $390.00/hr | $195.00 |
| 01/03/2017 | Robert Rosenfeld | Attend meeting with Dowling staff to discuss planning for liquidation process and tasks to perform going forward. | 2.00 | $390.00/hr | $780.00 |
| 01/03/2017 | Robert Rosenfeld | Update rent receivable schedule and accounting for Debtor in quickbooks. | 1.50 | $390.00/hr | $585.00 |
| 01/03/2017 | Neil Bivona | Meeting w. D. Cook re: facilities management positon. | 1.00 | $375.00/hr | $375.00 |
| 01/03/2017 | Neil Bivona | Analyze receipts for Title IV funds.  Draft e-mail correspondence to secured creditors re: impact on Mandatory Prepayments and transferred unrestricted funds. | 0.70 | $375.00/hr | $262.50 |
| 01/03/2017 | Neil Bivona | Review and respond to various student inquiries and re | 0.40 | $375.00/hr | $150.00 |
| 01/04/2017 | Robert Rosenfeld | Discuss with R. Cerullo winddown task list and allocating resources for winddown functions. | 0.90 | $390.00/hr | $351.00 |
| 01/04/2017 | Robert Rosenfeld | Discussions with A. Dimola (HR manager) regarding 5500's and employee benefits winddown issues. | 1.00 | $390.00/hr | $390.00 |
| 01/04/2017 | Robert Rosenfeld | Research information requested by FPM for Brookhaven site planner relating to Brookhaven property. Discuss requests with R. Parr, K. Phillips, R. Cerullo and A&G Realty. | 1.20 | $390.00/hr | $468.00 |
| 01/04/2017 | Neil Bivona | Re-vise weekly budget roll-forward model to reflect burn-off of transferred unrestricted cash and excess carryover borrowed DIP funds and cash receipts / mandatory prepayments.  Review an discuss w/ R. McLeod.  Roll-forward budget to week 6 & calculate variance/ availability.  Estimate weekly disbursements & analyze borrowing need. | 4.30 | $375.00/hr | $1,612.50 |
| 01/04/2017 | Neil Bivona | Meet w. A. Dimola re: ADP payroll & retroactive out of state tax adjustments. | 0.50 | $375.00/hr | $187.50 |
| 01/04/2017 | Neil Bivona | Review & respond to student inquiries.  Call w/ former student re: claim of erroneous transcript.  Follow-up correspondence w. D. Impagliazzo. | 0.80 | $375.00/hr | $300.00 |

**RSR Consulting, LLC**                                                                                          **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/05/2017 | Robert Rosenfeld | Discussion with Scott Toohig (Lazard) regarding termination of endowment funds portfolio manager (.4); and TD Wealth regarding management of funds and obtain point of contact for retail accounts funds that were levied pre petition (.4). | 0.80 | $390.00/hr | $312.00 |
| 01/05/2017 | Robert Rosenfeld | Review restricted funds analysis prepared by GCG and research status of funds maintained in TD Bank and TD Wealth and managed by Lazard for endowment funds. | 1.50 | $390.00/hr | $585.00 |
| 01/05/2017 | Robert Rosenfeld | Update accounting for College in quickbooks and follow up with questions on transactions. | 1.50 | $390.00/hr | $585.00 |
| 01/05/2017 | Robert Rosenfeld | Calls and emails with TD Wealth bank (Lilly Beharry; J. Wallach) regarding status of endowment funds and adding CRO as  authorized signatory. | 1.50 | $390.00/hr | $585.00 |
| 01/05/2017 | Robert Rosenfeld | Call with D. Maiorino (TD Bank branch manager) regarding levy of funds and change authorize signer to CRO. Follow up with additional calls regarding same. | 1.30 | $390.00/hr | $507.00 |
| 01/05/2017 | Neil Bivona | Review weekly variance reporting.  Prepare compliance cover letter and attachments.  Review w R. Rosenfeld & circulate completed and signed report to DIP Lenders. | 1.60 | $375.00/hr | $600.00 |
| 01/05/2017 | Neil Bivona | Review weekly invoices & discuss with A. Stoloff. Begin preparing disbursement worksheet. | 1.80 | $375.00/hr | $675.00 |
| 01/05/2017 | Neil Bivona | Call w/ I. Nickelson (GCG) re. communications received through GCG website & call center & timing / format of reporting to & responses from Dowling. | 0.40 | $375.00/hr | $150.00 |
| 01/05/2017 | Neil Bivona | Meet w. A. Dimola re: ADP tax adjustments.  Call to ADP | 0.60 | $375.00/hr | $225.00 |
| 01/06/2017 | Robert Rosenfeld | Meeting with R. Cerullo to discuss status of tasks to com | 0.50 | $390.00/hr | $195.00 |
| 01/06/2017 | Robert Rosenfeld | Process bills for payment for week and update Debtor's | 2.50 | $390.00/hr | $975.00 |
| 01/06/2017 | Robert Rosenfeld | Research counsel for defense of DOL claim relating to A | 0.50 | $390.00/hr | $195.00 |
| 01/06/2017 | Robert Rosenfeld | Discussions with S.Southard regarding restricted funds analysis and follow up steps to perform. | 0.90 | $390.00/hr | $351.00 |
| 01/06/2017 | Robert Rosenfeld | Follow up calls with TD Bank and TD wealth Management relating to endowment accounts and levied funds and prepare correspondence to banks relating to CRO authorized signer. | 1.50 | $390.00/hr | $585.00 |
| 01/06/2017 | Neil Bivona | Meeting w/ R. Cerullo re: scheduling of call w/ former director if financial aid; scheduling of call w/ real estate attorney at Ingerman Smite regarding past due rent letters & eviction proceedings; Plan for colleting boxing & indexing financial records in finance offices in Fortunoff Hall. | 0.60 | $375.00/hr | $225.00 |

**RSR Consulting, LLC**

**Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/06/2017 | Neil Bivona | Continue / complete disbursement detail worksheet for weekly invoices.  Prepare transfer and disbursement summary & perform reconciliation.  Prepare transfers and wire payments. | 2.40 | $375.00/hr | $900.00 |
| 01/06/2017 | Neil Bivona | Follow-up call w/ A. Dimola and client services group at ADP re: retroactive tax payment adjustments & effect on payroll.  Other pending adjustments & bankruptcy notifications toADP & taxing authorities re: inability to make payments on prepetition amounts. | 0.70 | $375.00/hr | $262.50 |
| 01/06/2017 | Neil Bivona | Inspect Kramer science building labs and related rooms where chemical collection took place to ensure completion of work.  Note cabinet with additional small quantity of bottles.  Inspect HVAC leak in2n floor lab. | 1.00 | $375.00/hr | $375.00 |
| 01/06/2017 | Neil Bivona | Review and respond to several student requests.  Look for student handbooks.  Correspondence w/ D. Impagliazzo re: the same. | 0.90 | $375.00/hr | $337.50 |
| 01/07/2017 | Robert Rosenfeld | Prepare status for Board of Trustees at request of Board | 2.00 | $390.00/hr | $780.00 |
| 01/09/2017 | Neil Bivona | Reconcile checks and wires to payment report.  Organize payment files. | 1.10 | $375.00/hr | $412.50 |
| 01/09/2017 | Neil Bivona | Review & respond to various student inquiries. | 0.40 | $375.00/hr | $150.00 |
| 01/09/2017 | Neil Bivona | Reconcile receipts subject to mandatory prepayments.  Review DIP accounts rE: cleared status.  Prepare and send notice to DIP lenders. | 1.20 | $375.00/hr | $450.00 |
| 01/09/2017 | Neil Bivona | Review and reformat DIP budget for final DIP hearing on 1-10-16.  Circulate to Dowling counsel & DIP lender counsel. | 0.60 | $375.00/hr | $225.00 |
| 01/09/2017 | Neil Bivona | Meet with A. Dimola re: ADP payroll adjustment notices & out of State retroactive tax adjustments.  Place call to ADP. | 1.10 | $375.00/hr | $412.50 |
| 01/09/2017 | Neil Bivona | Review Signature Bank DIP accounts re: returned checks that previously showed as available funds.  E-mail and telephone communication with Signature Bank re: the same.   Review impact on mandatory prepayment previously communicated to DIP Lenders.  Prepare follow-up correspondence to DIP lenders. | 0.80 | $375.00/hr | $300.00 |
| 01/09/2017 | Robert Rosenfeld | Call with J. Sulds (Greenberg Traurig) regarding retention relating to DOL investigation. | 0.50 | $390.00/hr | $195.00 |
| 01/09/2017 | Robert Rosenfeld | Call with D. Cook regarding employment as Property and Facilities manager for Debtor. | 0.40 | $390.00/hr | $156.00 |
| 01/09/2017 | Robert Rosenfeld | Review documents relating to restricted funds and research documents in support of restricted nature of funds. | 0.90 | $390.00/hr | $351.00 |

**RSR Consulting, LLC**                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 01/09/2017 | Robert Rosenfeld | Work on cash funding issues and payroll issues relating | 1.00 | $390.00/hr | $390.00 |
| 01/09/2017 | Robert Rosenfeld | Discussion with L. Kiss regarding analysis of restricted funds (.5) and support and research open questions from counsel in preparation for hearing on 1/10/17 (.5). | 1.00 | $390.00/hr | $390.00 |
| 01/10/2017 | Neil Bivona | Meet with Databank representative re: pickup of 29 boxes of student grade rosters for scanning. | 1.20 | $375.00/hr | $450.00 |
| 01/10/2017 | Neil Bivona | Search finance offices for any additional information re: endowed funds. | 0.70 | $375.00/hr | $262.50 |
| 01/10/2017 | Neil Bivona | Meet w/ A. Dimola re: open issues w/ payroll adjustments from ADP.  Attempt to reach the appropriate contacts at ADP to discuss & leave messages with request for call back. | 0.60 | $375.00/hr | $225.00 |
| 01/10/2017 | Robert Rosenfeld | Review restricted assets analysis prepared by KWJSS and provide comments. | 0.50 | $390.00/hr | $195.00 |
| 01/10/2017 | Robert Rosenfeld | Update Debtor's accounting and meet with A. Soloff for guidance on quickbooks. | 1.00 | $390.00/hr | $390.00 |
| 01/10/2017 | Robert Rosenfeld | Correspond with TD Bank in attempting to obtain levied funds and transfer authorized signing authority to CRO. | 0.80 | $390.00/hr | $312.00 |
| 01/11/2017 | Neil Bivona | Inrodutory / kickoff meeting w/ D. Cook. | 1.00 | $375.00/hr | $375.00 |
| 01/11/2017 | Neil Bivona | Call w/ I. Nickelson re: follow-up on responses to communications through Case Administration website and project planning for financial and HR file collection, indexing & storage. | 0.60 | $375.00/hr | $225.00 |
| 01/11/2017 | Neil Bivona | Call with S. Southard and L. Kiss and R. Rosenfeld  to discuss status report for Board of Trustees. | 1.00 | $375.00/hr | $375.00 |
| 01/11/2017 | Neil Bivona | Preliminary review of weekly invoices & budget. | 0.50 | $375.00/hr | $187.50 |
| 01/11/2017 | Robert Rosenfeld | Call with S. Southard and L. Kiss and N. Bivona to discuss status report for Board of Trustees. | 1.00 | $390.00/hr | $390.00 |
| 01/11/2017 | Robert Rosenfeld | Prepare correspondence to Board of Trustees with respect to DOL investigation. | 0.60 | $390.00/hr | $234.00 |
| 01/11/2017 | Robert Rosenfeld | Prepare bank reconciliations for Debtor's  bank accounts for December 2016. | 1.50 | $390.00/hr | $585.00 |
| 01/11/2017 | Robert Rosenfeld | Meeting with D. Cook (new COO) regarding background of Debtor and tasks to work on. | 1.20 | $390.00/hr | $468.00 |
| 01/11/2017 | Robert Rosenfeld | Meeting with R. Cerullo to discuss transition to new COO and Facilities manager. | 0.50 | $390.00/hr | $195.00 |
| 01/12/2017 | Neil Bivona | Meet w/ I. Nickelson re: project for collecting, indexing & storing hardcopy files.  Tour all Finance and HR offices with I. Nickelson to assess scope, condition & organization of files. | 2.10 | $375.00/hr | $787.50 |

**RSR Consulting, LLC**                                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/12/2017 | Neil Bivona | Meet with W. Benka re: R. restoration of R. Campbell e-mail and files / access to the same for RSR & cancellation of R. Campbell's e-mail address and network access. | 0.30 | $375.00/hr | $112.50 |
| 01/12/2017 | Robert Rosenfeld | Update Debtor's books and records and quickbooks sys | 1.50 | $390.00/hr | $585.00 |
| 01/13/2017 | Neil Bivona | Review weekly invoices & prepare disbursement detail v | 1.80 | $375.00/hr | $675.00 |
| 01/13/2017 | Neil Bivona | Review and reconcile Simplex extinguisher inspection invoices vs. contract & master property schedule. Prepare correspondence to Simplex inquiring of discrepancies. Review open work orders form Simplex, refer to D. Cook for review and authorization of work as appropriate. | 1.50 | $375.00/hr | $562.50 |
| 01/13/2017 | Neil Bivona | Review weekly budget variances. Prepare & circulate weekly DIP Compliance report. | 1.20 | $375.00/hr | $450.00 |
| 01/13/2017 | Neil Bivona | Review Stop Work notice form Town of Islip Re: 99 Idle Hour Blvd. Prepare response w/ copy of transfer deed advising that the property was sold by Dowling. Forward copy of notice to new owner. | 0.50 | $375.00/hr | $187.50 |
| 01/13/2017 | Neil Bivona | Review and log various student records inquiries. Prepare forwarding e-mail t D. Impagliazzo for review and response. | 0.30 | $375.00/hr | $112.50 |
| 01/13/2017 | Robert Rosenfeld | Process and record payments for disbursements for week. Update accounting for payments. | 1.50 | $390.00/hr | $585.00 |
| 01/13/2017 | Robert Rosenfeld | Discussion with D. Cook information preservation and obtaining additional surveys and plans for sale of properties. | 1.00 | $390.00/hr | $390.00 |
| 01/15/2017 | Robert Rosenfeld | Meeting with representative from Garden City Group to discuss indexing of documents for Debtor on campus and safeguarding books and records. | 0.50 | $390.00/hr | $195.00 |
| 01/17/2017 | Robert Rosenfeld | Attend call with D. Cook, A. Graiser, J. Hubbard, J. Cote to discuss Oakdale sale process and coordination of readying properties for sale and information requests by interested parties. | 0.70 | $390.00/hr | $273.00 |
| 01/17/2017 | Robert Rosenfeld | Discussion with D. Cook (Director of operations) regarding tasks to perform and oversight of winddown. | 1.00 | $390.00/hr | $390.00 |
| 01/17/2017 | Robert Rosenfeld | Call with J. Sulds (Greenberg Traurig) and H. Kleinberg (counsel to Board) to discuss alternatives for coverage for Board with respect to DOL investigation and coverage by AIG. | 0.50 | $390.00/hr | $195.00 |
| 01/18/2017 | Neil Bivona | Meeting w/ D. Cook re: task list, timeline and staff utiliza | 1.00 | $375.00/hr | $375.00 |
| 01/18/2017 | Neil Bivona | Meeting w/ R. Cerullo & A. Stoloff re: Perkins Loan reco | 0.50 | $375.00/hr | $187.50 |
| 01/18/2017 | Neil Bivona | Tour of Performing Arts Center and Security building with D. Cook to review contents / files and building maintenance and repair issues to be addressed. | 1.20 | $375.00/hr | $450.00 |

**RSR Consulting, LLC**                                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/18/2017 | Neil Bivona | Review A&G / MH media invoices & budget line item. Correspondence with S. Southard re: process to pay under Order. Correspondence with A&G re: w-9 and form of invoices. | 0.60 | $375.00/hr | $225.00 |
| 01/18/2017 | Neil Bivona | Discuss Perkins Loan reconciliation status w. R. Rosenfel | 0.40 | $375.00/hr | $150.00 |
| 01/18/2017 | Neil Bivona | Review student records inquiry e-mails, voicemails and contacts through GCG website.  Create student records tracking report & forward to D. Impagliazzo. | 1.20 | $375.00/hr | $450.00 |
| 01/18/2017 | Robert Rosenfeld | Meeting with N. Bivona and D. Cook (Director of Operations) to discuss winddown tasks and delegation of responsibilities to work through winddown. | 1.30 | $390.00/hr | $507.00 |
| 01/18/2017 | Robert Rosenfeld | Follow up call with J. Sulds (Greenberg Traurig) and H. Kleinberg to discuss AIG coverage of defense costs for DOL investigation. | 0.50 | $390.00/hr | $195.00 |
| 01/18/2017 | Robert Rosenfeld | Meetings with staff to discuss tasks to perform and respond to follow up questions. | 1.00 | $390.00/hr | $390.00 |
| 01/19/2017 | Neil Bivona | Update meeting w/ D. Cook re: status / repair of boilers; Simplex inspections and open work orders; residential properties; vehicles; plan for clearing buildings of personal property, file & junk. | 1.10 | $375.00/hr | $412.50 |
| 01/19/2017 | Neil Bivona | Review weekly invoices.  Meet w/ A Stoloff to discuss the same. Call to PSEG re: identity/location of meters related to certain invoices.   Prepare disbursement detail report. | 2.40 | $375.00/hr | $900.00 |
| 01/19/2017 | Neil Bivona | Meeting w/ W. Benka re: status of cloud migration proposal & inventory of IT Equipment. | 0.40 | $375.00/hr | $150.00 |
| 01/19/2017 | Neil Bivona | Prepare invoice payments & DIP account transfers. | 0.80 | $375.00/hr | $300.00 |
| 01/19/2017 | Robert Rosenfeld | Meetings with D. Cook (Director of Operations) relating to winddown process and issues with properties. | 1.00 | $390.00/hr | $390.00 |
| 01/19/2017 | Robert Rosenfeld | Meeting with R. Cerullo regarding follow up to transition issues and documents. | 0.50 | $390.00/hr | $195.00 |
| 01/19/2017 | Robert Rosenfeld | Prepare Board minutes per request from Board of Trustee for Board meeting. | 1.00 | $390.00/hr | $390.00 |
| 01/19/2017 | Robert Rosenfeld | Meeting with W. Benka (IT department) regarding data preservation on computer system. | 0.80 | $390.00/hr | $312.00 |
| 01/19/2017 | Robert Rosenfeld | Prepare correspondence with TD Bank regarding accessing levied funds and authorized signatory set up. | 0.70 | $390.00/hr | $273.00 |
| 01/19/2017 | Robert Rosenfeld | Review documents received  by TD Wealth and work on signatory documents for RSR. | 0.90 | $390.00/hr | $351.00 |
| 01/19/2017 | Neil Bivona | Follow up correspondence w/ Simplex (V. Ross & F. Rivas) re: extinguisher inspection invoices, timing of of sprinkler inspections and introduction of  D. Cook) | 0.20 | $375.00/hr | $75.00 |

**RSR Consulting, LLC**                                                                                          **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/20/2017 | Robert Rosenfeld | Review and process weekly funding and payment of invoices and update Debtor's accounting. | 2.00 | $390.00/hr | $780.00 |
| 01/20/2017 | Robert Rosenfeld | Research information for motions to be filed with Court | 1.00 | $390.00/hr | $390.00 |
| 01/20/2017 | Neil Bivona | Review June 2015 FISAP report;  Call w/ D. Scalzo (former asst. Director of Financial Aid) re: Title IV programs; Perkins reconciliation, government reporting requirements & consulting arrangement to assist with reconciliation & close-out of Title IV programs. | 1.50 | $375.00/hr | $562.50 |
| 01/20/2017 | Neil Bivona | Complete transfer and payments for weekly invoices. | 0.30 | $375.00/hr | $112.50 |
| 01/20/2017 | Neil Bivona | Meet w/ A . Stoloff & W. Benka re: status & process for issuing 1099s and 1098-Ts. | 0.50 | $375.00/hr | $187.50 |
| 01/20/2017 | Neil Bivona | Correspondence & call w/ D. Impagliazzo & B. Willow (LIU) re: open student inquiries. | 0.30 | $375.00/hr | $112.50 |
| 01/20/2017 | Neil Bivona | Follow up correspondence w/ F. Rivas at Simplex re: unidentified invoice received. | 0.20 | $375.00/hr | $75.00 |
| 01/23/2017 | Neil Bivona | Review open issues related to student degree conferrals and professional certification recommendations.  Draft correspondence to J. D'Agati at NYSED re: the same explaining issues and requesting call to discuss. | 0.50 | $375.00/hr | $187.50 |
| 01/23/2017 | Neil Bivona | Meeting w. D. Cook & M. Slatery re: two residences connected to sewerage treatment plant. | 0.40 | $375.00/hr | $150.00 |
| 01/23/2017 | Robert Rosenfeld | Tour Oakdale properties in connection with consolidating contents and liquidation of remaining assets. | 2.00 | $390.00/hr | $780.00 |
| 01/23/2017 | Robert Rosenfeld | Discussion with A. Dimola regarding year end reporting requirements for Debtor. | 0.70 | $390.00/hr | $273.00 |
| 01/23/2017 | Robert Rosenfeld | Review and update books and records for Debtor. | 1.00 | $390.00/hr | $390.00 |
| 01/23/2017 | Robert Rosenfeld | Meeting with D. Cook and N. Bivona regarding status meeting for winddown of operations. | 0.50 | $390.00/hr | $195.00 |
| 01/24/2017 | Neil Bivona | Research & order 1098-T forms - express delivery. | 0.30 | $375.00/hr | $112.50 |
| 01/24/2017 | Neil Bivona | Review budget as follow up to call w/ I. Hammel and e-mail from B. Faustini. | 0.50 | $375.00/hr | $187.50 |
| 01/24/2017 | Robert Rosenfeld | Work on processing payments for Debtor and updating accounting for Debtor. | 1.50 | $390.00/hr | $585.00 |
| 01/24/2017 | Robert Rosenfeld | Review Stony Brook lease at Brookhaven dorm and discuss with R. Cerullo billing for Spring semester of 2017. | 0.70 | $390.00/hr | $273.00 |
| 01/24/2017 | Robert Rosenfeld | Meetings with A. Dimola and R. Cerullo to discuss reporting issues relating to W-2's for 2016. | 1.50 | $390.00/hr | $585.00 |
| 01/24/2017 | Neil Bivona | Prepare transfers and funding for payroll. | 1.00 | $375.00/hr | $375.00 |
| 01/25/2017 | Robert Rosenfeld | Meeting with R. Cerullo to discuss transition of documents and information to RSR and D. Cook prior to departure from Debtor. | 1.20 | $390.00/hr | $468.00 |

**RSR Consulting, LLC**                                                                                         **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/25/2017 | Robert Rosenfeld | Follow up discussions with potential liquidators of FF& E (MYC Associates, Maltz & Associates, and Yellen Associates) to provide proposals and coordinate site visits at Debtor. | 0.80 | $390.00/hr | $312.00 |
| 01/25/2017 | Robert Rosenfeld | Discuss year end payroll reporting issues with Anne Dimola (HR manager) for Debtor. | 0.70 | $390.00/hr | $273.00 |
| 01/25/2017 | Neil Bivona | Meting w/ R. cerullo, R. Rosenfeld & D. Cook re: transition from Ralph - location of files, etc. | 1.20 | $375.00/hr | $450.00 |
| 01/25/2017 | Neil Bivona | Count & reconcile petty cash. | 0.30 | $375.00/hr | $112.50 |
| 01/25/2017 | Neil Bivona | Meet w/ W. Benka re: scope of 1099-T exclusions. | 0.30 | $375.00/hr | $112.50 |
| 01/25/2017 | Neil Bivona | Meeting w/ A. Stoloff re 1099's, AP schedule, unidentified invoices & receipts. | 0.20 | $375.00/hr | $75.00 |
| 01/25/2017 | Neil Bivona | Review & log student records inquiries.  refer to D. Impagliazzo for research & response. | 0.30 | $375.00/hr | $112.50 |
| 01/25/2017 | Neil Bivona | Draft follow-up e-mails to S. Southard / L. Kiss & M. Hablenko re: Accounts Receivable collection. | 0.40 | $375.00/hr | $150.00 |
| 01/26/2017 | Neil Bivona | Prepare Notice of Borrowing. | 1.20 | $375.00/hr | $450.00 |
| 01/26/2017 | Neil Bivona | Meet w/ Miller Environmental representative re: chemical pickup completion.  Review & sign transportation manifests. | 0.30 | $375.00/hr | $112.50 |
| 01/26/2017 | Neil Bivona | Review weekly invoices.  Meet with A. Soloff to discuss the same.  Review available budget.  Prepare weekly disbursement detail spreadsheet. | 2.60 | $375.00/hr | $975.00 |
| 01/26/2017 | Robert Rosenfeld | Process payroll and update accounting in quickbooks. | 1.00 | $390.00/hr | $390.00 |
| 01/26/2017 | Robert Rosenfeld | Follow up calls to TD Bank (D. Mariullo) and TD Wealth regarding transfer of authorized signatory to RSR. | 1.00 | $390.00/hr | $390.00 |
| 01/26/2017 | Robert Rosenfeld | Meeting with R. Cerullo follow up on transition issues for transferring information to RSR. | 1.00 | $390.00/hr | $390.00 |
| 01/26/2017 | Robert Rosenfeld | Further analysis of SBU lease payment for Spring 2017 semester and process invoice. | 0.50 | $390.00/hr | $195.00 |
| 01/27/2017 | Neil Bivona | Call w/ D. Impagliazzo & J. D'Agate (NYSED) re: NYSED role in go-forward handling of student recommendations and degree conferrals. | 1.00 | $375.00/hr | $375.00 |
| 01/27/2017 | Neil Bivona | Complete processing of invoices.  Analysis & correspondence w/ R.  McLeod re: allocation of expenditures within available budget line items. | 0.60 | $375.00/hr | $225.00 |
| 01/27/2017 | Neil Bivona | Call w/ J. Pund rE: borrowing request - budget availability review & changes vs. original projections / expectations. | 0.40 | $375.00/hr | $150.00 |
| 01/27/2017 | Neil Bivona | Roll-forward analysis of week 10 budget overall and week 10-16 for TL C. | 0.80 | $375.00/hr | $300.00 |
| 01/27/2017 | Robert Rosenfeld | Prepare correspondence to Anne Dimola regarding payroll information related to WARN Complaint. | 0.50 | $390.00/hr | $195.00 |

**RSR Consulting, LLC**                                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 01/27/2017 | Robert Rosenfeld | Execute banking documents with TD Wealth and have notarized at notary public. | 0.50 | $390.00/hr | $195.00 |
| 01/30/2017 | Neil Bivona | Prepare DIP transfer and disbursement summary & reconciliation.  Process DIP account transfers and wire payments.. | 1.80 | $375.00/hr | $675.00 |
| 01/30/2017 | Neil Bivona | Meet w/ D. Impagliazzo re: various open student inquiries & plan for response. | 0.50 | $375.00/hr | $187.50 |
| 01/30/2017 | Neil Bivona | Correspondence with former student re: discussion with NYSED; degree audit, conferral of degree. | 0.40 | $375.00/hr | $150.00 |
| 01/30/2017 | Robert Rosenfeld | Process bills for payment; transfer funds and process checks for weekly payments for Debtor. | 2.00 | $390.00/hr | $780.00 |
| 01/31/2017 | Neil Bivona | Review several student records inquiries.  Refer to W. Benka & D. Impagliazzo as appropriate. | 0.50 | $375.00/hr | $187.50 |
| 01/31/2017 | Neil Bivona | Review unbudgeted Simplex invoices related to sprinkler and fire alarm inspections.  Assess budget for availability / timing to pay. | 0.30 | $375.00/hr | $112.50 |
| 01/31/2017 | Neil Bivona | Review proposed agreement for Sewerage Treatment plant Engineer of Record.  Send to S. Southard for comment. | 0.40 | $375.00/hr | $150.00 |
| 01/31/2017 | Robert Rosenfeld | Visit to Department of Motor Vehicles for replacement title for boat trailers. | 0.70 | $390.00/hr | $273.00 |
| 01/31/2017 | Robert Rosenfeld | Finish writing and processing checks for week. | 1.00 | $390.00/hr | $390.00 |
| 01/31/2017 | Robert Rosenfeld | Calls to TD Bank to follow up on Student Activity Funds check to be provided to Debtor. | 0.50 | $390.00/hr | $195.00 |
| 01/31/2017 | Robert Rosenfeld | Review and provide comments on IDA Reporting for AFI | 1.00 | $390.00/hr | $390.00 |
| **Totals For Business Operations** | | | **138.90** | | **$53,163.00** |
| **Cash Monitoring** | | | | | |
| 01/04/2017 | Robert McLeod | Review actual and planned disbursements / receipts Weeks 5 and 6; prepared draft of Week 5 variance report; call amongst RSR team to review same. | 2.40 | $335.00/hr | $804.00 |
| 01/05/2017 | Robert McLeod | Review preliminary Week 6 disbursements and prepare preliminary Week 6 variance to budget analysis; circulate amongst RSR team for review. | 1.00 | $335.00/hr | $335.00 |
| 01/05/2017 | Robert McLeod | Call amongst RSR team to review Week 6 prelim disbursements and variance report; make updates to cash flow model accordingly. | 0.50 | $335.00/hr | $167.50 |
| 01/09/2017 | Robert Rosenfeld | Work on bank reconciliations for December 2016. | 1.00 | $390.00/hr | $390.00 |
| 01/09/2017 | Robert Rosenfeld | Calls with TD Wealth bank and Lazard relating to Endowment Funds and status of transferring signatory authority over to CRO. | 0.80 | $390.00/hr | $312.00 |
| 01/12/2017 | Robert McLeod | Prepare Week 6 cash flow variance to budget report and circulate amongst RSR team for review. | 1.20 | $335.00/hr | $402.00 |
| 01/13/2017 | Robert McLeod | Prepare preliminary Week 7 cash flow variance to budget analysis for proposed Week 7 disbursements and circulate amongst RSR team for review. | 1.00 | $335.00/hr | $335.00 |

**RSR Consulting, LLC**                                                                                               **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/19/2017 | Robert McLeod | Finalized Week 7 compliance report (cash actuals vs. budget) and prepared draft of Week 8 compliance report based on contemplated disbursements for Week 8. | 1.10 | $335.00/hr | $368.50 |
| 01/23/2017 | Neil Bivona | Review DIP Cash account balances, cashflow budget and expected disbursements.  Assess borrowing need. Call J. Pund to discuss TL B & C draw request. | 0.50 | $375.00/hr | $187.50 |
| 01/26/2017 | Robert McLeod | Finalized Week 8 cash flow actual vs budget variance report and circulated amongst RSR team for review. | 0.30 | $335.00/hr | $100.50 |
| 01/27/2017 | Robert McLeod | Prepared preliminary Week 9 cash flow actual vs budget variance report and circulated amongst RSR team for review. | 1.00 | $335.00/hr | $335.00 |
| 01/30/2017 | Robert McLeod | Update Week 9 cash budget vs actual compliance report and prepare preliminary version for Week 10 based on revised timing of planned disbursements. | 0.50 | $335.00/hr | $167.50 |
| **Totals For Cash Monitoring** | | | **11.30** | | **$3,904.50** |
| **Claims Administration and Objections** | | | | | |
| 01/12/2017 | Robert Rosenfeld | Review motion filed by Karpowski relating to donations and request for return of same.  Discuss with R. Cerullo support maintained by Debtor and preparation of response. | 0.80 | $390.00/hr | $312.00 |
| 01/30/2017 | Robert Rosenfeld | Review response to Kapowicz motion for receipt of funds from estate and provide comments to counsel in response. | 0.50 | $390.00/hr | $195.00 |
| **Totals For Claims Administration and Objections** | | | **1.30** | | **$507.00** |
| **Claims Investigation** | | | | | |
| 01/18/2017 | Neil Bivona | Review & comment on 2004 notice to Cigna & Healthple | 0.60 | $375.00/hr | $225.00 |
| 01/18/2017 | Robert Rosenfeld | Review 2004 motion with respect to Health Plan claims investigation and subpoena to CIGNA and Health Plex. | 0.70 | $390.00/hr | $273.00 |
| 01/26/2017 | Neil Bivona | Review State of California Notice of Tax Lien.  Draft e-mail to counsel re: the same. | 0.30 | $375.00/hr | $112.50 |
| **Totals For Claims Investigation** | | | **1.60** | | **$610.50** |
| **Court Hearings** | | | | | |
| 01/06/2017 | Robert Rosenfeld | Attend 341 meeting of creditors at uS Trustees' office in Central Islip. | 1.50 | $390.00/hr | $585.00 |
| 01/10/2017 | Robert Rosenfeld | Attend court hearing for DIP Financing Order and retention orders and residential sales order. | 1.70 | $390.00/hr | $663.00 |
| 01/10/2017 | Robert Rosenfeld | Prepare for DIP Financing Order hearing.  Review DIP budget and Order and prepare for testimony. | 1.60 | $390.00/hr | $624.00 |
| **Totals For Court Hearings** | | | **4.80** | | **$1,872.00** |
| **Creditor Inquiries** | | | | | |

**RSR Consulting, LLC**                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/10/2017 | Neil Bivona | Review report of submissions via FAQ/Contact page on GCG Case Administration website. Discussion w/ I. Nickelson at GCG re; the same. research issues and prepare responses to inquiries & return to GCG for return contact to appropriate parties. | 1.40 | $375.00/hr | $525.00 |
| 01/12/2017 | Robert Rosenfeld | Review information provided by Debtors in connection with Maybank information requests and provide follow up comments for completing information response to Maybank. | 1.00 | $390.00/hr | $390.00 |
| 01/18/2017 | Neil Bivona | Review GCG communications escalation report & prepa | 0.50 | $375.00/hr | $187.50 |
| 01/26/2017 | Neil Bivona | Review GCG communications escalation report. Research issues & draft responses. | 0.50 | $375.00/hr | $187.50 |
| 01/27/2017 | Robert Rosenfeld | Preparation of status reports for lenders. | 1.80 | $390.00/hr | $702.00 |
| 01/30/2017 | Neil Bivona | Respond to creditor inquiries received through GCG Case Administrative website contact portal. | 0.50 | $375.00/hr | $187.50 |
| 01/31/2017 | Neil Bivona | Call w/ NYAG, R. Rosenfeld, S. Southard & L. Kiss re: endowment funds. | 1.00 | $375.00/hr | $375.00 |
| 01/31/2017 | Neil Bivona | Review GCG communication escalation report & provide | 0.60 | $375.00/hr | $225.00 |
| 01/31/2017 | Robert Rosenfeld | Attend call with P. Farber (NYS AG), S. Southard, L. Kiss and N. Bivona to discuss restricted assets for Debtor. | 0.80 | $390.00/hr | $312.00 |
| **Totals For Creditor Inquiries** | | | **8.10** | | **$3,091.50** |
| **Document Review** | | | | | |
| 01/04/2017 | Neil Bivona | Review endowment summary spreadsheet & selected documents on GCG FTP site. | 1.50 | $375.00/hr | $562.50 |
| 01/05/2017 | Neil Bivona | Review draft of final DIP Order and related correspondence. Review draft Bar Date application. | 1.10 | $375.00/hr | $412.50 |
| 01/25/2017 | Neil Bivona | Review Lender Notices from UMB re: mandatory prepay | 0.20 | $375.00/hr | $75.00 |
| **Totals For Document Review** | | | **2.80** | | **$1,050.00** |
| **Dowling-Opp Commercial sales** | | | | | |
| 01/05/2017 | Robert Rosenfeld | Call with M. Murphy (DE-commercial) to discuss status and planning for sale of Commercial residential properties. | 0.60 | $390.00/hr | $234.00 |
| 01/05/2017 | Neil Bivona | Call w/ M. Murphy & R. Rosenfeld re: marketing plan for commercial / converted Oakdale properties. Draft follow-up e-mail to R. Cerullo. | 0.80 | $375.00/hr | $300.00 |
| 01/31/2017 | Neil Bivona | Tour of 8 Montauk Hwy, 90 Biltmore (VAC) 275 COnnetquot and 89 Central w/ D Cook to assess clean-up and repairs required for marketing & sale. | 1.70 | $375.00/hr | $637.50 |
| **Totals For Dowling-Opp Commercial sales** | | | **3.10** | | **$1,171.50** |
| **Dowling-Residential Ops** | | | | | |
| 01/03/2017 | Neil Bivona | Review residential rent receivable report & discuss w. A | 0.30 | $375.00/hr | $112.50 |

RSR Consulting, LLC                                                                                      **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/11/2017 | Neil Bivona | Prepare and edit draft letter to existing tenants re: status of bankruptcy, rent and residential sale process. Send to S. Southard and L. Kiss for review. | 1.10 | $375.00/hr | $412.50 |
| 01/20/2017 | Neil Bivona | Review file cabinets in Fortunoff Hall for residential property files / leases. | 1.10 | $375.00/hr | $412.50 |
| 01/24/2017 | Neil Bivona | meet w/ D. Cook re: vsroius issues on residential houses (64 Chateau, 275 Idle Hour, 72 Chateau, 89 Central). | 0.60 | $375.00/hr | $225.00 |
| 01/24/2017 | Neil Bivona | Call w/ D. Cook and E. McCarthy (Ingerman Smith) re: residential properties rent collection & notices to tenants re: sales / need to vacate. | 0.50 | $375.00/hr | $187.50 |
| 01/27/2017 | Neil Bivona | Review tenant past due rent letters sent by Ingerman Smith.  Reconcile to rent schedule.  Create residential status report. | 1.50 | $375.00/hr | $562.50 |
| 01/27/2017 | Neil Bivona | Correspondence w/ E. McCarthy & S. Southard re: strategy for legal action / eviction of tenants with severely past due rent. | 0.60 | $375.00/hr | $225.00 |
| 01/30/2017 | Neil Bivona | Various correspondence re: 21 & 27 Chateau properties being vacated; inspection of premises & return or application of rent security. | 0.60 | $375.00/hr | $225.00 |
| 01/31/2017 | Neil Bivona | Review file on 87 Chateau / tenant escrowing rent. Correspondence w/ E. McCarthy, S. Southard & F. Radman re: status / & if a demand letter was sent. | 0.80 | $375.00/hr | $300.00 |
| **Totals For Dowling-Residential Ops** | | | **7.10** | | **$2,662.50** |
| **Dowling-Residential Sales** | | | | | |
| 01/04/2017 | Robert Rosenfeld | Discussion with S. Southard and N. Bivona regarding process for sales of residential properties going forward. | 0.60 | $390.00/hr | $234.00 |
| 01/04/2017 | Neil Bivona | Call with S. Southard & R. Rosenfeld re: process for sales of residential properties going forward. | 0.60 | $375.00/hr | $225.00 |
| 01/04/2017 | Neil Bivona | Review offer on 94 Connetquot and suggested listing prices for next three residential properties to be listed. Discuss proposed process for addressing UCC communication re; the same and process going forward w. r. Rosenfeld & S. Southard. | 0.70 | $375.00/hr | $262.50 |
| 01/05/2017 | Robert Rosenfeld | Call with R. Bertucci (Oppenheimer) regarding sale process of residential properties going forward and status of remaining rent due from tenants and readying houses for sale. | 0.90 | $390.00/hr | $351.00 |
| 01/05/2017 | Neil Bivona | Call w/ J. Sturchio re: residential property master listing agreement; 94 Connetquot offer approval and contracts, residences connected to sewage treatment plant. | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**                                                                                                          **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/05/2017 | Neil Bivona | Call with R. Bertucci re: sale process of residential properties going forward and status of remaining rent due from tenants and readying houses for sale.  Follow up e-mail to R. Cerullo. | 1.00 | $375.00/hr | $375.00 |
| 01/05/2017 | Neil Bivona | Review rent receivable report for 102 Connetquot. Various correspondence & calls w/ M. White (Klestadt), S. Leyden & D. Nikhamfard (Garfunkel) re: settlement of past due rent and return of rent security. | 0.60 | $375.00/hr | $225.00 |
| 01/06/2017 | Robert Rosenfeld | Review and execute closing documents for sales of residential properties. | 0.50 | $390.00/hr | $195.00 |
| 01/06/2017 | Neil Bivona | Call w. J. Sturchio re: UCC agreement on 94 Connetquot offer & plans for go forward process.  Also discussed three residences connected to Sewage treatment plant & clean-up repair items for several residential properties. | 0.60 | $375.00/hr | $225.00 |
| 01/09/2017 | Neil Bivona | Review market analyses & related information for 72 Chateau, 90 Elsmere and 15 Idle hour.  Prepare correspondence to unsecured creditors committee re: listing prices. | 1.40 | $375.00/hr | $525.00 |
| 01/10/2017 | Neil Bivona | Tour of 64 Chateu and 275 Connetquot properties with R. Cerullo re: issues to be addressed prior to listing for sale. | 0.80 | $375.00/hr | $300.00 |
| 01/10/2017 | Neil Bivona | Review CofO and survey for 64 Van Bomel.  E-mail correspondence with J. Sturchio & M. White re: the same. | 0.40 | $375.00/hr | $150.00 |
| 01/11/2017 | Neil Bivona | Follow-up correspondence with M. White re: 64 Chateau garage and tennis court.  Provide update to J. Sturchio.  Request A. Stoloff to pull the file on this property & provide a copy of the deed for further legal review. | 0.40 | $375.00/hr | $150.00 |
| 01/12/2017 | Neil Bivona | Meet w/ D. Hegarty (24/7) re: estimate for 64 Van Bome | 1.00 | $375.00/hr | $375.00 |
| 01/13/2017 | Neil Bivona | Meet with J. Sturchio re: open items to be addressed on current new listings and future listings. | 0.70 | $375.00/hr | $262.50 |
| 01/13/2017 | Neil Bivona | Correspondence w/ M. White re: survey / CofO issues o | 0.30 | $375.00/hr | $112.50 |
| 01/20/2017 | Neil Bivona | Review file for 275 Connetquot for deed & survey.  Review re: boundaries of lot (275 vs 274). | 0.30 | $375.00/hr | $112.50 |
| 01/20/2017 | Neil Bivona | Review files re: return of security deposits for sold resid | 0.30 | $375.00/hr | $112.50 |
| 01/23/2017 | Robert Rosenfeld | Call with J. Sturchio (DE Residential) regarding issues relating to residential properties. | 0.50 | $390.00/hr | $195.00 |
| 01/25/2017 | Robert Rosenfeld | Execute closing documents for 14 Elsmere property and deliver to Matt White's office in Hauppauge. | 1.50 | $390.00/hr | $585.00 |
| 01/26/2017 | Robert Rosenfeld | Discussions with J. Sturchio (DE Residential) to discuss sales of new house listings. | 0.50 | $390.00/hr | $195.00 |

**RSR Consulting, LLC**                                                                                              **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 01/27/2017 | Neil Bivona | Call w/ J. Sturchio, M. Murphy & M. White re: review status of Oppenheimer properties - which can be marketed and which have issues to be resolved. | 1.00 | $375.00/hr | $375.00 |
| 01/27/2017 | Robert Rosenfeld | Discussions with J. Sturchhio regarding offers on listed properties and review analysis on updated offers. | 0.70 | $390.00/hr | $273.00 |
| 01/27/2017 | Robert Rosenfeld | Call with J. Sturchhio regarding offers on houses listed fc | 0.50 | $390.00/hr | $195.00 |
| 01/30/2017 | Neil Bivona | Review Market analysis on 27 Chateau. | 0.50 | $375.00/hr | $187.50 |
| 01/30/2017 | Neil Bivona | Various correspondence re: tenants with severely past due rent & options for legal action in State Court vs. Bankrupty Court.  Finalize tenant communication letters;  Prepare rent statements & residential property status report for Oppenheimer. | 3.10 | $375.00/hr | $1,162.50 |
| **Totals For Dowling-Residential Sales** | | | **19.90** | | **$7,548.00** |
| **Employee Benefits/Pensions** | | | | | |
| 01/10/2017 | Robert Rosenfeld | Discuss retention of Greenberg Traurig with J. Sulds in connection with claim coverage by AIG (.4) and coordinate meeting with Greenberg and Debtor counsel (.3) | 0.70 | $390.00/hr | $273.00 |
| 01/13/2017 | Robert Rosenfeld | Call with J. Sulds (Greenberg Traurig) regarding follow up to retention and work on response to DOL investigation. | 0.50 | $390.00/hr | $195.00 |
| 01/19/2017 | Robert Rosenfeld | Prepare communications relating to 403b audit and winddown and communicate with KPMG. | 0.70 | $390.00/hr | $273.00 |
| **Totals For Employee Benefits/Pensions** | | | **1.90** | | **$741.00** |
| **Financial Analysis** | | | | | |
| 01/10/2017 | Robert McLeod | Prepare updated version of DIP budget covering a 16-week period; circulate amongst RSR team for review. | 0.80 | $335.00/hr | $268.00 |
| **Totals For Financial Analysis** | | | **0.80** | | **$268.00** |
| **Financing matters/Cash Collateral** | | | | | |
| 01/09/2017 | Robert Rosenfeld | Review documents and order relating to Final DIP Order and prepare for court hearing on 1/10/17. | 1.50 | $390.00/hr | $585.00 |
| 01/09/2017 | Robert Rosenfeld | Call with S. Southard to prepare for DIP financing hearin | 1.30 | $390.00/hr | $507.00 |
| 01/09/2017 | Robert Rosenfeld | Call with lenders' counsel; UCC counsel, and S. Southard regarding preparation for DIP Financing hearing on 1/10/17. | 0.50 | $390.00/hr | $195.00 |
| **Totals For Financing matters/Cash Collateral** | | | **3.30** | | **$1,287.00** |
| **Litigation Matters** | | | | | |
| 01/11/2017 | Robert Rosenfeld | Call with J. Sulds (Greenberg Traurig), H. Kleinberg, S. Southard, and C. Clayton regarding potential representation of Debtor pursuant to AIG coverage of DOL investigation. | 0.30 | $390.00/hr | $117.00 |
| 01/13/2017 | Neil Bivona | Review Answer to Amended Complaint Re: Zaikowski v. | 0.30 | $375.00/hr | $112.50 |

**RSR Consulting, LLC**                                                                                    **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 01/30/2017 | Robert Rosenfeld | Meeting with R. Schoenhal his counsel, S. Southard to discuss settlement regarding pending litigation. | 1.00 | $390.00/hr | $390.00 |
| 01/30/2017 | Robert Rosenfeld | Call with Anne Dimola regarding payroll information in response to WARN complaint. | 0.50 | $390.00/hr | $195.00 |
| 01/31/2017 | Ilene Hellman | analyzed info re: WARN complaint in relation to Payroll | 2.00 | $125.00/hr | $250.00 |
| 01/31/2017 | Ilene Hellman | Analyzed info RE: WARN Complaint related to Payroll | 2.50 | $125.00/hr | $312.50 |
| 01/31/2017 | Ilene Hellman | Analyzed info RE: WARN Complaint related to Payroll | 0.80 | $125.00/hr | $100.00 |
| 01/31/2017 | Robert Rosenfeld | Review and comment on WARN payroll analysis pursuant to discussions with plaintiffs counsel. | 1.00 | $390.00/hr | $390.00 |
| **Totals For Litigation Matters** | | | **8.40** | | **$1,867.00** |
| **Meetings with Creditors and/or Representatives** | | | | | |
| 01/06/2017 | Neil Bivona | Call w. B. Faustini re: follow up on e-mail regarding Title IV funds & general update. | 0.50 | $375.00/hr | $187.50 |
| 01/09/2017 | Neil Bivona | Call w. R. Bertucci re: various topics including RSR payment, 64 Chateau cleaning & repairs, CBRE/BRV dorm and next three residential sales. | 0.50 | $375.00/hr | $187.50 |
| 01/09/2017 | Neil Bivona | Call w. J. Pund re: Douglas Elliman commercial market analyses & communications going forward. | 0.30 | $375.00/hr | $112.50 |
| 01/20/2017 | Robert Rosenfeld | Attend call with committee counsel and S. Southard, L. Kiss to discuss status on issues and respond to follow up requests for information to provide. | 1.00 | $390.00/hr | $390.00 |
| 01/24/2017 | Neil Bivona | Call w/ I. Hammel re: budget review to date & update on various issues. | 0.40 | $375.00/hr | $150.00 |
| 01/25/2017 | Neil Bivona | Call with B. Faustini re: budget variances to date and projected finding through expected sale of Oakdale campus. | 0.50 | $375.00/hr | $187.50 |
| **Totals For Meetings with Creditors and/or Representatives** | | | **3.20** | | **$1,215.00** |
| **Meetings with Debtor and Representatives** | | | | | |
| 01/03/2017 | Neil Bivona | Meeting w/ Dowling staff re: liquidation / close-down ta | 2.00 | $375.00/hr | $750.00 |
| 01/04/2017 | Robert Rosenfeld | Call with S. Southard (Klestadt) to discuss status of issues in case and prep for 341 meeting. | 1.20 | $390.00/hr | $468.00 |
| 01/06/2017 | Neil Bivona | Meeting w. S. Southard & R. Rosenfeld re: follow-up on 341 meeting, R. Cerullo resignation, residential sale interaction with UCC, endowment funds & other topics. | 0.70 | $375.00/hr | $262.50 |
| 01/09/2017 | Neil Bivona | Meet with R. Cerullo re: collecting, indexing & boxing of Finance area hardcopy files (0.3) and residential rent status / draft letter to tenants to be reviewed by Ingerman Smith (0.4). | 0.70 | $375.00/hr | $262.50 |
| 01/13/2017 | Robert Rosenfeld | Call with S. Southard to discuss comments to December MOR and other issues. | 0.70 | $390.00/hr | $273.00 |
| 01/18/2017 | Neil Bivona | Meeting w/ S. Southard to discuss various open issues. | 0.50 | $375.00/hr | $187.50 |
| 01/18/2017 | Neil Bivona | Meeting w. C. Clayton re: various open legal issues. | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**  **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/18/2017 | Robert Rosenfeld | Meeting with S. Southard and C. Clayton to discuss information requests and follow up on outstanding issues. | 1.50 | $390.00/hr | $585.00 |
| 01/19/2017 | Neil Bivona | Update call with Board of Trustees. | 1.50 | $375.00/hr | $562.50 |
| 01/19/2017 | Neil Bivona | Call w/ S. Southard to follow-up on issues raised on BOT | 0.50 | $375.00/hr | $187.50 |
| 01/19/2017 | Robert Rosenfeld | Attend Board of Trustee meeting. | 1.50 | $390.00/hr | $585.00 |
| 01/19/2017 | Robert Rosenfeld | Call with S. Southard and N. Bivona relating to outstanding issues regarding IPV4 sale and donated property stipulation. | 0.50 | $390.00/hr | $195.00 |
| 01/25/2017 | Robert Rosenfeld | Attend conference call with S. Southard, L. Kiss, and N. Bivona to discuss status of case and open issues. | 0.80 | $390.00/hr | $312.00 |
| 01/25/2017 | Neil Bivona | Call with E. McCarthy (Ingerman Smith) re: contact from Town of Islip Planning Supervisor re: inquiries to Town from prospective purchasers of the Oakdale Camous and Town Interest in discussing future use of the property. | 0.40 | $375.00/hr | $150.00 |
| 01/25/2017 | Neil Bivona | Update call w/ S. Southard & L. Kiss. | 0.50 | $375.00/hr | $187.50 |
| 01/26/2017 | Neil Bivona | Meeting w/ R. Cerullo re: Karpowicz scholarship fund & info request on life insurance policies. | 0.40 | $375.00/hr | $150.00 |
| 01/26/2017 | Neil Bivona | Cann w/ S. Southard & L. Kiss re: RCS NDA.  Review NDA and send to RCS for review & signature. | 0.40 | $375.00/hr | $150.00 |
| 01/27/2017 | Neil Bivona | Follow-up call w/ M. Hawk, A&G, R. Rosenfeld and S. Southard re:  meeting with Town of Islip. | 0.50 | $375.00/hr | $187.50 |
| 01/30/2017 | Robert Rosenfeld | Meet with S. Southard to discuss status of issues in case | 1.00 | $390.00/hr | $390.00 |
| **Totals For Meetings with Debtor and Representatives** | | | **15.80** | | **$6,033.00** |
| **Meetings with Parties in Interest** | | | | | |
| 01/31/2017 | Robert Rosenfeld | Meeting with Town of Brookhaven supervisor and staff and R. Parr to discuss status of bankruptcy and planning for Debtor's property. | 1.50 | $390.00/hr | $585.00 |
| **Totals For Meetings with Parties in Interest** | | | **1.50** | | **$585.00** |
| **Oakdale-Residential** | | | | | |
| 01/03/2017 | Neil Bivona | Draft response e-mail to R. Bertucci re: residential prope | 0.80 | $375.00/hr | $300.00 |
| **Totals For Oakdale-Residential** | | | **0.80** | | **$300.00** |
| **Reporting** | | | | | |
| 01/19/2017 | Neil Bivona | Prepare weekly Approved Budget Compliance report. | 1.00 | $375.00/hr | $375.00 |
| 01/27/2017 | Neil Bivona | Review weekly budget variance report and prepare weekly compliance reporting to DIP Lenders. | 1.10 | $375.00/hr | $412.50 |
| **Totals For Reporting** | | | **2.10** | | **$787.50** |
| **UST Reporting** | | | | | |
| 01/02/2017 | Robert Rosenfeld | Work on initial MOR for Debtor for 11/29/16 to 12/31/1 | 2.00 | $390.00/hr | $780.00 |
| 01/04/2017 | Robert Rosenfeld | Work on First Monthly Operating Report for the Debtor for 11/29/16 through 12/31/16. | 2.50 | $390.00/hr | $975.00 |

**RSR Consulting, LLC**                                                                                                **Exhibit C**
**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**1/1/17 to 1/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 01/04/2017 | Robert Rosenfeld | Send executed forms to L. Kiss (Klestadt) relating to 341 meeting at UST office for 1/6/17.  Visit post office for overnight delivery. | 0.60 | $390.00/hr | $234.00 |
| 01/09/2017 | Robert Rosenfeld | Work on Monthly Operating Report for December 2016 | 1.20 | $390.00/hr | $468.00 |
| 01/10/2017 | Robert Rosenfeld | Work on MOR for December for Debtor. | 1.50 | $390.00/hr | $585.00 |
| 01/12/2017 | Robert Rosenfeld | Work on Debtor's first Monthly Operating Report for De | 2.50 | $390.00/hr | $975.00 |
| 01/13/2017 | Neil Bivona | Review draft Monthly Operating Report. | 0.40 | $375.00/hr | $150.00 |
| 01/17/2017 | Robert Rosenfeld | Make revisions to first MOR for Debtor. | 1.50 | $390.00/hr | $585.00 |
| **Totals For UST Reporting** | | | **12.20** | | **$4,752.00** |
| **Winddown** | | | | | |
| 01/03/2017 | Neil Bivona | Review DOE Perkins Loan termination Letter. Download and review Perkins Loan closeout & assignment procedures from DOE website. | 1.20 | $375.00/hr | $450.00 |
| **Totals For Winddown** | | | **1.20** | | **$450.00** |
| **Grand Total** | | | **311.20** | | **$117,101.00** |

**RSR Consulting, LLC**                                                                                     **Exhibit D**
**Dowling College- Case #16-75545 (REG)**
**Detailed Expense Report**
**1/1/17 to 1/31/17**

| Expense Date | User | Description | Cost |
|---|---|---|---|
| **Accounting-software** | | | |
| 01/11/2017 | Robert Rosenfeld | Monthly fee for Right Networks - Quickbooks | $6.00 |
| **Totals Billable Amounts for Accounting-software** | | | **$6.00** |
| **Mailing/Postage** | | | |
| 01/21/2017 | Robert Rosenfeld | Postage for UST quarterly fee payment (2 envelopes). | $0.98 |
| 01/26/2017 | Robert Rosenfeld | Stamps for mailing  W-2's; 1099s; 1098Ts (1340 stamps) | $656.60 |
| **Totals Billable Amounts for Mailing/Postage** | | | **$657.58** |
| **Miscellaneous** | | | |
| 01/26/2017 | Robert Rosenfeld | Notary fees for RSR signatures on Town of Islip residential house premits (6 signatures) x $2 per notary fee. | $12.00 |
| 01/27/2017 | Robert Rosenfeld | Notary fee for resolution on bank account for TD Wealth | $2.00 |
| **Totals Billable Amounts for Miscellaneous** | | | **$14.00** |
| **Office Supplies** | | | |
| 01/18/2017 | Robert Rosenfeld | Office supplies for Debtor - dividers for binders for files | $31.44 |
| 01/25/2017 | Neil Bivona | 1099 forms. | $40.18 |
| **Totals Billable Amounts for Office Supplies** | | | **$71.62** |
| **Postage & Shipping** | | | |
| 01/04/2017 | Robert Rosenfeld | Express mail shipping to Lauren Kiss -Klestadt for original amended petition signature. | $22.95 |
| 01/05/2017 | Neil Bivona | Federal express charge for rent check sent to Garfunkel Wild for closing of 102 Connetquot sale. | $23.54 |
| **Totals Billable Amounts for Postage & Shipping** | | | $46.49 |
| **Grand Total** | | | $795.69 |