**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>DOWLING COLLEGE,<br>f/d/b/a DOWLING INSTITUTE,<br>f/d/b/a DOWLING COLLEGE ALUMNI<br>ASSOCIATION,<br>f/d/b/a CECOM,<br>a/k/a DOWLING COLLEGE, INC.,<br><br>               Debtor. | Chapter 11<br><br>Case No. 16-75545 (REG) |

## FOURTH REPORT BY RSR CONSULTING, LLC AND CHIEF RESTRUCTURING OFFICER OF COMPENSATION EARNED AND EXPENSES INCURRED FOR THE <u>PERIOD FROM MARCH 1, 2017 THROUGH MARCH 31, 2017</u>

The following report of compensation earned and expenses incurred provided herein, are being submitted pursuant to the Order [Docket no.106], dated December 16, 2016, authorizing RSR Consulting, LLC ("<u>RSR</u>") (I) to continue to provide the Debtor with a Chief Restructuring Officer and additional personnel; and (II) designating Robert S. Rosenfeld ("<u>Mr. Rosenfeld</u>") as Chief Restructuring Officer ("<u>CRO</u>") to the Debtor effective as of the Petition Date. Please refer to the following exhibits relating to the period March 1, 2017 through March 31, 2017.

      **Exhibit A** –   Summary of Fees and Expenses

      **Exhibit B** –   Summary of Services by Project Category

      **Exhibit C** –   Detailed time entries by Project Category

      **Exhibit D** –   Detail of Expenses Incurred

By: _____

**Robert S. Rosenfeld**
**April 7, 2017**

**Exhibit A**

**Robert S. Rosenfeld, CRO**
**RSR Consulting, LLC**
**Dowling College - Case #16-75545 (REG)**
**Summary of Fees and Expenses**
**3/1/17 Through 3/31/17**

**Summary of Fees**

| Summary by Professional | Responsibility | Hours | Rate | Amount |
|---|---|---|---|---|
| R. Rosenfeld | Chief Restructuring Officer | 138.00 | $ 390.00 | $ 53,820.00 |
| N. Bivona | Consultant | 159.70 | $ 375.00 | 59,887.50 |
| R. McLeod | Consultant | 5.00 | $ 335.00 | 1,675.00 |
| I. Hellman | Paraprofessional | 11.90 | $ 125.00 | 1,487.50 |
| **Total** | | **314.60** | | $ **116,870.00** |
| | | | | |
| **Average blended hourly rate** | | | | $ **371.49** |

**Summary of Expenses**

| Expense Categories | Total |
|---|---|
| **Accounting-software** | $ 6.00 |
| **Office Supplies** | 61.91 |
| **Packing supplies - boxes** | 1,309.00 |
| | |
| **Total Disbursements** | $ **1,376.91** |

**RSR Consulting, LLC**                                      **Exhibit B**

**Dowling College - Case #16-75545 (REG)**
**Summary of Services by Project Category**
**3/1/17 to 3/31/17**

| Description | Billable Time | Billable Amt |
|---|---:|---:|
| **Totals For Administration** | 2.50 | $975.00 |
| **Totals For Asset Analysis and Recovery** | 26.90 | $10,264.50 |
| **Totals For Asset Disposition** | 84.60 | $32,424.00 |
| **Totals For Bankruptcy Motions** | 1.00 | $375.00 |
| **Totals For BRV-Stony Brook Dorm** | 5.40 | $2,106.00 |
| **Totals For Business Analysis** | 16.70 | $6,262.50 |
| **Totals For Business Operations** | 98.40 | $37,414.50 |
| **Totals For Cash Monitoring** | 3.90 | $1,306.50 |
| **Totals For Claims Administration and Objections** | 0.50 | $195.00 |
| **Totals For Claims Investigation** | 1.80 | $688.50 |
| **Totals For Court Hearings** | 2.50 | $975.00 |
| **Totals For Creditor Inquiries** | 1.80 | $675.00 |
| **Totals For Document Review** | 0.40 | $150.00 |
| **Totals For Dowling-Residential Ops** | 1.50 | $562.50 |
| **Totals For Dowling-Residential Sales** | 9.10 | $3,474.00 |
| **Totals For Employee Benefits/Pensions** | 3.20 | $1,248.00 |
| **Totals For Fee Applications** | 1.50 | $585.00 |
| **Totals For Financial Analysis** | 1.70 | $593.50 |
| **Totals For Litigation Matters** | 16.70 | $3,359.50 |
| **Totals For Meetings with Creditors and/or Representatives** | 8.50 | $3,223.50 |
| **Totals For Meetings with Debtor and Representatives** | 9.00 | $3,430.50 |
| **Totals For Oakdale-Residential** | 0.80 | $312.00 |
| **Totals For Reporting** | 3.20 | $1,200.00 |
| **Totals For Retention** | 1.30 | $507.00 |
| **Totals For UST Reporting** | 11.70 | $4,563.00 |
| **Grand Total** | 314.60 | $116,870.00 |

**RSR Consulting, LLC**                                                                     **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| **Administration** | | | | | |
| 03/14/2017 | Robert Rosenfeld | Prepare updated status report for Board of | 1.50 | $390.00/hr | $585.00 |
| 03/17/2017 | Robert Rosenfeld | Prepare responses to BOT members' questions with respect to operations and winddown. | 1.00 | $390.00/hr | $390.00 |
| **Totals For Administration** | | | **2.50** | | **$975.00** |
| **Asset Analysis and Recovery** | | | | | |
| 03/01/2017 | Neil Bivona | Review list of Dowling owned properties in Town of Islip from dept of assessment vs. mortgage collateral and Oakdale property plot map. | 1.30 | $375.00/hr | $487.50 |
| 03/01/2017 | Neil Bivona | Correspondence w/ S. Stella & M. Hablenko re: meting to review AR reconciliation information & | 0.30 | $375.00/hr | $112.50 |
| 03/01/2017 | Robert Rosenfeld | Call with S. Southard and R. Parr to discuss representation of Debtor with respect to Town of Brookhaven development  process. | 0.50 | $390.00/hr | $195.00 |
| 03/01/2017 | Robert Rosenfeld | Review endowment files and set up Martha Klotz on reviewing files for support for Endowment | 0.50 | $390.00/hr | $195.00 |
| 03/01/2017 | Robert Rosenfeld | Coordinate finalization of preliminary drawings for Town of Brookhaven relating to development project.  Discuss with FPM, R. Parr.  Coordinate Oppenheimer comments to drawing. | 1.00 | $390.00/hr | $390.00 |
| 03/03/2017 | Robert Rosenfeld | Call with R. Parr to discuss Brookhaven | 0.30 | $390.00/hr | $117.00 |
| 03/03/2017 | Robert Rosenfeld | Review endowment funds documents retrieved from Debtor's offices on Oakdale campus. | 0.50 | $390.00/hr | $195.00 |
| 03/08/2017 | Neil Bivona | Meeting with S. Stella & M. Hablenko of RCS and R. Rosenfeld re: Account Receivable reconciliation & proposal development. | 0.80 | $375.00/hr | $300.00 |
| 03/08/2017 | Robert Rosenfeld | Meeting with Mark Hblanko of Djanus and N. Bivona regarding A/R management and sale of | 1.00 | $390.00/hr | $390.00 |
| 03/08/2017 | Robert Rosenfeld | Call with Rivkin Radler re: potential counsel for Brookhaven development project. | 0.50 | $390.00/hr | $195.00 |
| 03/08/2017 | Robert Rosenfeld | Calls with R. Parr regarding status of Town of Brookhaven review of site plan concept. | 0.50 | $390.00/hr | $195.00 |
| 03/08/2017 | Neil Bivona | Draft script for C. Grossman contact with S. Henry re: potential sale of life insurance policy. Correspondence w/ C. Grossman re: the same. | 1.20 | $375.00/hr | $450.00 |
| 03/10/2017 | Robert Rosenfeld | Call with Anthony Guardino (Farrell Fritz) regarding potential retention in land use representation for town of Brookhaven | 0.50 | $390.00/hr | $195.00 |
| 03/10/2017 | Robert Rosenfeld | Call with R. Parr to discuss retention of counsel for land use representation for Brookhaven | 0.20 | $390.00/hr | $78.00 |
| 03/12/2017 | Robert Rosenfeld | Prepare draft operating expense schedule in response to requests from buyers of properties. | 1.00 | $390.00/hr | $390.00 |
| 03/15/2017 | Robert Rosenfeld | Review proposals from liquidators and analyze proposals and discuss follow up questions with | 1.50 | $390.00/hr | $585.00 |
| 03/16/2017 | Neil Bivona | Correspondence with Allied Collection Agency, M. Hablenko & S. Southard re: process for addressing student AR settlement offers. | 0.60 | $375.00/hr | $225.00 |
| 03/16/2017 | Robert Rosenfeld | Discussions with liquidators and analysis of additional proposals received from liquidators. | 1.00 | $390.00/hr | $390.00 |

**RSR Consulting, LLC**                                                        **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/17/2017 | Robert Rosenfeld | Review correspondence from Town of Islip relating to denial of tax exempt status of Oakdale properties (.5); prepare communications and respond to questions with parties in interest (.9) | 1.40 | $390.00/hr | $546.00 |
| 03/17/2017 | Robert Rosenfeld | Communications with R. Parr relating to retention of land use counsel for Brookhaven development project and send correspondence to | 0.80 | $390.00/hr | $312.00 |
| 03/17/2017 | Robert Rosenfeld | Call with K. Phillips (FPM) relating to follow up questions on site plan, timing of response from Town and status of ball fields at Brookhaven | 0.30 | $390.00/hr | $117.00 |
| 03/20/2017 | Neil Bivona | Complete work on draft document retention / disposal / destruction plan.  Add section on libraries, work plan / timeline & plan outline.  Edit and format for presentation.  Forward to S. | 3.00 | $375.00/hr | $1,125.00 |
| 03/20/2017 | Neil Bivona | Review of accounting transaction research relating to source of funds for Student Activity Center fund previously maintained at TD Bank. | 1.50 | $375.00/hr | $562.50 |
| 03/20/2017 | Neil Bivona | Call & correspondence w/ M. Hablenko re: status of student AR reports, recall of Perkins accounts from agencies in preparation for assignment back to DOE and specific student account inquiries by | 0.50 | $375.00/hr | $187.50 |
| 03/20/2017 | Robert Rosenfeld | Call with Anthony Guardino (Farrell Fritz) to discuss retention and meeting with Oppenheimer | 0.30 | $390.00/hr | $117.00 |
| 03/21/2017 | Neil Bivona | Call w/ C. Grossman re: her contact with Stanley Henry (0.3) & follow-up call with Stanley Henry re: potential to sell life insurance policy (0.5).  Follow-up discussion with R. Rosenfeld re: the | 1.00 | $375.00/hr | $375.00 |
| 03/22/2017 | Neil Bivona | Several telephone conversations w/ S. Henry re: possible sale back of life insurance policy. | 0.60 | $375.00/hr | $225.00 |
| 03/22/2017 | Neil Bivona | Analysis of title report tax search page, tax assessors maps & bond mortgages.  Identify two lots on Montauk Hwy. apparently not mortgaged or covered in any sale process.  Discussion w/ D. Cook and R. Rosenfeld & various correspondence | 2.30 | $375.00/hr | $862.50 |
| 03/22/2017 | Neil Bivona | Review premium illustrations & NPVs of Henry life insurance policy.  Request additional analysis | 1.50 | $375.00/hr | $562.50 |
| 03/23/2017 | Neil Bivona | review additional informtionfrom Maple Life re: Henry policy.  Correspondence re: the same.  Forward requested information to S. Henry for | 0.50 | $375.00/hr | $187.50 |
| **Totals For Asset Analysis and Recovery** | | | **26.90** | | **$10,264.50** |
| **Asset Disposition** | | | | | |
| 03/01/2017 | Neil Bivona | Review stalking Horse offer / draft APA & call with Madison Hawk & A&G to discuss. | 1.50 | $375.00/hr | $562.50 |
| 03/01/2017 | Neil Bivona | Review information re: Henry life Insurance Policy.  Correspondence w/ N. Evans at MLF & C. | 0.50 | $375.00/hr | $187.50 |
| 03/01/2017 | Robert Rosenfeld | Call with S. Southard, N. Bivona, A&G Realty and Madison Hawk to discuss bids on Oakdale | 0.50 | $390.00/hr | $195.00 |
| 03/03/2017 | Robert Rosenfeld | Calls with Hilco liquidators (.4) and Tiger liquidators (.4) to discuss visiting campus and providing proposals for liquidation work. | 0.80 | $390.00/hr | $312.00 |

**RSR Consulting, LLC**                                                              **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|--------------|-------------|--------------|
| 03/03/2017 | Robert Rosenfeld | Call with S. Southard, A&G Realty and Madison Hawk to discuss stalking horse bidder. | 0.50 | $390.00/hr | $195.00 |
| 03/03/2017 | Robert Rosenfeld | Call with J. Hubbard (Madison Hawk) relating to interested bidders for Oakdale campus. | 0.40 | $390.00/hr | $156.00 |
| 03/03/2017 | Robert Rosenfeld | Call with B. Faustini (ACA) regarding FF&E liquidators and potential bidders for Oakdale | 0.30 | $390.00/hr | $117.00 |
| 03/03/2017 | Robert Rosenfeld | Review APA and schedules relating to Oakdale | 0.40 | $390.00/hr | $156.00 |
| 03/03/2017 | Neil Bivona | Call with S. Southard, A&G Realty and Madison Hawk to discuss stalking horse bidder. | 0.50 | $375.00/hr | $187.50 |
| 03/03/2017 | Neil Bivona | Call w/ M. Murphy re: information needs for offer on 8 Idle Hour Blvd. | 0.50 | $375.00/hr | $187.50 |
| 03/06/2017 | Robert Rosenfeld | Call with R. Bertucci (Oppenheimer) regarding offer of purchase of 8 Montauk Hwy location. | 0.40 | $390.00/hr | $156.00 |
| 03/06/2017 | Robert Rosenfeld | Review proposed offer for sale of equipment and assets located in (96 Biltmore location) and discuss with D. Cook (Director of Operations). | 0.40 | $390.00/hr | $156.00 |
| 03/06/2017 | Robert Rosenfeld | Review updated status report received from A&G Realty/Madison Hawk on sale of Oakdale Campus and provide updates to Board of Trustees and | 0.80 | $390.00/hr | $312.00 |
| 03/06/2017 | Neil Bivona | Review updated to APA for Oakdale property including reps & warranties of Seller and schedules / disclosures.  Research information related to reps & warranties and for completion | 1.70 | $375.00/hr | $637.50 |
| 03/06/2017 | Neil Bivona | Review A&G / MH status report re: sale of | 0.50 | $375.00/hr | $187.50 |
| 03/07/2017 | Robert Rosenfeld | Attend meeting with Town of Brookhaven representatives, R. Parr, FPM, and VHB regarding development of  Brookhaven project. | 1.00 | $390.00/hr | $390.00 |
| 03/07/2017 | Robert Rosenfeld | Review APA updates and schedules and research information for completion of contract. | 1.50 | $390.00/hr | $585.00 |
| 03/07/2017 | Robert Rosenfeld | Call with Ira Weissman regarding purchase of assets at Aviation school located at Brookhaven | 0.40 | $390.00/hr | $156.00 |
| 03/08/2017 | Robert Rosenfeld | Call with I. Hamel, S. Southard and R.  Bertucci regarding disposition of contents in Visual Arts | 0.30 | $390.00/hr | $117.00 |
| 03/09/2017 | Robert Rosenfeld | Call with R. Parr to discuss candidates for land use attorney to represent Debtor relating to Town of Brookhaven development. | 0.30 | $390.00/hr | $117.00 |
| 03/09/2017 | Robert Rosenfeld | Review revised APA comments from buyer and research open issues relating to APA schedules | 2.50 | $390.00/hr | $975.00 |
| 03/09/2017 | Neil Bivona | Review, edit, update schedules to APA. | 2.20 | $375.00/hr | $825.00 |
| 03/09/2017 | Neil Bivona | Meet w/ D. Hegarty (24/7 Restoration) re: moving of file cabinets, repairs to ceilings in Kramer Science center (correct potential fire violations) & | 1.00 | $375.00/hr | $375.00 |
| 03/09/2017 | Neil Bivona | Compile insurance information for APA | 1.30 | $375.00/hr | $487.50 |
| 03/10/2017 | Neil Bivona | Various correspondence & calls with S. Southard & R. Rosenfeld re: sewage treatment plant pipeline location on 89 Central Avenue property & potential impact on purchaser of Oakdale | 0.40 | $375.00/hr | $150.00 |
| 03/10/2017 | Neil Bivona | Discuss 89 Central / sewage treatment pipeline issue w/ D. cook.  Review drawings, scan & send | 0.30 | $375.00/hr | $112.50 |

RSR Consulting, LLC                                                    **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/10/2017 | Robert Rosenfeld | Review revisions to APA for stalking horse and provide comments to counsel. | 0.50 | $390.00/hr | $195.00 |
| 03/13/2017 | Robert Rosenfeld | Call with bidder on properties and discuss offers and process for providing bids. | 0.60 | $390.00/hr | $234.00 |
| 03/13/2017 | Robert Rosenfeld | Review additional proposals from liquidators and provide to counsel for review. | 0.50 | $390.00/hr | $195.00 |
| 03/13/2017 | Robert Rosenfeld | Review revisions to APA for Oakdale Campus and discuss with S. Southard. | 1.00 | $390.00/hr | $390.00 |
| 03/14/2017 | Neil Bivona | Review revised draft of APA & schedules to APA for sale of Oakdale campus & provide additional comments with respect to definition of excluded | 1.40 | $375.00/hr | $525.00 |
| 03/14/2017 | Robert Rosenfeld | Attend Board of Trustees meeting to discuss pending offer for Oakdale Campus sale. | 1.00 | $390.00/hr | $390.00 |
| 03/14/2017 | Robert Rosenfeld | Call with J. Hubbard (Madison Hawk) relating to status of APA with buyer. | 0.20 | $390.00/hr | $78.00 |
| 03/14/2017 | Robert Rosenfeld | Call with S. Southard regarding prepare for BOT meeting and status of APA with buyer. | 0.20 | $390.00/hr | $78.00 |
| 03/15/2017 | Robert Rosenfeld | Review offer on 8 Idle Hour Blvd and provide analysis and documents to Committee counsel | 1.00 | $390.00/hr | $390.00 |
| 03/15/2017 | Robert Rosenfeld | Call with Kabir Javaid regarding comments on notice of sale for 15 Idle Hour Blvd and 72 | 0.40 | $390.00/hr | $156.00 |
| 03/15/2017 | Robert Rosenfeld | Follow up call with S. Southard to discuss notice for sale of 15 Idle Hour Blvd and 72 Chateau. | 0.20 | $390.00/hr | $78.00 |
| 03/16/2017 | Robert Rosenfeld | Call with potential stalking horse, counsel, S. Southard and J. Cote relating to open issues with | 0.50 | $390.00/hr | $195.00 |
| 03/16/2017 | Robert Rosenfeld | Review revisions to NEP Motion for disposition and correspondence from NYS AG office relating | 1.00 | $390.00/hr | $390.00 |
| 03/16/2017 | Robert Rosenfeld | Call with S. Southard, J. Cote and J. Hubbard relating to discussions with potential stalking horse and prep for call with buyer. | 0.30 | $390.00/hr | $117.00 |
| 03/16/2017 | Robert Rosenfeld | Review asset disposition agreement for Visual Arts studio assets with buyer. | 1.00 | $390.00/hr | $390.00 |
| 03/16/2017 | Robert Rosenfeld | Discussions with J. Sturcchio (DE) relating to disposition of houses listed for sale. | 0.80 | $390.00/hr | $312.00 |
| 03/17/2017 | Robert Rosenfeld | Meeting and communications with J. Sturccio (DE) relating to sale of residential properties at Oakdale, including review of offers and counteroffers and issues relating to timing of 15 | 1.00 | $390.00/hr | $390.00 |
| 03/17/2017 | Robert Rosenfeld | Calls with liquidators of FF&E (Tiger & Yellen Partners) relating to proposals. | 0.50 | $390.00/hr | $195.00 |
| 03/20/2017 | Neil Bivona | Call w/ Yellen Assoc. re: likely exclusion of Brookhaven athletic fields and related assets from the liquidation process and adjustments to their proposal.  Follow up  w/ Yellen & Tiger | 0.50 | $375.00/hr | $187.50 |
| 03/20/2017 | Robert Rosenfeld | Call with S. Southard and A&G & Madison Hawk to discuss status of marketing process for | 0.50 | $390.00/hr | $195.00 |
| 03/20/2017 | Robert Rosenfeld | Call with R. Friedman, S. Southard, N. Bivona, L. Kiss regarding update on sales process for Oakdale properties and other issues in case. | 0.50 | $390.00/hr | $195.00 |

RSR Consulting, LLC                                                                **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
3/1/17 to 3/31/17

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|--------------|-------------|--------------|
| 03/20/2017 | Robert Rosenfeld | Call with S. Southard and N. Bivona regarding status update relating document retention issues; sale of Oakdale property; residential portfolio | 0.60 | $390.00/hr | $234.00 |
| 03/20/2017 | Robert Rosenfeld | Review revised APA for stalking horse. | 0.40 | $390.00/hr | $156.00 |
| 03/20/2017 | Robert Rosenfeld | Review and execute NDAs for potential bidders. | 0.40 | $390.00/hr | $156.00 |
| 03/20/2017 | Robert Rosenfeld | Review  bid from Island Estate Group for residential portfolio and prepare analysis for comparing to existing offers on properties. | 1.00 | $390.00/hr | $390.00 |
| 03/20/2017 | Robert Rosenfeld | Follow up calls with liquidators of FF&E and review revised proposals. | 1.00 | $390.00/hr | $390.00 |
| 03/21/2017 | Robert Rosenfeld | Review and summarize revised liquidator of FF&E proposals and discuss with liquidators. | 1.20 | $390.00/hr | $468.00 |
| 03/21/2017 | Robert Rosenfeld | Call with R. Parr regarding status of real estate tax status on Oakdale property and Brookhaven | 0.80 | $390.00/hr | $312.00 |
| 03/22/2017 | Neil Bivona | Prepare Oakdale real estate sale status report. | 0.70 | $375.00/hr | $262.50 |
| 03/22/2017 | Robert Rosenfeld | Call with A&G/MH brokers and S. Southard regarding status of stalking horse sale on Oakdale | 0.30 | $390.00/hr | $117.00 |
| 03/22/2017 | Robert Rosenfeld | Calls with R. Parr to discuss Town of Islip real estate tax assessment on Oakdale properties; and Brookhaven development project. | 0.80 | $390.00/hr | $312.00 |
| 03/22/2017 | Robert Rosenfeld | Review sale documents and pleadings relating to stalking horse sale on Oakdale campus. | 2.00 | $390.00/hr | $780.00 |
| 03/23/2017 | Neil Bivona | Call with ACA, Klestadt, MH/A&G & R. Rosenfeld re status of stalking horse bid for Oakdale | 0.50 | $375.00/hr | $187.50 |
| 03/23/2017 | Neil Bivona | Review title report, tax assessors map and2006 Mortgage documents re: additional plot of land on Chateau Drive where entrance to student parking lot and guard booth are located.  Prepare correspondence to J. Cote & S. Southard re: the | 0.40 | $375.00/hr | $150.00 |
| 03/23/2017 | Robert Rosenfeld | Work on information requests related to sale of Oakdale campus received from interested parties and review revisions to APA by stalking horse and | 1.50 | $390.00/hr | $585.00 |
| 03/24/2017 | Neil Bivona | Meet with D. Holliday re: consulting services relating to the Oakdale campus library and discussion regarding special collections and college archives.  Walk through of library w/ D. Holliday & D. Cook to assess and identify special collection and archives that need to be addressed.  Discuss initial phase of reporting | 2.50 | $375.00/hr | $937.50 |
| 03/24/2017 | Neil Bivona | Review of Phase I reports for Oakdale campus sale.  Review records re: Kramer chemical lab violation, remediation contract and removal/disposal manifests and inventory sheets. | 1.20 | $375.00/hr | $450.00 |
| 03/24/2017 | Robert Rosenfeld | Meeting with D. Holliday (former librarian with Dowling) and N. Bivona to discuss disposition of library collection for Debtor. | 0.80 | $390.00/hr | $312.00 |
| 03/24/2017 | Robert Rosenfeld | Meeting with ACA and counsel; S. Southard and brokers to discuss status of stalking horse bid and scheduling for bids and auction. | 0.50 | $390.00/hr | $195.00 |

**RSR Consulting, LLC**                                                                      **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/24/2017 | Robert Rosenfeld | Follow up meeting with ACA and counsel; S. Southard and brokers to discuss further status of stalking horse bid and auction. | 0.40 | $390.00/hr | $156.00 |
| 03/24/2017 | Robert Rosenfeld | Follow up with requests for information related to Oakdale Campus sale. | 1.50 | $390.00/hr | $585.00 |
| 03/27/2017 | Neil Bivona | Review of files in CFO's office for retention or disposal. Box & index files for retention. | 3.20 | $375.00/hr | $1,200.00 |
| 03/27/2017 | Neil Bivona | Continue review of pertinent document retention guidelines and regulations for specific document categories. Continue preparation of document retention time period recommendation table. | 1.50 | $375.00/hr | $562.50 |
| 03/27/2017 | Robert Rosenfeld | Review documents in J. Carlo's (former controller) and box up for removal. | 2.50 | $390.00/hr | $975.00 |
| 03/28/2017 | Neil Bivona | Meet with C. Veprek (IT Asset Management Group) & D. Cook re: survey of IT equipment & proposal for purchase, removal & data cleansing of computers. Tour of Racanelli to sample | 1.50 | $375.00/hr | $562.50 |
| 03/28/2017 | Neil Bivona | Review real estate files (hardcopy & electronic) for Special use Permit as requested by J. Cote. | 0.50 | $375.00/hr | $187.50 |
| 03/28/2017 | Neil Bivona | Review & comment on draft auction procedures. | 0.40 | $375.00/hr | $150.00 |
| 03/28/2017 | Robert Rosenfeld | Call with S. Southard, N. Bivona, and A&G Realty and Madison Hawk to discuss auction for Oakdale | 0.80 | $390.00/hr | $312.00 |
| 03/28/2017 | Robert Rosenfeld | Follow up on researching outstanding requests for information from buyers and any outstanding environmental issues for Oakdale property. | 1.50 | $390.00/hr | $585.00 |
| 03/28/2017 | Neil Bivona | Participate in call w. Klestadt, Madison Hawk/A&G & R. Rosenfeld re: auction | 0.60 | $375.00/hr | $225.00 |
| 03/29/2017 | Neil Bivona | Call w/ S. Southard & R. Rosenfeld re: environmental disclosures & reps. Review related online and hardcopy files. Physical walk around of full exteriors of main campus buildings (Fortunoff, Kramer, LRC) and re-tour of boiler rooms and other systems rooms in Kramer | 2.00 | $375.00/hr | $750.00 |
| 03/29/2017 | Neil Bivona | Review files in two offices in Fortunoff Hall finance area for retention / disposal/destruction designation. Box and index files for retention. | 2.00 | $375.00/hr | $750.00 |
| 03/29/2017 | Neil Bivona | Review of sealed bids for Oakdale Main campus (ACA collateral). Review summary bid comparison chart. Conference call with Klestadt, A&G/MH, ACA, R. Rosenfeld & creditors and | 1.50 | $375.00/hr | $562.50 |
| 03/29/2017 | Robert Rosenfeld | Call with creditors to discuss status of sealed bids and auction. | 0.50 | $390.00/hr | $195.00 |
| 03/29/2017 | Robert Rosenfeld | Discuss with S. Southard open issues related to APA and sales process. | 1.00 | $390.00/hr | $390.00 |
| 03/29/2017 | Robert Rosenfeld | Discussion with Nancy Sterling (ML strategies) relating to Public Relation issues for Debtor and | 0.50 | $390.00/hr | $195.00 |
| 03/29/2017 | Robert Rosenfeld | Review sealed bids received by bidders. | 0.90 | $390.00/hr | $351.00 |
| 03/30/2017 | Robert Rosenfeld | Make revisions to Visual Arts center sale of pottery and clean up of building. | 0.50 | $390.00/hr | $195.00 |

RSR Consulting, LLC                                                                              **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/30/2017 | Neil Bivona | Meet w/ D. Holliday re: start of consulting engagement for inventory of library special | 0.50 | $375.00/hr | $187.50 |
| 03/30/2017 | Neil Bivona | Meet with Iron Mountain representatives re: document collection, retention, disposal.  Tour Kramer Science center and Fortunoff Hall offices, file rooms and storage rooms with Iron Mountain | 3.00 | $375.00/hr | $1,125.00 |
| 03/30/2017 | Neil Bivona | Call with Steven Birkeland from the Oakdale Historical Society re: Newsday article and concerns over Library Special Collections. | 0.50 | $375.00/hr | $187.50 |
| 03/31/2017 | Robert Rosenfeld | Follow up on requests from bidders and parties in interest related to sale of Oakdale Campus and auction relating to certificate of insurance for auction location; representations and transferrability relating to contracts to buyers; qualification of bidders; coordination of meetings | 1.00 | $390.00/hr | $390.00 |
| 03/31/2017 | Neil Bivona | Call with brokers,S. Southard and J. Corneau to discuss prep for auction. | 0.80 | $375.00/hr | $300.00 |
| 03/31/2017 | Neil Bivona | Review and comment on auction procedures and auction attendee rules. | 0.60 | $375.00/hr | $225.00 |
| 03/31/2017 | Neil Bivona | Various correspondence w/ D. Holliday re: evaluation of library special collections and | 0.50 | $375.00/hr | $187.50 |
| 03/31/2017 | Neil Bivona | Follow up on bidder inquiries re: assignability of SPEDES permit and availability of reliance letter form Miller Environmental re: Phase I reports for | 0.80 | $375.00/hr | $300.00 |
| 03/31/2017 | Robert Rosenfeld | Call with brokers,S. Southard and J. Corneau to discuss prep for auction. | 0.80 | $390.00/hr | $312.00 |
| 03/31/2017 | Neil Bivona | Discuss security needs for auction w/ D. Cook including COI form Arrow security.  Follow up with Sterling Risk re: COI for Dowling. | 0.50 | $375.00/hr | $187.50 |
| 03/31/2017 | Robert Rosenfeld | Call with N. Sterling (ML Strategies) and S. Southard regarding preparation for auction. | 0.40 | $390.00/hr | $156.00 |
| 03/31/2017 | Robert Rosenfeld | Call with N. Sterling (ML Strategies) and S. Southard regarding preparation for auction. | 0.40 | $390.00/hr | $156.00 |
| 03/31/2017 | Robert Rosenfeld | Call with N. Sterling (ML Strategies) and S. Southard regarding preparation for auction. | 0.40 | $390.00/hr | $156.00 |
| **Totals For Asset Disposition** | | | **84.60** | | **$32,424.00** |
| **Bankruptcy Motions** | | | | | |
| 03/10/2017 | Neil Bivona | Call w/ J Corneau re: reformatting of 4 week interim budget proposal for inclusion in motion and order.  Make revisions as discussed and forward for review. | 0.50 | $375.00/hr | $187.50 |
| 03/14/2017 | Neil Bivona | Review final draft of non-Estate property motion. | 0.50 | $375.00/hr | $187.50 |
| **Totals For Bankruptcy Motions** | | | **1.00** | | **$375.00** |
| **BRV-Stony Brook Dorm** | | | | | |
| 03/10/2017 | Robert Rosenfeld | Research payment of 2nd semester 2017 rental payment of SBU dorm (.4); calls with Sue Fioto (SBU) regarding check payment (.3) and calls to NYS procurement department relating to status | 0.90 | $390.00/hr | $351.00 |

**RSR Consulting, LLC**                                                                        **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/10/2017 | Robert Rosenfeld | Call with R. Bertucci regarding UMB depositing of rent check from SBU and request to return funds to debtor relating to damage deposit. | 0.40 | $390.00/hr | $156.00 |
| 03/17/2017 | Robert Rosenfeld | Calls with UMB and Capital One Bank relating to return of damage deposit for Stony Brook | 0.60 | $390.00/hr | $234.00 |
| 03/22/2017 | Robert Rosenfeld | Research historical P&L relating to BRV dorm. | 0.50 | $390.00/hr | $195.00 |
| 03/24/2017 | Robert Rosenfeld | Review preliminary analysis on cash flows for Stony Brook lease and provide comments. | 0.50 | $390.00/hr | $195.00 |
| 03/27/2017 | Robert Rosenfeld | Make revisions to Stony Brook dorm cash flow analysis pursuant to discussion with R. Bertucci. | 1.50 | $390.00/hr | $585.00 |
| 03/28/2017 | Robert Rosenfeld | Make revisions to cash flow analysis for Stony Brook dorm in connection with lease extension | 1.00 | $390.00/hr | $390.00 |
| **Totals For BRV-Stony Brook Dorm** | | | **5.40** | | **$2,106.00** |
| **Business Analysis** | | | | | |
| 03/01/2017 | Neil Bivona | Begin drafting 4 week interim budget extension. | 2.00 | $375.00/hr | $750.00 |
| 03/02/2017 | Neil Bivona | Examine files in file cabinets in A-Frame building. segregate files potentially related to scholarships, | 2.30 | $375.00/hr | $862.50 |
| 03/07/2017 | Neil Bivona | Review DIP historical actual to budget, details of variances for timing vs. permanent impact & timing of invoices.  Prepare draft four week interim budget extension including 16 week actual to budget analysis & 20 week budget to | 3.20 | $375.00/hr | $1,200.00 |
| 03/08/2017 | Neil Bivona | Revise, proof & circulate proposed 4 week DIP interim extension. | 1.30 | $375.00/hr | $487.50 |
| 03/17/2017 | Neil Bivona | Correspondence w/ J. Corneau re: compliance report & waiver request.  Prepare analysis of Material adverse Deviation amounts and percentages for weeks 13-15 for TL B & TL C | 0.70 | $375.00/hr | $262.50 |
| 03/18/2017 | Neil Bivona | Review of Klestadt analysis of various potentially applicable document retention regulations & guidelines.  Begin drafting document retention proposal table and Data and Document | 2.20 | $375.00/hr | $825.00 |
| 03/22/2017 | Neil Bivona | Meet with A. Stoloff re:: Perkins Loan reconciliation.  Review analysis of Perkins Loan payments deposited into Dowling Operating acct since 1/1/17.  Review FISAP information & other | 2.00 | $375.00/hr | $750.00 |
| 03/28/2017 | Neil Bivona | Attention to budget update through week 16. | 1.50 | $375.00/hr | $562.50 |
| 03/30/2017 | Neil Bivona | Review of information produced by Cigna re: unprocessed employee medical claims.  Correspondence w/ S. Stella at Janus re: NDA for sharing of information for analysis.  Review draft | 1.50 | $375.00/hr | $562.50 |
| **Totals For Business Analysis** | | | **16.70** | | **$6,262.50** |
| **Business Operations** | | | | | |
| 03/01/2017 | Neil Bivona | Call & e-mail correspondence w/ s. Southard re: TL C Material Adverse Deviation, waiver and mechanism for additional or advanced | 0.40 | $375.00/hr | $150.00 |
| 03/01/2017 | Neil Bivona | Attend to several student issues re: transcripts, 1098-Ts & degrees. | 0.70 | $375.00/hr | $262.50 |
| 03/01/2017 | Neil Bivona | Meet w/ A. Dimola re: employee W-2 | 0.50 | $375.00/hr | $187.50 |

RSR Consulting, LLC                                                          **Exhibit C**

Dowling College - Case #16-75545 (REG)
Detailed Time Entries by Project Category
3/1/17 to 3/31/17

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/01/2017 | Robert Rosenfeld | Status meeting with N. Bivona to discuss issues in | 0.30 | $390.00/hr | $117.00 |
| 03/02/2017 | Neil Bivona | Call with J. Corneau & I. Hammel re: TLC Material Adverse Deviation, need for funding & waiver requirement. Review draft waiver letter. | 1.20 | $375.00/hr | $450.00 |
| 03/02/2017 | Neil Bivona | Review weekly invoices; Prepare disbursement detail worksheet, disbursement summary report. Set up transfers & wires for payments. | 2.10 | $375.00/hr | $787.50 |
| 03/03/2017 | Robert Rosenfeld | Process payments for bills for week. | 2.50 | $390.00/hr | $975.00 |
| 03/03/2017 | Robert Rosenfeld | Update accounting for Debtor and work on bank reconciliations and month end entries. | 1.50 | $390.00/hr | $585.00 |
| 03/03/2017 | Neil Bivona | Meet w/ W. Benka re: changes to Doeling.edu | 0.50 | $375.00/hr | $187.50 |
| 03/04/2017 | Neil Bivona | Work on re-build of cumulative budget to actual borrowing roll-forward analysis & worksheet. | 2.50 | $375.00/hr | $937.50 |
| 03/05/2017 | Neil Bivona | Continue work on rebuild of budget vs. actual borrowing cumulative roll-forward analysis. | 2.50 | $375.00/hr | $937.50 |
| 03/06/2017 | Robert Rosenfeld | Process checks for payment of bills. | 0.80 | $390.00/hr | $312.00 |
| 03/06/2017 | Robert Rosenfeld | Prepare bank reconciliations for Debtor's accounts for month of February. | 1.50 | $390.00/hr | $585.00 |
| 03/06/2017 | Neil Bivona | Review Perkins Loan liquidation information from USDOE. Prepare correspondence to Xerox Education Services contact re: process for initiating liquidation process & proposed | 1.00 | $375.00/hr | $375.00 |
| 03/06/2017 | Neil Bivona | Prepare and submit Notice Of borrowing for | 1.30 | $375.00/hr | $487.50 |
| 03/07/2017 | Neil Bivona | Review weekly invoices. Prepare disbursement detail worksheet. | 2.10 | $375.00/hr | $787.50 |
| 03/07/2017 | Robert Rosenfeld | Review and respond to communications to NYS Troopers relating to interest in renting testing space at Brookhaven location. | 0.30 | $390.00/hr | $117.00 |
| 03/07/2017 | Robert Rosenfeld | Update accounting in quickbooks and reconcile | 1.00 | $390.00/hr | $390.00 |
| 03/08/2017 | Neil Bivona | Cal with Xerox Education Services (D. Klein & C. Drummond) re: liquidation / assignment of Perkins Loan Program back to DOE. | 0.60 | $375.00/hr | $225.00 |
| 03/08/2017 | Neil Bivona | Review weekly variance report. Prepare weekly compliance reporting package. | 1.20 | $375.00/hr | $450.00 |
| 03/08/2017 | Robert Rosenfeld | Call with Perkins loan servicers regarding close down of Perkins Loan program. | 0.50 | $390.00/hr | $195.00 |
| 03/08/2017 | Robert Rosenfeld | Update quickbooks accounting and process payments on invoices. | 1.20 | $390.00/hr | $468.00 |
| 03/08/2017 | Robert Rosenfeld | Respond to Board communications and follow up with information update to Board members. | 1.00 | $390.00/hr | $390.00 |
| 03/09/2017 | Robert Rosenfeld | Process payments for Debtor's vendor payments | 1.50 | $390.00/hr | $585.00 |
| 03/09/2017 | Robert Rosenfeld | Coordinate transfer of TD Wealth funds to US Gov't money market funds relating to Endowment Funds. Communicate with TD | 0.80 | $390.00/hr | $312.00 |
| 03/09/2017 | Neil Bivona | Prepare disbursement summary report, set up transfers & wires. | 1.30 | $375.00/hr | $487.50 |
| 03/09/2017 | Neil Bivona | Research, edit document retention analysis. Call w/ L. Kiss & K. Garafolo to discuss. | 1.70 | $375.00/hr | $637.50 |
| 03/09/2017 | Neil Bivona | Meet w/ D. Impagliazo re: open student issues. | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**                                                        **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/09/2017 | Neil Bivona | Meet w/ W. Benka re: IT equipment & related IP to exclude from APA (0.3) and GCG Communication Escalation Report items (0.2). | 0.50 | $375.00/hr | $187.50 |
| 03/10/2017 | Neil Bivona | Review notification letter from DOE and correspondence from Xerox Financial Services re: Perkins Loan program liquidation & assignment back to DOE.  Review DOE liquidation & assignment guidelines.  Prepare correspondence to Xerox.  Prepare correspondence to S. Southard | 1.50 | $375.00/hr | $562.50 |
| 03/10/2017 | Neil Bivona | Follow up with US DOE regarding liquidation * assignment of Perkins Loan program and required compliance reporting.  Follow up with D. Scalzo re: status of financial reconciliation and closeouts | 0.60 | $375.00/hr | $225.00 |
| 03/13/2017 | Robert Rosenfeld | Meeting with Ed McCarthy (Ingerman Smith), D. Cook and A. Soloff to discuss action plan for vacate of tenants in residential properties. | 0.60 | $390.00/hr | $234.00 |
| 03/13/2017 | Robert Rosenfeld | Visit to Signature Bank for deposits to accounts. | 0.80 | $390.00/hr | $312.00 |
| 03/14/2017 | Neil Bivona | Correspondence w/ D. Scalzo re status of Title IV reconciliations. | 0.20 | $375.00/hr | $75.00 |
| 03/14/2017 | Neil Bivona | Review Cigna document production re: specific claim info necessary for third party adjudication. | 0.50 | $375.00/hr | $187.50 |
| 03/15/2017 | Neil Bivona | Various correspondence w/  J. D'Agati (NYSED) re: 1098-T inquiries, teaching professional certification recommendation letter requests & | 0.30 | $375.00/hr | $112.50 |
| 03/15/2017 | Robert Rosenfeld | Coordinate security deposit account for Stony Brook University damage deposit and return of | 0.50 | $390.00/hr | $195.00 |
| 03/16/2017 | Neil Bivona | Review weekly invoices.  Prepare disbursement detail worksheet. | 2.10 | $375.00/hr | $787.50 |
| 03/16/2017 | Robert Rosenfeld | Review notice of vacate letters for tenants and execute and provide to counsel. | 1.20 | $390.00/hr | $468.00 |
| 03/16/2017 | Robert Rosenfeld | Meeting with N. Bivona regarding status update on issues to resolve and action tasks to perform. | 0.40 | $390.00/hr | $156.00 |
| 03/16/2017 | Neil Bivona | Prepare and circulate Notice of Borrowing for interim DIP budget weeks 17-19. | 0.50 | $375.00/hr | $187.50 |
| 03/17/2017 | Robert Rosenfeld | Process funding and payments to vendors for | 1.50 | $390.00/hr | $585.00 |
| 03/17/2017 | Neil Bivona | Prepare disbursement & transfer summaries; check disbursements against budget availability. Prepare DIP account transfer and wire payments. | 1.40 | $375.00/hr | $525.00 |
| 03/17/2017 | Robert Rosenfeld | Visit to Capital One Bank (Sayville) relating to transfer of authorized signer to R. Rosenfeld for account and discuss with bank officers. | 0.50 | $390.00/hr | $195.00 |
| 03/17/2017 | Robert Rosenfeld | Discussions with D. Cook relating to discussion with Town of Islip's development of assessment of Oakdale properties and research on costs to clear out Oakdale campus prior to sale | 0.50 | $390.00/hr | $195.00 |
| 03/18/2017 | Neil Bivona | Prepare weekly compliance reporting package. | 1.20 | $375.00/hr | $450.00 |
| 03/19/2017 | Neil Bivona | Continue work drafting Data and Document Preservation / Disposal / Destruction Plan. | 3.00 | $375.00/hr | $1,125.00 |
| 03/20/2017 | Neil Bivona | Meet w/ R. Rosenfeld & D. Cook re: comments to draft document retention / disposal / destruction | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**                                                                 **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/20/2017 | Neil Bivona | Attend to several student inquiries / communications / requests. | 0.40 | $375.00/hr | $150.00 |
| 03/20/2017 | Neil Bivona | Meetings w/ A. Stoloff and D. cook and research of K:\ shared network drive re: inventory of | 0.50 | $375.00/hr | $187.50 |
| 03/20/2017 | Robert Rosenfeld | Review draft document retention/disposition plan and discuss with N. Bivona. | 1.00 | $390.00/hr | $390.00 |
| 03/20/2017 | Robert Rosenfeld | Update accounting for Debtor for March activity. | 1.00 | $390.00/hr | $390.00 |
| 03/20/2017 | Neil Bivona | Review Klestadt comments to Data and Document Retention / Disposal / Destruction | 0.50 | $375.00/hr | $187.50 |
| 03/21/2017 | Neil Bivona | Follow up w/ C. Curry (USDOE) re Title IV compliance reporting & w/ S. Scalzo re: status of | 0.40 | $375.00/hr | $150.00 |
| 03/21/2017 | Neil Bivona | Review weekly payroll reports  Roll forward DIP budget to week 17.  Prepare disbursement detail worksheet, transfer & disbursement summary reports & set up transfers & wires in DIP | 1.00 | $375.00/hr | $375.00 |
| 03/21/2017 | Neil Bivona | Meet w/ D. cook and R. Rosenfeld re: document retention  disposal plan & aqed archived AP files. | 0.50 | $375.00/hr | $187.50 |
| 03/21/2017 | Neil Bivona | Remove and box contents of BOT file room (45 | 2.80 | $375.00/hr | $1,050.00 |
| 03/21/2017 | Neil Bivona | Proof-read and make final revisions to Draft Document Retention, Draft Data and Document Preservation / Disposal / Destruction Plan.  Send to R. Rosenfeld for distribution to BOT. | 0.80 | $375.00/hr | $300.00 |
| 03/21/2017 | Robert Rosenfeld | Review and box up files from Debtor's offices for | 2.50 | $390.00/hr | $975.00 |
| 03/21/2017 | Robert Rosenfeld | Review Document retention and disposition plan and provide to Board of Trustees. | 0.50 | $390.00/hr | $195.00 |
| 03/21/2017 | Robert Rosenfeld | Call with Newsday re: interview on status of | 0.50 | $390.00/hr | $195.00 |
| 03/22/2017 | Neil Bivona | Call with D. Holliday re: meeting to discuss her retention in connection with identifying library special collections & possible due diligence assistance in connection with library sale efforts. | 0.40 | $375.00/hr | $150.00 |
| 03/22/2017 | Neil Bivona | Call w/ S. Scalzo re: status of Title IV reconciliation & close-out process and next steps for Perkins Loan analysis, closeout and | 0.50 | $375.00/hr | $187.50 |
| 03/22/2017 | Robert Rosenfeld | Call with representatives from Stony Brook University and B. Bertucci relating to extension of | 0.80 | $390.00/hr | $312.00 |
| 03/22/2017 | Robert Rosenfeld | Call with B. Bertucci, M. Sato, S. Southard, A. Guardino, R. Parr to discuss retention of A. Guardino as counsel representing Debtor in connection with Town of Brookhaven | 0.80 | $390.00/hr | $312.00 |
| 03/23/2017 | Neil Bivona | Review weekly invoices.  Prepare disbursement detail worksheet.  Prepare disbursement and transfer summary reports. | 2.20 | $375.00/hr | $825.00 |
| 03/23/2017 | Neil Bivona | Correspondence w/ J. D'Agati (NYSED) re: document preservation requirements. | 0.40 | $375.00/hr | $150.00 |
| 03/23/2017 | Neil Bivona | Meet w/ d. Cook re: operating budget for Brookhaven Dorm.  Review historic utility & | 0.50 | $375.00/hr | $187.50 |
| 03/23/2017 | Neil Bivona | Review File cabinets with Perkins Loan files / discuss with A. Stoloff.   Meet w/ R. Rosenfeld re: getting ACS started on preparing assignment forms pending decision on whether bankruptcy | 0.50 | $375.00/hr | $187.50 |

**RSR Consulting, LLC**

**Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/23/2017 | Neil Bivona | Review insurance certificates & binders for evidence of fidelity coverage relating to 403(b) | 0.50 | $375.00/hr | $187.50 |
| 03/23/2017 | Neil Bivona | Review additional information re: document retention requirements.  begin populating retention timeframe table in Plan. | 1.00 | $375.00/hr | $375.00 |
| 03/23/2017 | Robert Rosenfeld | Visit to Signature bank for deposits for week. | 0.80 | $390.00/hr | $312.00 |
| 03/23/2017 | Robert Rosenfeld | Discussion with R. Parr regarding Town of Islip real estate tax assessments and information to | 0.40 | $390.00/hr | $156.00 |
| 03/23/2017 | Robert Rosenfeld | Call with R. Bertucci (Oppenheimer) regarding Stony Brook lease extension and Town of Islip real estate Tax assessment analysis. | 0.40 | $390.00/hr | $156.00 |
| 03/23/2017 | Robert Rosenfeld | Call with E. Morris - Parks Commissioner for Town of  Brookhaven related to use of ballfields | 0.40 | $390.00/hr | $156.00 |
| 03/23/2017 | Robert Rosenfeld | Research information to provide to Town of Islip relating to assessment of real estate for tax roll pursuant to request form Town. | 0.70 | $390.00/hr | $273.00 |
| 03/24/2017 | Neil Bivona | Prepare DIP Account transfers and wire | 0.30 | $375.00/hr | $112.50 |
| 03/24/2017 | Neil Bivona | Call w/ J. D'Agati (NYSED) re: student records document retention plan. | 0.70 | $375.00/hr | $262.50 |
| 03/24/2017 | Neil Bivona | Meet w/ a. Stoloff re: commencement of document review / boxing in Finance area of | 0.30 | $375.00/hr | $112.50 |
| 03/24/2017 | Robert Rosenfeld | Process bill payments and update accounting for | 2.00 | $390.00/hr | $780.00 |
| 03/24/2017 | Neil Bivona | Meet w/ D. Impagliazzo re outstanding student inquiries and conversation w/ J . D'Agati (NYSED) re establishing process / pathway for students seeking certifications requiring recommendation | 1.50 | $375.00/hr | $562.50 |
| 03/27/2017 | Neil Bivona | Update borrowing availability spreadsheet to reflect updated/approved budget for weeks 17-20 and Notice of borrowing for weeks 17-18. | 1.00 | $375.00/hr | $375.00 |
| 03/27/2017 | Neil Bivona | Correspondence w/ C. Drummond (Xerox Educational Services) re: detail report on outstanding Perkins loan portfolio & document checklist for liquidation and assignment.  Review documentation and audit requirements from ifap.ed.gov website.  Research for local audit | 1.70 | $375.00/hr | $637.50 |
| 03/27/2017 | Robert Rosenfeld | Calls with B. Bertucci (Oppenheimer) to discuss residential real estate sale process; discussions with Stony Brook University; and Town of Islip | 0.50 | $390.00/hr | $195.00 |
| 03/28/2017 | Neil Bivona | Meet w/ A. Dimola re: Proskauer letter regarding old HR related archives (>10 yes old), unemployment insurance / claims and HR records | 0.50 | $375.00/hr | $187.50 |
| 03/28/2017 | Neil Bivona | Review Perkins Loan information to prep for call and participate on call with DOE and DOJ re: liquidation of the program and assignment back to DOE / Bankruptcy Court approval considerations.  Follow-up call w/ S. Southard | 1.80 | $375.00/hr | $675.00 |
| 03/28/2017 | Robert Rosenfeld | Discuss with A. Dimola State Unemployment Insurance status and change status from reimbursement account (.3); work on communication to the SUI department of change | 0.70 | $390.00/hr | $273.00 |

**RSR Consulting, LLC**                                                                          **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|--------------:|-------------|-------------:|
| 03/28/2017 | Robert Rosenfeld | Update accounting for Debtor and discuss revisions for quickbooks with A. Stoloff. | 0.40 | $390.00/hr | $156.00 |
| 03/28/2017 | Neil Bivona | Review schedule of properties & utility accounts re: sales tax exemptions. | 0.40 | $375.00/hr | $150.00 |
| 03/29/2017 | Neil Bivona | Work on revising and extending DIP budget from week 20-week 40. | 2.20 | $375.00/hr | $825.00 |
| 03/29/2017 | Neil Bivona | Review weekly invoices & prepare weekly disbursement detail worksheet.  Roll forward | 1.20 | $375.00/hr | $450.00 |
| 03/29/2017 | Robert Rosenfeld | Review correspondence from NYS Unemployment division relating to claims filed. | 0.50 | $390.00/hr | $195.00 |
| 03/30/2017 | Robert Rosenfeld | Process disbursements for week and update quickbooks accounting. | 1.50 | $390.00/hr | $585.00 |
| 03/30/2017 | Neil Bivona | Call with E. Labita at Baker Tilly re: Perkins Loan liquidation compliance audit. | 0.50 | $375.00/hr | $187.50 |
| 03/30/2017 | Neil Bivona | Prepare exhibit to DIP borrowing request for | 1.20 | $375.00/hr | $450.00 |
| 03/30/2017 | Neil Bivona | Make revisions to disbursement detail worksheet. Prepare Transfer and Disbursement Summary reports.  Prepare DIP account transfer and wire | 1.10 | $375.00/hr | $412.50 |
| 03/30/2017 | Neil Bivona | Continue work on budget revision and extension. | 1.20 | $375.00/hr | $450.00 |
| 03/31/2017 | Neil Bivona | Review weekly variance report & prepare weekly compliance reporting package. | 1.00 | $375.00/hr | $375.00 |
| 03/31/2017 | Neil Bivona | Review/revise exhibit to notice of borrowing. Update borrowing availability worksheet. Prepare and circulate notice to lenders. | 0.80 | $375.00/hr | $300.00 |
| 03/31/2017 | Neil Bivona | Review portfolio detail report for Perkins Loan program from Conduent (portfolio services). | 0.50 | $375.00/hr | $187.50 |
| 03/31/2017 | Neil Bivona | Call w/ R McLeod re: variance reporting /tracking vs. original budget vs. interim 4 week | 0.30 | $375.00/hr | $112.50 |
| 03/31/2017 | Neil Bivona | Continue work on interim budget extension. | 0.60 | $375.00/hr | $225.00 |
| **Totals For Business Operations** | | | **98.40** | | **$37,414.50** |
| **Cash Monitoring** | | | | | |
| 03/07/2017 | Robert McLeod | Finalize week 14 cash disbursements actual vs budget compliance report and circulate amongst RSR team for review. | 1.10 | $335.00/hr | $368.50 |
| 03/07/2017 | Robert McLeod | Begin week 14 cash disbursements actual vs budget compliance report. | 0.30 | $335.00/hr | $100.50 |
| 03/16/2017 | Robert McLeod | Prepare Week 15 cash cash disbursements actual versus budget compliance report and circulate amongst RSR team for review. | 0.70 | $335.00/hr | $234.50 |
| 03/24/2017 | Robert McLeod | Prepare Week 16 cash actual vs. budget compliance report and circulate amongst RST | 0.90 | $335.00/hr | $301.50 |
| 03/31/2017 | Robert McLeod | Prepare Week 17 cash actual vs. budget compliance report; call amongst RST team for | 0.90 | $335.00/hr | $301.50 |
| **Totals For Cash Monitoring** | | | **3.90** | | **$1,306.50** |
| **Claims Administration and Objections** | | | | | |
| 03/15/2017 | Robert Rosenfeld | Attend call with representatives from Garden City Group, S. Southard, L. Kiss, B. Scott and N. Bivona to discuss preliminary claims analysis and additional information and analysis to prepare. | 0.50 | $390.00/hr | $195.00 |

RSR Consulting, LLC                                                  **Exhibit C**

Dowling College - Case #16-75545 (REG)

Detailed Time Entries by Project Category

3/1/17 to 3/31/17

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| **Totals For Claims Administration and Objections** | | | **0.50** | | **$195.00** |
| **Claims Investigation** | | | | | |
| 03/14/2017 | Robert Rosenfeld | Review information provided by CIGNA and Healthplex in connection with 2004 Order and self insured health plan analysis. | 0.90 | $390.00/hr | $351.00 |
| 03/15/2017 | Neil Bivona | Review analysis of gross payroll figures vs. claimed figures in adjusted Hartford Workers Comp premium invoice for 10/15/15 - 10/15/16. | 0.30 | $375.00/hr | $112.50 |
| 03/15/2017 | Neil Bivona | Call w/ GCG, Klestadt and R. Rosenfeld re: detailed claim report of all filed and scheduled | 0.60 | $375.00/hr | $225.00 |
| **Totals For Claims Investigation** | | | **1.80** | | **$688.50** |
| **Court Hearings** | | | | | |
| 03/30/2017 | Robert Rosenfeld | Prepare for and attend hearing on Stalking Horse termination fee and expense reimbursement | 2.50 | $390.00/hr | $975.00 |
| **Totals For Court Hearings** | | | **2.50** | | **$975.00** |
| **Creditor Inquiries** | | | | | |
| 03/06/2017 | Neil Bivona | Review invoice / demand notice from The Hartford insurance co re: unpaid workers comp premium adjustment. Meet w/ A. Dimola & A. Stoloff re: the same. Correspondence w/ CGC to check if the Hartford is listed on the creditor | 0.70 | $375.00/hr | $262.50 |
| 03/07/2017 | Neil Bivona | Follow up correspondence with GCG re: the Hartford claim & sending of bar date notice. Call with The Hartford Billing Resolution group to advise of C.h 11 filing & bar date - get legal dept contact for mailing of bar date package. Follow | 1.10 | $375.00/hr | $412.50 |
| **Totals For Creditor Inquiries** | | | **1.80** | | **$675.00** |
| **Document Review** | | | | | |
| 03/24/2017 | Neil Bivona | Review / comment on draft press release relating to Oakdale sale process. | 0.40 | $375.00/hr | $150.00 |
| **Totals For Document Review** | | | **0.40** | | **$150.00** |
| **Dowling-Residential Ops** | | | | | |
| 03/15/2017 | Neil Bivona | Review correspondence / draft tenant vacate letters; research tenant communication letter re: | 0.30 | $375.00/hr | $112.50 |
| 03/20/2017 | Neil Bivona | Correspondence w/ E McCarthy & F. Radman at Ingerman Smith re: status of notices to vacate residential properties and status of attempted communication regarding settlement with | 0.30 | $375.00/hr | $112.50 |
| 03/27/2017 | Neil Bivona | Call w/ Shannon McKinley on behalf of T. Cody re: notice to vacate for 39 Chateau Dr. Review rent status & correspondence w/ E> McCarthy (Ingerman Smith). Follow-up call with E. | 0.40 | $375.00/hr | $150.00 |
| 03/29/2017 | Neil Bivona | Correspondence and call w/ E. Mccarthy at Ingerman Smith re: Oakdale residential properties Notices to Vacate, 39 Chateau contact from attorney and budgeting for landlord-tenant | 0.50 | $375.00/hr | $187.50 |
| **Totals For Dowling-Residential Ops** | | | **1.50** | | **$562.50** |
| **Dowling-Residential Sales** | | | | | |

**RSR Consulting, LLC**                                                            **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| 03/01/2017 | Neil Bivona | Call with M. White re: letter from Town of Islip re: zoning/approved uses for converted | 0.50 | $375.00/hr | $187.50 |
| 03/02/2017 | Neil Bivona | Draft response letter to Town of Islip re: converted residential properties.  Draft revised language fro dowling.edu website re: converted residential property sales. Follow up call w/ M. | 1.60 | $375.00/hr | $600.00 |
| 03/02/2017 | Neil Bivona | Call w/ M. murphy re: Town of Islip letter & marketing communications with interested | 0.50 | $375.00/hr | $187.50 |
| 03/07/2017 | Robert Rosenfeld | Analyze residential sales and communicate with J. Sturcchio and R. Bertucci offers with bidders and execute contract on 15 Idle Hour  Blvd. | 1.00 | $390.00/hr | $390.00 |
| 03/15/2017 | Neil Bivona | Review e-mail objecting to residential sales and draft response.  Comments to S. Southard. | 0.30 | $375.00/hr | $112.50 |
| 03/15/2017 | Robert Rosenfeld | Coordinate offers with J. Sturcchio (DE) and R. Bertucci (Oppenheimer) relating to sales of | 0.60 | $390.00/hr | $234.00 |
| 03/17/2017 | Neil Bivona | Met w/ D. Cook and S. Flek re: clean-up of grounds at 275 Connetquot in preparation for sale listing - including clearing of fallen tree limbs, leaves and other landscaping debris and removal of dead tree overhanging rear porch.  Inspect | 1.00 | $375.00/hr | $375.00 |
| 03/21/2017 | Robert Rosenfeld | Review correspondence with J. Sturchio (DE) and discuss residential real estate sales issues. | 1.00 | $390.00/hr | $390.00 |
| 03/22/2017 | Neil Bivona | Correspondence w/ J. Sturchio re: status / clean-up of 275 Connetquot (Music House) | 0.20 | $375.00/hr | $75.00 |
| 03/23/2017 | Neil Bivona | Review various correspondence from J Sturchio re: status of residential sales.  Correspondence w/ J. Sturchio re: status of 275 Connetquot clean-up / prep for sale & status of lot 12.001 on | 0.60 | $375.00/hr | $225.00 |
| 03/27/2017 | Robert Rosenfeld | Review contracts for execution on sales of properties (21 Chateau and 90 Elsmere) and develop protocol for execution of contracts, | 1.50 | $390.00/hr | $585.00 |
| 03/27/2017 | Neil Bivona | Correspondence w/ J. Sturchio re: 274 Connetquot.  Review and mark lot on tax lot map & send to J. Sturchio.  Follow-up correspondence. | 0.30 | $375.00/hr | $112.50 |
| **Totals For Dowling-Residential Sales** | | | **9.10** | | **$3,474.00** |
| **Employee Benefits/Pensions** | | | | | |
| 03/20/2017 | Robert Rosenfeld | Call with M. Connors and A. Dimola regarding action plan for 403B winddown and termination | 0.80 | $390.00/hr | $312.00 |
| 03/21/2017 | Robert Rosenfeld | Review termination action plan prepared by ERISA counsel and provide to Board of Trustees. | 0.50 | $390.00/hr | $195.00 |
| 03/22/2017 | Robert Rosenfeld | Review audited financials relating to 2015 audit for 5500 filing. | 0.50 | $390.00/hr | $195.00 |
| 03/24/2017 | Robert Rosenfeld | Research 403B Fidelity Bond coverage and review financials for 2015 audit. | 1.40 | $390.00/hr | $546.00 |
| **Totals For Employee Benefits/Pensions** | | | **3.20** | | **$1,248.00** |
| **Fee Applications** | | | | | |
| 03/08/2017 | Robert Rosenfeld | Prepare monthly fee statement and provide to parties in interest. | 1.50 | $390.00/hr | $585.00 |
| **Totals For Fee Applications** | | | **1.50** | | **$585.00** |

RSR Consulting, LLC                                                                              **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| **Financial Analysis** | | | | | |
| 03/01/2017 | Robert McLeod | Prepare initial draft of budget extension to 20 weeks and circulate amongst RSR team for | 0.80 | $335.00/hr | $268.00 |
| 03/07/2017 | Robert McLeod | Review proposed 4-week budget extension schedule and discuss amongst RSR team. | 0.30 | $335.00/hr | $100.50 |
| 03/08/2017 | Neil Bivona | Make final revisions to 4 week proposed interim budget following call w/ Klestadt & circulate. | 0.60 | $375.00/hr | $225.00 |
| **Totals For Financial Analysis** | | | **1.70** | | **$593.50** |
| **Litigation Matters** | | | | | |
| 03/16/2017 | Robert Rosenfeld | Review papers filed in WARN class action. | 0.60 | $390.00/hr | $234.00 |
| 03/22/2017 | Ilene Hellman | Dowling - Priority Filed Claims Schedule | 4.30 | $125.00/hr | $537.50 |
| 03/22/2017 | Robert Rosenfeld | Review filings and analysis on WARN action for preparation of response to plaintiffs motions. | 2.00 | $390.00/hr | $780.00 |
| 03/23/2017 | Ilene Hellman | Priority Filed Claims Schedule | 0.40 | $125.00/hr | $50.00 |
| 03/23/2017 | Ilene Hellman | Priority Filed Claims Schedule | 1.80 | $125.00/hr | $225.00 |
| 03/23/2017 | Ilene Hellman | Phone conf re: Warn action | 0.70 | $125.00/hr | $87.50 |
| 03/23/2017 | Ilene Hellman | Priority Filed Claims Schedule | 3.40 | $125.00/hr | $425.00 |
| 03/23/2017 | Ilene Hellman | Priority Filed Claims Schedule | 1.30 | $125.00/hr | $162.50 |
| 03/23/2017 | Robert Rosenfeld | Attend call with B. Scott and S. Southard (Klestadt), C. Clayton, A. Dimola, I. Hellman | 0.70 | $390.00/hr | $273.00 |
| 03/23/2017 | Robert Rosenfeld | Review analysis on filed priority claims requested by counsel and provide revisions to analysis. | 1.50 | $390.00/hr | $585.00 |
| **Totals For Litigation Matters** | | | **16.70** | | **$3,359.50** |
| **Meetings with Creditors and/or Representatives** | | | | | |
| 03/02/2017 | Neil Bivona | Call w/ R. Bertucci re: list of outstanding TL C invoices & process for waiver / funding. | 0.40 | $375.00/hr | $150.00 |
| 03/02/2017 | Robert Rosenfeld | Call with R. Bertucci ( Oppenheimer) to discuss open issues relating to various matters including residential house sales and Brookhaven | 0.50 | $390.00/hr | $195.00 |
| 03/06/2017 | Neil Bivona | Prep for call & call w/ M. Grochowski re: material adverse deviations, re-build of borrowing to budget analysis and worksheet. | 1.30 | $375.00/hr | $487.50 |
| 03/07/2017 | Robert Rosenfeld | Call with M. Manfredi (DOL), M. Connors and S. Southard regarding status update of 403B | 0.30 | $390.00/hr | $117.00 |
| 03/09/2017 | Neil Bivona | Review proposed 4 week budget extension pertaining t TL B & TLC in prep for call w/ M. Grochowski.  Call w/ M. Growchoski & follow-up | 1.40 | $375.00/hr | $525.00 |
| 03/09/2017 | Neil Bivona | Call w/ R. Bertucci re: proposed 4 week interim budget and weekly compliance report / Material | 0.80 | $375.00/hr | $300.00 |
| 03/10/2017 | Neil Bivona | Call with secured lenders / DIP lenders re: interim DIP budget proposal and stalking horse bid | 0.80 | $375.00/hr | $300.00 |
| 03/10/2017 | Robert Rosenfeld | Call with ACA & Oppenheimer and representatives, N. Bivona, S. Southard, Lauren Kiss, and J. Corneau to discuss DIP Budget and | 0.80 | $390.00/hr | $312.00 |
| 03/16/2017 | Neil Bivona | Correspondence with M. Grochowski re: TL B and TL C portions of Notice of Borrowing for weeks 17 | 0.50 | $375.00/hr | $187.50 |
| 03/18/2017 | Neil Bivona | Call w/ B. Faustini rE: Notice of Borrowing for weeks 17-19 and various other topic updates. | 0.40 | $375.00/hr | $150.00 |

**RSR Consulting, LLC**                                                     **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|---|---|---|---|---|---|
| 03/20/2017 | Neil Bivona | Call with Unsecured Creditors Committee Counsel re: status of the potential stalking horse bid and updates on other pending issues. | 0.50 | $375.00/hr | $187.50 |
| 03/30/2017 | Robert Rosenfeld | Attend meeting with creditors and representatives regarding preparation for auction | 0.80 | $390.00/hr | $312.00 |
| **Totals For Meetings with Creditors and/or Representatives** | | | **8.50** | | **$3,223.50** |
| **Meetings with Debtor and Representatives** | | | | | |
| 03/01/2017 | Robert Rosenfeld | Call with  S. Southard regarding status update on | 0.30 | $390.00/hr | $117.00 |
| 03/02/2017 | Robert Rosenfeld | Call with S. Southard to discuss status of various issues for Debtor. | 0.30 | $390.00/hr | $117.00 |
| 03/08/2017 | Neil Bivona | Status update w/ R. Rosenfeld & S. Southard, L. Kiss & J. Corneau re: DIP Financing, Stalking Horse APA, Non-Debtor property / restricted property, | 1.00 | $375.00/hr | $375.00 |
| 03/08/2017 | Robert Rosenfeld | Call with J. Corneau, S. Southard and L. Kiss (Klestadt) re: status update on DIP, APA | 1.00 | $390.00/hr | $390.00 |
| 03/14/2017 | Neil Bivona | Review updated status report for BOT call. | 0.30 | $375.00/hr | $112.50 |
| 03/14/2017 | Neil Bivona | Participate in BOT update call re: proposed | 1.00 | $375.00/hr | $375.00 |
| 03/20/2017 | Neil Bivona | Meet with R. Rosenfeld re: update on currently pending issues;  call with S. Southard re: the | 1.00 | $375.00/hr | $375.00 |
| 03/23/2017 | Neil Bivona | Prepare response to P. Blake / BOT inquiry re sale / data cleansing of IT equipment. | 0.30 | $375.00/hr | $112.50 |
| 03/27/2017 | Robert Rosenfeld | Coordinate BOT meeting for review of bids on sale of Oakdale property; 403B Plan termination; and document preservation plan and discuss with | 0.50 | $390.00/hr | $195.00 |
| 03/28/2017 | Robert Rosenfeld | Develop agenda and discuss with counsel issues to discuss with Board for BOT meeting for | 0.60 | $390.00/hr | $234.00 |
| 03/30/2017 | Robert Rosenfeld | Attend Board of Trustee meeting. | 1.00 | $390.00/hr | $390.00 |
| 03/30/2017 | Neil Bivona | Meet w/ S. Southard re: document retention proposal, library & recap of court hearing. | 0.70 | $375.00/hr | $262.50 |
| 03/30/2017 | Neil Bivona | Attend BOT meeting.1.0 | 1.00 | $375.00/hr | $375.00 |
| **Totals For Meetings with Debtor and Representatives** | | | **9.00** | | **$3,430.50** |
| **Oakdale-Residential** | | | | | |
| 03/09/2017 | Robert Rosenfeld | Review sale activity and analyze current offers for Residential property sales and discuss with J. | 0.80 | $390.00/hr | $312.00 |
| **Totals For Oakdale-Residential** | | | **0.80** | | **$312.00** |
| **Reporting** | | | | | |
| 03/02/2017 | Neil Bivona | Prepare weekly DIP compliance report reflecting Material Adverse Deviation under TL C.  Analyze details of MAD for description of default in compliance letter & circulate to DIP lenders. | 2.20 | $375.00/hr | $825.00 |
| 03/24/2017 | Neil Bivona | Prepare weekly DIP compliance report. | 1.00 | $375.00/hr | $375.00 |
| **Totals For Reporting** | | | **3.20** | | **$1,200.00** |
| **Retention** | | | | | |
| 03/28/2017 | Robert Rosenfeld | Review retention provided by A. Guardino (Farrell Fritz) relating for land use representation work for Town of Brookhaven. | 0.80 | $390.00/hr | $312.00 |
| 03/30/2017 | Robert Rosenfeld | Review and make revisions to Farrell Fritz retention agreement for special land use counsel and provide to lenders. | 0.50 | $390.00/hr | $195.00 |

**RSR Consulting, LLC**                                                        **Exhibit C**

**Dowling College - Case #16-75545 (REG)**
**Detailed Time Entries by Project Category**
**3/1/17 to 3/31/17**

| Date | User | Description | Billable Time | Hourly Rate | Billable Amt |
|------|------|-------------|---------------|-------------|--------------|
| **Totals For Retention** | | | **1.30** | | **$507.00** |
| **UST Reporting** | | | | | |
| 03/06/2017 | Robert Rosenfeld | Work on Monthly Operating Report for February | 1.00 | $390.00/hr | $390.00 |
| 03/07/2017 | Robert Rosenfeld | Work on MOR for February 2017. | 1.00 | $390.00/hr | $390.00 |
| 03/12/2017 | Robert Rosenfeld | Work on MOR for February 2017.  Update Debtor's books and records to close out books for | 3.50 | $390.00/hr | $1,365.00 |
| 03/13/2017 | Robert Rosenfeld | Make revisions to MOR for February. | 3.70 | $390.00/hr | $1,443.00 |
| 03/14/2017 | Robert Rosenfeld | Make revisions to Monthly Operating Report for February 2017. | 1.00 | $390.00/hr | $390.00 |
| 03/15/2017 | Robert Rosenfeld | Make final revisions to MOR for February 2017 and provide to counsel for filing. | 1.50 | $390.00/hr | $585.00 |
| **Totals For UST Reporting** | | | **11.70** | | **$4,563.00** |
| **Grand Total** | | | **314.60** | | **$116,870.00** |

18

**RSR Consulting, LLC**                                                    **Exhibit D**
**Dowling College - Case #16-75545 (REG)**
**Detailed Expense Report**
**3/1/17 to 3/31/17**

| Expense Date | User | Description | Cost |
|---|---|---|---|
| **Accounting-software** | | | |
| 03/13/2017 | Robert Rosenfeld | QuickBooks- Right networks monthly fee | $6.00 |
| **Totals Billable Amounts for Accounting-software** | | | **$6.00** |
| **Office Supplies** | | | |
| 03/09/2017 | Robert Rosenfeld | Toner for laser printer for printing checks for Debtor. | $61.91 |
| **Totals Billable Amounts for Office Supplies** | | | **$61.91** |
| **Storage/disposal costs** | | | |
| 03/10/2017 | Neil Bivona | Order of 300 File archive boxes. | $1,309.00 |
| **Totals Billable Amounts for Storage/disposal costs** | | | **$1,309.00** |
| **Grand Total** | | | **$1,376.91** |