**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
:
In re                                                  :          **Chapter 11**
                                                       :
**DOWLING COLLEGE,**[1]                                :          **Case No. 16-75545 (REG)**
                                                       :
**Debtor.**                                            :
                                                       :
-----------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF FLORIDA          )
                          ) ss
COUNTY OF ORANGE          )

I, Marcia Uhrig, being duly sworn, depose and state:

1.       I am a Director with Garden City Group, LLC, the claims and noticing agent for the

debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.

Our business address is 1985 Marcus Ave, Lake Success, New York, 11042.

2.       On April 13, 2017, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP

("Klestadt"), counsel for the Debtor, I caused true and correct copies of the following documents

to be served by e-mail on the parties identified on Exhibit A annexed hereto, and by first class

mail on the parties identified on Exhibit B annexed hereto:[2]

- **Notice of Intent to Dispose of Property** (annexed hereto as Schedule 1); and

- **Property Request Form** (annexed hereto as Schedule 2).

---

1 The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax
identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour
Blvd, Oakdale, NY 11769.

2  Certain addresses in Exhibit B have been redacted in order to protect confidential information. Complete contact
and address information are maintained in a separate file by GCG.

3.      On April 14, 2017, also at the direction of Klestadt, I caused true and correct copies of the **Notice of Intent to Dispose of Property**, and the **Property Request Form**, to be served by first class mail on the parties identified on Exhibit C annexed hereto.[2]

/s/ Marcia Uhrig
Marcia Uhrig

Sworn to before me this 18th day of
April, 2017

/s/ Beverly Davidson
Beverly Davidson
Notary Public, State of Florida
Commission # GG009092
Commission Expires: 5/26/2018

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AARON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AARON MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AARON SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABDALRAHMAN FARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABDOUL KARIM DIALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL B. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL KOLAGANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL L. BRENDUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABOUBACAR TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADALCY QUINTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM DELL'ISOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM EBERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM LIEBERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAN VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADIS LJESNJANIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADRIAN ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AGNES KORZENIEWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AHMED CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AISHA ANDRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALADIAH MERCY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAINE GOLLAB-CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAN QUINONEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ALAN QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALANA MONSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALBERT F. INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEKSANDRA BATOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEX MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEX MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA AVERSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER GUERRERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER HAILES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER HAYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER SMIRNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA CHAMILOTHORIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA FIGUEREO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA SWEENEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS ARNOLD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS DEMOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ALI GOHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALI WIENER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALICIA SANTANDREU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALIJALIL MABLETON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON C. ARMBRUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON DEMARIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON I. MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON SWEET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISSA LICAUSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLAN FAJARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON MERRILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALSTON SALIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALTHEA HICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALVIN HORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALVIN PLEXICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA HAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA LIGUORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MALCZYNSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MARRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MILANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ALYSSA STRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMA DARKEH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMADA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMAL DEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA BUIRGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA DEGENNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA HURLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA M. GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA MCCUNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA MICHELLE FICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA RUSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA VANNOSTRAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANI GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBER DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBER PINDULIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBERLY ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMINULLAH KHWAJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMITAVA DAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY BENIGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY E. CUSUMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY J. CATALANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY J. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY LILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANAND THALLAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANASTACIA BERNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANASTASIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRAE CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRE BOWSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRE KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA CANESTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRES TORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW CHRISTENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW COLLETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW GRACI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW J. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW LEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW MCMENAMY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW NOKAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW VANDEVENTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGEL RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA D'AGUANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ANGELA HORVATIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA ROSE AIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA WEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELICA CAPOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELINA ACCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANIKET SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANISA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANITA MALHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN M. CASSEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN MARIE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN WEISHAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA CHIARAMONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA G. STOLOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA MCAREE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA ROWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNE DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNETTE LOZANO-BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNMARIE WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANTHONY ANTUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY BARRAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY ELICATI | 6 BARK LANE | | | | LEVITTOWN | NY | 11756 | tonye1040@gmail.com |
| ANTHONY FERRANTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GIUSTRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY J. FIORELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY J. NESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY JOHN JAMES COSTANTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY LJUCOVIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY RAGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY RAUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY T. DEKAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTOINETTE HAGGRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTON ANDERSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONETTA M. DENTE-BOSTINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONIA P. LOSCHIAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONINO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANTONIO DIMONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| APRIL ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| APRIL SAHAGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARCHANA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANA BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANA MARIE STUBBMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANA OVADIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANNA GRAVINESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANNA LAPUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANNA SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIC STOCKWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIELLE CHESHIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIYELLE BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARLENE MULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARMAND CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AROOJ CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARTHUR A. GIANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARUN SASHIDHARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHA MAHARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHANTI FERGUSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEI REESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY GYSCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASHLEY MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY R STONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SERRATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SHANER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY STEPONAITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASTASIA WILLIAMS-BERTLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASTRID LUDWICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AUDRA GILET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AUSTIN GOULD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AUTUMN MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AVINASH BHOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AYDOGAN YANILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AYOBAMI FATADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BAILEE WINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARBARA A. SCHAER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARBARA HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARBARA J. NOLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARBARA LOZIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARRY E. MCNAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARRY S. KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BEATA RAINKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BELINDA VOLLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BENEDICT R. TIENIBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BENITA PEARSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BENJAMIN GREENSPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BENJAMIN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERNADETTE LETO-WISNISKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERNARD DUBINSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERNARD JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERTHA FLEURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERZIN DEVLALIWALLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BETH GIACUMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BETH MINOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BHOOMI CHANDRAKANTBHAI PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BHUALL NAND KUMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIANCA CORTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIJU JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BINTA TAHERA CHRISTOPHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIQING LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BLANCA DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BLANCHE WALLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BONNIE E. FORBES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRAD MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRADLEY HARSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRADLEY SCHILLINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON PESKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRANDON SANTIAGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BREANA WILKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BREANNA VANESSENDELFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDA MCMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDALISA CONTRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDAN BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDAN HOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENT ARNEAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRETT WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN ALLMENDINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN DEGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN E. STIPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN GALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN HOLT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN M. GIEBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN MATHIEU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN MERKLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN PENTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA HYLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA LOCICERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRIANNA RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA WALLACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIDGET HART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIDGET SERDOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIEANA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIENNE HEIBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIONNA MCCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITNEY FARLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY ALBERTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY CLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY COOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY MONCADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY MORLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY CHAITRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY OLAZAGASTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY VALLARELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BROOKE BASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRUCE D. HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRUCE L. HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN A. GRAFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRYAN BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN DUONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN GREELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN NEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYANA MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYANNA HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BYRON KJONO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAELAN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN SAMANIEGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN ZOWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLYN BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAL WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CALLI MARTORANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CALVIN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAMERON ALDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAMILE SERRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CANDACE SLAWINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CANDISE JEFFRIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAREN STROUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARISSA HODGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLA CALLEJA-ORTIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLA GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CARLA LOEVEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS A. CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS BELTRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS IPARRAGUIRRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS MENJIVAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS ORTEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLY LANGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMELA LEONARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMELLA CURRAO-MCALEAVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMELLA SPAMPINATO-PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN KASPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN LAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN UNKENHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN VEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROL A. PULSONETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROL A. WEINTRAUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROL FISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROL LYNN SFERLAZZA ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLE PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLE VANDUYN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLINE MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLYN A. SPENCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLYN HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLYN M. MARTOCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 | spencerc@rcn.com |
| CAROLYN WOODLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARRIE J. MCINDOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARRIE L. KELSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARTER BADOUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARTIE HOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASEY HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASEY MACRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA CASTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA SIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA STUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSIDY WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATHERINE CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATHERINE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATHERINE STADELMAN SPAMPINATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATHRINE VIGNAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATIA CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATRINA MIGLIORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CELESTE MAGLUILO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CEM SARDAG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CESAR ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHAO HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES D'ALESSANDRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHARLES F. MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES G. ACKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES H. ERLANGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLIE LOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARMANE COLQUITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHATASIA SHEPHERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSEA BIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSEA SCHLOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENGCHENG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENIER-PICASSAU ST.JUSTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENYU NING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL CHAMBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL E. DURANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL GODZIEBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL NOVINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL SCHWEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL-ANN ETTIENNEHAYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHESTENE COVERDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYANNE STALLWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYENNE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYENNE RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHIMID DORAEV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHRIS A. NWORJIH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRIS MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISANN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTENE ANDERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN D. PERRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIE VASILIADES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA EHRLICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA IACONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA JETER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA JURAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA MAURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA PAGLIARULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA PINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA SCIARROTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE BRUSTAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE COMISH-OSGOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHRISTINE DIFEDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE FELTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE PONZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SCHNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SCHUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SHAHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER APPELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER B. BOYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER B. KRETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 | cboyko@amnh.org |
| CHRISTOPHER BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CHODKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CIOTKOSZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CROKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER DAVID GOTZEN-BERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER DOONER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER FRENCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER GORDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER J. SMALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER KMIOTEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHRISTOPHER MACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MILLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER P. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER TEJADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER ULRICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER VERGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER W. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER ZIEGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CIARA CAPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CIARA DIMPERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAIRE P. O'ROURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDIA C. MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDIA MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDIA OSORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLIFFORD DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLIFFORD M. SATRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLYDE M. DOUGHTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CODY MCPARTLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CODY SAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COLIN BAUCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| COLIN BIZZETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COLLEEN SABOL-SOMMESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CONOR SUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CONRAD SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COREY NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CORNELIA A. LACY-ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CORY HAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY ACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY KIERNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY LUCKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY STAIB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRADLE OF AVIATION MUSEUM | ATTN JOSH STOFF | ONE DAVIS AVENUE | | | GARDEN CITY | NY | 11530 | cradlecurator@gmail.com; cradlelibrary@gmail.com |
| CRAIG NENOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRYSTAL MANOUSSOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRYSTAL TARANGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CYNTHIA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CYNTHIA ORELLANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CYNTHIA WOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DALLAS KILLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAMON LAWRENCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAMON MALDONADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DAN EDDINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA HARBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA KOLB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA MESTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BARBARITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL CELENTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL CHARNEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FARINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL GERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL KEENAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL KELLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL MANKARIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL MIRABILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL NESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL PIAMPIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL WILLIAM PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DANIEL WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE BUDDENHAGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE EARL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE EATON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE HEALEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE MAGIERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE MONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE REDDINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SCHULMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SENANDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SPAGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE VAUPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANNAN SHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANYA RASHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAPHYNE FOSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DARLENE DEFABIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DARLENE NIFONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DARRON E. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DARYL DOVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID A. GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID ACHEAMPONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID BHAGWANDAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID FERRIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HADNAGY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HOWELL III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID J. EGOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID J. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID LISMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID M. GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID M. RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID OKEEFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID ROTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAWN M. MANGANELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAWN MECABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAWN TOTEVSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAWN VALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAYSHAWN ARCHIBLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEANDRA LEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DEBBIE DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBBIE L. DEJONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH HUGHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH L. CAMP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA A. GUSTAFSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA ANWAR RIAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA L. PIECHNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA T. DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA URSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEENA CARFORA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEEP PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEEP SAHOTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEILIA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DELILAH ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DELORES CLEMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE COLLADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE INGENITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE PICCININNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE ZAMIELLO-SCHIOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS BUCKSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS P. RIGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DENNIS SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS WICKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEREK PITMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DERICK MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DESTINY PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DESTINY SQUIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVANG LIMBACHIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVESH BUDHRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVIN REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVONA STEWART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DHIMAN BISWAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANA LOSEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANA NUNEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE C. HOLLIDAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE FURIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE IMPAGLIAZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE M. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE SARNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE T. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANNA PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIMITRI YANAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DINA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIVINA LEITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC ALBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DOMINIC D. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC DANETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC LABETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC S. POTENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD AMBROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD E. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD GAGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD KIRKLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD LAGOMARSINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD STEVEN DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD WILEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONATELLA ACOSTA DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA COLE-PAUL | | | | | | | | Donna.Cole-Paul@ag.ny.gov |
| DONNA FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONTE ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DORCAS LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOREEN E. MUSE' | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DORI BYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOROTHEA CARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOUGLAS BENYEI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOUGLAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DOUGLAS WRIGHT II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DRAGANA JELOVAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DUKE BANCIC-SCHISCHIP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DULYX DORVAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DUPREME ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DWAYNE PAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN DOWNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN PISCITELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN PRINCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDA KAYA KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDUARD KEPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDUARDO VIVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD CHILLIEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD HILLKEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD KRESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD SHEAFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWIN VALDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDYTA J. KUZIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EFRAIN PENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EFTHYMIA RAFAELIDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EILEEN M. MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EKATERINA ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELAINE SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ELAINE T. MARGARITA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELDRICK RODGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELEXIS HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIAS PEREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIF DEMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIJAH SAMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISA CASTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISA FARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISABETH MESEROLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISE KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH A. DUCIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH A. KRAEMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH A. LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH ATHING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH FLANAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH LINZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH M. MESLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH M. O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MANNING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MARY DIDOMENICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MOLINA-RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH SHABAZZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH T. LANNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ELIZABETH TILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELLEN FETTERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELLEN GIARRAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELLEN UPHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELSA-SOFIA MOROTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELSY RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY ARCILA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY BOGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY KNUERR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY S. RUNNELLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY TROYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMMA FERREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC ARDAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC B. CHERNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC H. SHYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC IVERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC JANASIAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA A. STOLLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA C. DETERMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA FLOHR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ERICA KREMENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA LYNN MURPHY-JESSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICKA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIK BURNHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIK SAMUELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIN P. HOSEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIN SKIDMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERLI WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERNIECE SWIFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERROL D. TOULON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ESTHER DENIKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ETHAN PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EUGENEIA MCPHERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVAN CZARNOMSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVAN MAXWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVELYN MASTRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EYIBETH GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EYTAN H. BEHIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FABIO DEPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FAHAD GHANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FALYN KATZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FARAH BEAUBRUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FARAH SHAHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FATIMA OKUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| FATIMA SHAMULZAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FEDELE BAUCCIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FEI HE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FELICIA MULHOLLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FELIKS ORER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FERN BAUDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FIDEL DESMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FLOR ROXANA CALERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FNU NASRULLAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCES B. SCHAUSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCESCA DOVE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCESCA MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS A. SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS D. WINSLOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS GLUCHOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS J. TIDD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS KAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS TAVERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCISCO MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK A. LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK BARRETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| FRANK MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK R. DEL GIUDICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANKI HAIDUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANKLIN MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANKLIN T. PINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRAY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRED J. RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FREDERICK R. BRODZINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FREDLYNE DESROCHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FREDRICK MACKLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIEL CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLA RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE ROWLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GAIL M. GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GAIL SCHERZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GAN YANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GANNA TSUPRYK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARRY L. BISHOP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARRY UTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARY B. DABRUSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GARY M. RUPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GAURAV PASSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEMAEEL JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GENE FERRERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GENE MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GENEVA WYNNHALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE EPLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE H. REMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE K. VENEDIKIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE MONSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE R. MASONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE R. SHRECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE ROCKWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE SAMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE VLAHAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERALDINE VINCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERARD GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERILYN LESSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIANNA GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIGI CHARALAMBOUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA APSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA DELLOSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA M. D'AMARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA NAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GINAMARIE PETRAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIOCCHINO BENEDETTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIOVANNI ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIOVANNI PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIZANDRA MUSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLEN CARBALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLEN HINCKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLEN J. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLEN R. BRAUCHLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLENDA CARRION | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLENN P. WARMUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GRACE ANN COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GREGORY BUTERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GREGORY PITTAWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GRETCHEN COTTON RODNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GROSSANE TERESA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GUANNAN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GURPIAR DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HADIA KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAIHAN LIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAILEY GILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAL MISHKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAMID IKRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAN WU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HANNAH ALIZADEGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| HANNAH CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HANYIN QIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAROLD E. BEYEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAROLD NAIDEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HARVEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAYLEY JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER ALDUINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER BLANEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER HARSHBARGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER HUFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER MICHALEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEIDI KELLY-STRAWGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HELEN BAUSENWEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HELEN BOHLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HELEN DENSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HERLIS REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HOMER C. ELAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HORTENCIA JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HUGO FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HUSAMATU JALLOH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IDALIA INNOCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IDELFONSO COSMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IMAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| INTI PROANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IRENE GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IRENE UCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISAAC B. ROSLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISABEL MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISAIAH BETHEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISAIAH WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISMAEL COTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IVANA RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IVONN RODRIGUEZ-VALENCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| J'SON CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK GIAMANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK LAUDANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK MONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKELINE LOPEZ-SANGIORGIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKELYN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKLYN ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACLYN CARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACOB WAINWRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE ANN ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE BOTTIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE DESTEFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JACQUELINE PALAGUACHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE WISWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELYN KLECAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELYN M. HANNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELYN MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JADE HAZELWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JADE SICILIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAEWOO PARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAKE IADANZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JALEEL BARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BINGHAM, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BOLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BOOTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES C. CULLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES C. HUDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES CONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES CRENSHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES EASTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES FRANCIS KILFOIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES HINCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES HOURIHANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES J. HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JAMES J. MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES KUHLMEIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES LOPICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES P. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES RAGLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES ROSENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES T. RECORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES TUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES WEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES WILLIAM WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMI DUGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE KASS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE NESI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMILLAH HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANAY MCDUFFIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANET D. YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANET S. MACMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANET ZAREMBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANINE BARRESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JAQUELYN JEDLICKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMIN FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMINE PINEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMINE SAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON BIHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON GOETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON MONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON RUDISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON SCARDUZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON TRUFANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAYLEN VERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAYNE KAHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEAN VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEAN-MARIE C. TAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEAN-MARIE LILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE DEBONIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE GODWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE WALTERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNE DURSO-GUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNINE LOMBARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNY JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY A. SACKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JEFFREY G STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY JOHN DIMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY KASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA BRIGHTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA IPPOLITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA MARTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER A. MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER A. PAPA-MICARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER ALLEYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER FRANCINE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER FUNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUERRAZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER HINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER J. TOMFORDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER KOPENITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER L. FORMICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER MOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER SALADINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER SCHILDKRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JENNIFER SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER STUCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER VANECEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER WALLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNINE NANGLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENSIN ARRIAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEREMY KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEREMY MASSOP-BROOMFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEREMY PFLUG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JERMEL W. WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JERRY W. VASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSE DRUMMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA CAMACHO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA FRIED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA KALBFLEISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA MCDONAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA RENEE ROQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSIE SABAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESUS LEE ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JHENSEN LUNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JHUVON DANIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JILL M. MACDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JILLIAN BARBIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JILLIAN RIPPOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JINCHENG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JO ANN T. LEWALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN ASHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN C. VAN BRUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN KRAFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN T. CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN ZANGERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANN MARIE BARRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE DESANTIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE M. DINOVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE M. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE MCKENZIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE P. HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOCELYN LANDAVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOEL LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOELSON SILVA NOBRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHAN SNAGGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHANNA CACOPERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOHN A. REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN APONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ASTROLOGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN CANALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN COTRONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN CRONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN D. VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN DAIDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN E. KRUEGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ECHEVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN FERRARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN FILOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN GEEKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN HANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN J. GREIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN J. MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN MACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN MATEYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN NESBIHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN R. BLASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOHN R. SAVARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN REUBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN T. TANACREDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN TEMPRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN URICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN V. DIRICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 | vargasjk@optonline.net |
| JOHN VENEZIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHNNY HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOINER MEDINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JON NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JON-AISIA CROSBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONAHZ HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN BELFIORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN C. NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN DEFELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN FRIMODIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN GOLDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN MENCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN TENAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN HEMMERLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN PEACOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORGE ENRIQUE FRANCO LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORGE MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE DIAZ GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE TAVERAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH A. FORMISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH A. GEMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH BERTUGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH CASTORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH CATAPANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH CHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH D. DONOFRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH DEFILIPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH DIMINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOSEPH DRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH E. BEHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH HENRY DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH INZALACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH J. HEAGNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH KASTEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH LAWRENCE TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH LOUIS XVI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH MARRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH MENSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH P. VERMAELEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH PELLEGRINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH R. GROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH ROSATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH S. CAMPANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH VALENTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH VECCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH WIPF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA LOCANTORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOSHUA SOMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA STRUNK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA W. GIDDING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSIE CHECCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSSUE IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOY'L PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOYCE D. BOFFERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOYCE M. MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN C. RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN CARIDAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN MOREL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUDITH JEREMIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUDITH W. COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA CLAYTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA DAWBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA GOSIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA MARDELL MACCHIAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA WINNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIAN HIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIANN KETTELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIO GILER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUNFEI XIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JUSTIN CARLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN ERICKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN REED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN RICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTINE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTINE LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KADEISHA EDWARDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAE-LYNN WASHINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAELYN WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAILA FLOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAILA LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAIN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN BOZZELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN JAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAMILLE EJERTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KANDRA KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARA SWINDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREEM BECKLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN BOLLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN MAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN TERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARIN LILLEBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARINA BLACKSTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARISSA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARLA FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARLA GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARLA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARRIEMAH BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KASHIQUE STEPHENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATALINA CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATARZYNA KLOCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATELYN FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATERINA MILESKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHARINE GARVER VENTIMIGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE LANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE MARASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE SALATHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE WASSLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN CAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN M. HERRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN MARIE DIGIACOMO SHANAHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KATHLEEN MASSIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN RUGGERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHRYN A. MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHRYN LUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHRYN VARNAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHY BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHY RUANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHY VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE DIGREGORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE MEINECKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE TESORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA DILLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA HILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYOLA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEIANA WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEIJERIAN GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEITH RUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY A. FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY CUSMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY HAMBLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY HEIDER-WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KELLY MCANALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY MCQUAIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY MINICOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY SOFTNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY LARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY POOLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELVIN OFORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEN MARTINUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENDELL C. THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENEISHA ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENIKA BOUCHELLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH BELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH D. STEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH FILS-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH LINBORG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH M. FREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH OCONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH ROMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENYA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERI LEITHAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEROLOS MOUSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KERRI HANDRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI HEGARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI ILYICHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI SIMEONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRILYN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN BRABAZON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN D'ANDRIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN D. SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DAVID JORDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DRANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN E. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN J. MASER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN KOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN L. SPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN LAMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN M. MORIARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN N. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN R. MESSINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KEVIN SCHWEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN ZECENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEYSY RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHADIJA YUSUF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHADIJAH ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHALI ARMSTRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHATSARA BEDIAKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIER HETHERINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIM BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIM YOCHAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY A. HANNIGAN-SCARLATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY D. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY STEFFENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY WASTIEWIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIOMELIS RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRA SEXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRK A'GARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRK RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRSTEN CARLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KODY TE KANAWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KOMAL THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRIS LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISANNE E. CLOWE-DIGIACOMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTA M. GRANIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KRISTEN ANDREWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN BREIHOF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN HIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN M. TURNOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTIN LAUDICINA | 23 SANDS LN | | | | PORT JEFFERSON | NY | 11777 | Picklesmcgee11@gmail.com |
| KRISTIN MUIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTIN SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTIN WEHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTINA MARZOCCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTINA MAZZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTINE BONIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTOPHER MCCARTHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRSTINA SURLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRYSTLE CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KUNLIN HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KURT BRECHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KURT GOODNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYHARA JEANTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE BARKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE JAENICHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE MOODT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE SOPKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYSTEN REBECCA BLAIZE ELLISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAINA SORRENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAKISHA ISAAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAKOTA WILDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LANI SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LARS FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LATOYA BOGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LATOYA KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA DESENSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA DRAGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA E. POPE ROBBINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA FICARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA HOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA POUPLIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA RIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA SYMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREL A. BICKFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN BRADY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN BUNDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN CORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN DIGIUSEPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN FELSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN HARRINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LAUREN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN LUKASIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN MAURO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN NICOLE SAXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURIE GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURIE R. SCIMECA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE A. TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE G. KAZEMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE J. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE MASCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEANN DOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LECONTE PROPHETE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEEANDER HOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENA BRIGANTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENA WEBSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENNIE-AISHA BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEO A. GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEO CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEONARD BATES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEONID TARASSISHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LESTER A. CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LESTER CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LETETIA MCKELVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LETICIA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LILIAN MUNGUIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LILLIAN A. DUDKIEWICZ-CLAYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIMONE ROSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINA BELTRAN JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA A. CATELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA A. GRACEFFO-VORBACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA KOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA LIPPMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA S. BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA SCOTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDSAY CANNIFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDSAY RISO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINGKANG FAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA A. BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA CORDANI-STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA OSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA TIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIYANG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIYUAN SUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LIZBETH CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS GROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS J. KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORENT SCRUBB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORENZO WARREN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORETTA ANN CORBISIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORETTA VEVEAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI GLICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI GRATTAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI KOERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI L. PACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORRAINE PYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORRAINE TAWFIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOU SIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS CANTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS RILEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOURDES FIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOWELL F. WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUBABALO T. BULULU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUCAS NWAOBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUCIANNA BASILICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LUCILLE CREED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUDOMIR R. LOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUIS ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUISA MOYNIHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUKE EHLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUTHER JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYDEAH HONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDA STRECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDSAY SMOCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDSEY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNETTE HINDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNETTE KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNN DOMERCANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNNE MARIE PANAGAKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNNE O'LEARY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYSSA JAHANMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADALYN TAGLIENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADDALENA PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADELINE NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADELINE SAMBOLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADELINE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADISON TREBING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAGNO VILLAVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAHA BUTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MALCOLM MATHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MALIA NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MANAL MORKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MANUEL CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MANUEL LASCANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARC DAVID PFEFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARC-ADAM NICOLAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCIA R. MONDSCHEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCO CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCUS BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCUS C. TYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCUS TYE | PO BOX 832 | | | | EAST QUOGUE | NY | 11942 | marcus.tye@gmail.com |
| MARCUS VINICIUS SANTOS REIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET CARACIOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET E. GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET PERICLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET TUTTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGUERITE HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARI STANGERHAUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA CARTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA HENRIQUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA KARAKASHEVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA MARCELA VEAS PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA MARITATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA MONTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MARIA PEPEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA RITTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAH GRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAM SAEED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIANA EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIANNE FRANCES HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIANNE PETRELLA-KOSLOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIE J. ACCARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIE L. CAPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIEL A STEGMEIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIEL MATRANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARILYN J. MATHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARILYN ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARISA SCHOEPS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARISSA ALESSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARJORIE RUDY-MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK B. GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK CARPENTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK FRATTARELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK H. CARATTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK R. GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK RATHJEN | 3 FARMER'S LANE | | | | ST JAMES | NY | 11780 | markrath01@optonline.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MARTHA KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARTINA TINNIRELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY ANN HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY BERGMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY CAPPASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY E. ABELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY E. BOTTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY E. CARBONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY E. DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY E. PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY ELLEN FRIEDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY ELLEN PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY KAY SCHNEID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY SLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY STOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYANN A. BENCIVENGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYANN CAMPAGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 | MARYANNCAP323@GMAIL.COM |
| MARYANN STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYELLEN BRIDGWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYEVELYN SBRAVATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYSSA SANZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATEUSZ TUROWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MATTHEW A. DEPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW AITKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW BERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW BRUSCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW CONRAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW FALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW GOLDSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW HIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW J. ENGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MATHEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MCARDLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW PETRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW SIMONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW SMYKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAUREEN UGENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAXINE GOLLAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAYA MIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAYRA SCANLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MCANDRE PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MCLEON JADOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MD MAZHARUL HOQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEENU HEDA-MAHESHWARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN GRIMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN LANDRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN LONGMAN FINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN SALIU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN A. RILEY-BESKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN MAIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEHMET CEVHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELANIE HARRALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELANIE KUKLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELANIE MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA CANZONERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA ESCOBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FUERST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA GESIMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA GUNCAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA M. PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA PETROSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MELISSA SCHURR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELODY COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELODY L. COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEREDITH ARNDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEREDITH KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL BERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL C. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL C. CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL C. SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL CARAVELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL DEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL GRONENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL GUZZARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HIGGISTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HINCHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HUENGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL INMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL J. ALOI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL J. HYNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHAEL J. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL J. SAKUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL JEANNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL JONATHAN KRASNICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL JUNG III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL KAZIMIROFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LAWRENCE SERIF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LONERGAN, JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LUBINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MEINARDUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MEJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL OLIVERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL P. NIZICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PETTIGNANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL R. KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL RICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RIZZITELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SEALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SHANE HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SZENDREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAELA CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELE DIXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELE E. WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELE GIUA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELE M. OSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELE TRAINA-DELPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE EYRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE GANTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE SOLOMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE VELIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MID ISLAND AIR SERVICE, INC | ATTN EVAN S DAMADEO | 139 DAWN DRIVE | | | SHIRLEY | NY | 11967 | edamadeo@midislandair.com |
| MIGDALIA M. DE LEON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKALAH HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MIKE FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKE JEAN-BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKE LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKING RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MILAN NIGAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIRIAM FRAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIRIAM SCHWARTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MITCHELL KINNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOHAMMED SHAHID AKBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOISES GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONICA ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONIKA MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONIQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MORGAN COVINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MORGAN SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MUFUTAU TAIWO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MUHAMMAD ASIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MURUELLE MAKAYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLDA JEAN-LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLYN NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRA BUTENSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRIAM FRANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MYRON HICKMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NABIL CHOUDHURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NADEZHDA LAKTIONOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NADIA SABLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAHUM MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAIYA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAKISHA BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NALINI SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAMRA SHAHZAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY E. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY SPINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY SUE MELLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY TENURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANETTE SILVERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANYAMKA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NATALIE BEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NATALIE VANDORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NATHALIA ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NATHANIEL JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NEEL KIRTIKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NEHABAHEN BRAHMABHATTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NEIL J. BONZAGNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| NELSON JAVIER MIGUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NEW YORK STATE EDUCATION DEPARTMENT | ASSISTANT COUNSEL | ATTN AARON M BALDWIN | 89 WASHINGTON AVE | | ALBANY | NY | 12234 | Aaron.Baldwin@nysed.gov |
| NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | ATTN RACHAEL C ANELLO | SUFFOLK REGIONAL OFFICE | 300 MOTOR PARKWAY, STE 230 | HAUPPAUGE | NY | 11788 | Rachael.Anello@ag.ny.gov |
| NGA TN HO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAOS TSOUPAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS CEBALLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS CIPOLLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS FELIX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS KARVELAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS OCASIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS PERSAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS PLATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS REISIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS SUESSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS TRAMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VICALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VICEDOMINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS ZIROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLA M. PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE A. FORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE BARTHELMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| NICOLE BERGAMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE CITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE CUCCURULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE JEAN CHRISTIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE LAZAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE MARIGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE MCMAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE NASTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE PARKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE POMERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE SPATZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE VELLECCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE WOODS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NIKI TSIOTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NOLAN P. GEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NOMAN SAYED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NOREEN PIZZURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NORMA RAY EGIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NYAH HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NYDER CHARDONNETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN PEGGY FARBER | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 | Peggy.Farber@ag.ny.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN ENID STUART | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 | Enid.Stuart@ag.ny.gov |
| OLADIMEJI OSIKOYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLENA HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLENA V. HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVER BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVIA BEAUVOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVIA WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLUWADAMILARE OYEFESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMAR BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMAR ULLOA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMPRAKASH MAHADEVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OZGE KOCAMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA HOROWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA J. GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA MCGIRR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA RAINFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA SPENCER-DORSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAOLA FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAOLA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PARMINDER KAUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAT EDWARDS-SIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA B. MORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA BRAVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA FERRARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA H. PONZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PATRICIA HUBBARD-RAGETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA LAMPASONE-ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA LEAHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA M. BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA PEPE-CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA VARNOT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA VOELPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK B. JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK HOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK KELLEHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK L. RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK V. THAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATTI JEAN ZERAFA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL ABRAMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL CASCIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL CHALUPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL DECARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL IAPAOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL S. HYL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL STANNISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL T. MCQUAID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PAUL V. ROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULA NICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULA TRAINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULETTE BRINKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULINE A. COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULINE E. CASTIGLIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PEDRO RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PENGWEI LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PEPPY CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PERLA FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PERSHENG SADEGH-VAZIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER A. WITKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER GARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER GERSBECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER MOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER MONTALBANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER RECUPERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER W. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETTER LEHMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP ARENSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP CHARLES FRANZESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PHILIP COWCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP MONDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILLIP FERRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILLIP MA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIERCE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIERREFRITZ LYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIETRINA POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PILAR ERDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PINAKINKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| POORNA THIMMAIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRANALI CHAVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRINCESS AUGUSTUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRISCILLA ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRIYA VARUGHESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRODROMOS IMPRIXIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QIONG WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QUIANA SUTTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QUINN HALLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QUINTON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| R DOUGLAS SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RABIA DOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL BELLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL BERTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RACHEL GOATLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL TALLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL WEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAFFAELE VESIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAJI KURIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAKHI AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RALPH JANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RALPH RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RALPH S. CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RALPH T. GAZZILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAMIEL COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAMKUMAR SUNDARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RANDALL MARCHENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAQUEL PERODIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RASMUS JONSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAVEN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND CAFFREY III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND GARVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND J. BETANCES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND J. KEATING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND J. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA CHASE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| REBECCA E. DELORFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA GADDIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA OLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA RABER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA SAPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REID HOOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REINALDO L. BLANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RENATE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REYNARD BURNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RHIANNON MAHONY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RHODA GALE MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICCARDO R. MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD A. SCHOENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD DOHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD DORMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD F. WOLFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD J. HAWKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD J. WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD MARCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD MONTCHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD S. WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD T. WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD URHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICK SCHETTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICKIE MURATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RICQUETTA COOPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT A. LE VIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT BRADFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CONGIUSTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CRANOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT FALKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT GRIECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT J. CANGERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT J. DRANOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT J. MANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT KERSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT LEIGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT M. MANCINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT M. STRAUSSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MACHADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MORSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT OTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ROBERT P. BROOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT RAPPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT V. CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT W. MCMANUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBIN MAYNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBYN HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROGER BING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROMMY AZNARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD A. FEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD C. TONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD R. ROSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD SGANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD-THOMAS HOLMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONELLE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROODLY CADET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROODY LINDOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RORGAN NEAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROSE ANNE URBAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROSEMARIE GUARINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROSS GRANDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RUBIS PERALTA LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUHI DELIWALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUSSELL DAVID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUSSELL STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUTH BEGLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN BITTNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN BULLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN E. BYRNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN GIBBONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN HICKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN KELLERHOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN KOURIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN MUNKWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN SHEVLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| S MARSHALL PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SABRINA PAULINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SABRINA REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SADE SYFFRARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAI PATHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAIDASOMKHON BAHRONOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAIRA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SALVATORE T. DIONISIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SALVATORE TOMASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA ALFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA COLLAZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA DICLEMENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA DRYWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA EDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA EHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA LABARBERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MARQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MERZBACHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA OAKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMARA JAFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMEER THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMER ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL E. FELBERBAUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL OTOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL RAMOS III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL SUDDUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANAM SIKANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SANDRA BURGOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANDRA L. KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANDRA PEGUERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANJAY PARANANDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANKET SANKET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARA APONTE-OLIVIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARA CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH LAMATTINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH R. MUEHLBAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH STOCKENBOJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH YANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAYED RAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT CAHILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT ENGELBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FAZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT KEANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT LITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT WURM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN DOOLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SEAN FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN IGOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN IRWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEFTON OXFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SELENA I. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SELIN YOLLADI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEMAJ DURDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SENTHIL KARUPPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SERINA ROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEV DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEVIM OZTIMURLENK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAHRAM HASHEMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAKIR LAVERGNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAMAILA CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAMUS TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANE CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANICE PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON BROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON DUFFY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON GRONACHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON MAYHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON MCGUINNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANSHAN CHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SHAQUILLE JEAN-CHARLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARI SANTORIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARIFA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAROD TOMLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARON DINAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARON HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUN BAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUNA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUNA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAWN SIGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEENA WARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHELLY SEGAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEMIKA RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEREN ATTAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRI GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRI MCLOUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRY MANANSINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERYL BERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERYL JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEVONNE CLEVELAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHOSHANNA ALEXANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHREYA A. SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHUMNA JAIRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHUN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIAVASH SAADATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIENNA ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SILVIA A. MONTEMURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIMON CASTRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIMONE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SINI DEVASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SNEHA BHAGAT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SOLEDAD LANDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SOO HYUN CHERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SORAHYA JOUTHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SORRINA NEGRU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SPENCER ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SRINIVAS N. PENTYALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY BRDEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY CERDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY GARLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY SMALDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY TELLERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACI MARAJH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACIA J. COCHEMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACY RUNNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STANLEY GURAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEFANIA NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE CUOZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE L. TATUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE LONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE MAFFIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE MATTAROCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE NOULIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE P. VOGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE RUBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN C. SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN DILIETO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN J SAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN NARAINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN SASSONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| STEPHEN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STERLING WATERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN ANDREW SCHNEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN ANGLADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN D'ANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN DIATCHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN GREENMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN KROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN RIZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN ROMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN RUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN T. PAPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN TELLERIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEON WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUBATHRA SENTHIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUBBIRUL ASHRAF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUKHJIT DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN A. VAN SCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN C. ROESLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN C. VOORHEES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SUSAN J. CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN KOUKOUNAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN L. ROSENSTREICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN W. CARDINAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN WASKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN WENDY FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSANNE BLEIBERG-SEPERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSITA DOSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUZANNE CATRINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUZANNE FREGOSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SYDNEY NINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SYED TANVEER SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SYLEECIA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAJREEN HAQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TALIA DELLAMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA TOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA VERMEULEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANIA ENTWISTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANIA ROSARIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANICE BRISCOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANILLE CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANNA MOHAMMED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANYA LARRYDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANYA MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| TANYA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARA DIAMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARIK ZAHRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARJELA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TASIA MALDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR BACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR DAVIDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR FLEMING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR LONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR RAIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR TAKEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEAQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEISHAWN FLORESTAL-KEVELIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEODORO MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERANCE L. WINEMILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERESA GOMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERESA LANGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERI KOTASH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERRI DONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEVIN DUDLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THALIA BARTOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THEODORE BUSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THEODORE METRAKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THEODORE T. FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THERESA I. TALMAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THERESE M. BERTSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS C. MADDALONI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CACIOPPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS E MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS G. DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS HOMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS J. HEINTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS J. PAWLUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS K. SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS KOLASINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS MAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS N. TALLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS SEDDIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS VIGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THOMAS WULFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS ZBIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIANA DEOLIVEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIARA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIARA SADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIFFANY SANDERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIFFANY VERNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMMI UHLER-HOELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY G. BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY H. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY HOFMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY J. PICIULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY JOHN MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY O'HALLORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY P. MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY SCOTT TIBBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY SHERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY SIGERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY TRAVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY WILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY WITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TINA CONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TINA-MARIE SARNICOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TISHA CHIRAYIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| TODD A. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TODD B. RINGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TONI-ANN ZARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TONIANNE NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY A. CALISE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY D. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY SAVWOIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACY MCLUCKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACY PIGNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS MCGHIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TREVOR MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRINA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRINH NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRISHA SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRISTAN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TROY BOHLANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYKUAN JORDAN-BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER CESPITES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER CODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER DEAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER PICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| TYLER PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYRONE DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VAIBHAV SAVALIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VALERIE GIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VAMADEVAN GANESH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANCE AMATULLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANDAN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA GRAVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA JUENGERKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA MCDOWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA MONTGOMERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA VALERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANI RAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANINA MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VARSHABEN KAUSHAL CHAUDHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VEERA VENKATA VENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICHINSKY ELIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR ALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| VICTOR OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA A. HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA D'AMBROSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA J. PETRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA LYNNE GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA MAHONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA MV. MCCLOSKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA VOULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VIKAS SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VIKKI TERRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT ABBONDOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT CHIBBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT CIARAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT F. DEMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT L. PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENZA DECRESCENZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENZO FORMATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENZO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VIRGINIA S. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VLADYSLAV TSALKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WALTER BENKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WALTER LAWRENCE MARKOWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WASHINGTON SALTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WENJUAN XU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WENQING ZHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WERLHENS FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WERONIKA WIEZIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILHELM LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM B. REBOLINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM B. WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM BLOUIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM CRISPINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM DENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM GONCALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM HAILE III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM INDICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM M. STANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM P. SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM POTTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM STARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WILLIAM TRAPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM V. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XABIEL SCHINDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XAVIER SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XIAOMIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XIUHONG ZHOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XOCHILT MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YANEK MIECZKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YANSI ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YASIRA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YESENIA GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YEVGENIYA FARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YEXI LIANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIGE ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIGING LAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIMING WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIMIS MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YOLANDA HOWARTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YTA TORIBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YUXIANG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YVETTE DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YVETTE MERCADO-TILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ZACCHIOUS OGOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY A. SCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY GLENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY SINCLAIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY WARNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZEANNA GRIFFIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZIDE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZOE NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZULEIMA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 24-7 RESTORATION , INC | 34 OLD FIELD ROAD | | | | SETAUKET | NY | 11733 |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A E AUTO SERVICE INC | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES INC. | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.C. GOLF, INC. | C/O TIMBER POINT PRO SHOP | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| A.W. & SONS EXHAUST INC | 336 ATLANTIC ST | | | | CENTRAL ISLIP | NY | 11722 |
| AABI | 3410 SKYWAY DR | | | | AUBURN | AL | 36830 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| ABBAS HEYDARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABC JANITORIAL DISCOUNTERS. INC | 94 SOMERSET DRIVE | | | | HOLBROOK | NY | 11741 |
| ABDOUL KARIM DIALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL B. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL L. BRENDUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABREM K GRIMBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABS PUMP REPAIR INC | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ABSOLUTE PLUMBING OF LI INC | 90-F KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716-3123 |
| ACCESS STAFFING, LLC | PO BOX 75334 | | | | CHICAGO | IL | 60675-5334 |
| ACCU DATA PAYROLL | 95 W. OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| ACE USA | DEPT CH 14089 | | | | PALATINE | FL | 60055-4089 |
| ACME AMERICAN REPAIRS INC | 177-10 93RD AVE | | | | JAMAICA | NY | 11433 |
| ACTION SEWER & DRAIN SERVICE | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADORAMA | 42 W 18TH ST | | | | NEW YORK | NY | 10011 |
| ADP.LLC | P.O BOX 842875 | | | | BOSTON | MA | 02284-2875 |
| AEEE | JOHN JAY COLLEGE UPWARD BOUND | 524 WEST 59TH ST | | | NEW YORK | NY | 10019 |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-6005 |
| AIRWELD, INC. | 94 MARINE ST | | | | FARMINGDALE | NY | 11735 |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALAN R. RICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN SCHAEFER | 40 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| ALBERT F. INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALESIA OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARNOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER KEARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS WEIK RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 |
| ALFRED PUE | 1383 CHICAGO AVE | | | | BAY SHORE | NY | 11706 |
| ALIBRIS | 75 REMITTANCE DR | SUITE 6046 | | | CHICAGO | IL | 60675-6046 |
| ALINA N. FELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON C. ARMBRUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON I. MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALL-WAYS ELEVATOR INC | 5 DAVIDS DR | | | | HAUPPAUGE | NY | 11788 |
| ALLIED ACCOUNT SERVICE INC. | 422 BEDFORD AVE | | | | BELLMORE | NY | 11710 |
| ALVIN PLEXICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA GRECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA M. GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA PFLUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | PO BOX 8695 | | | | KALISPELL | MT | 59904 |
| AMERICAN EDUCATIONAL RESEARCH ASSOCIATION | 1430 K ST NW | SUITE 1200 | | | WASHINGTON | DC | 20005 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116-2855 |
| AMERICAN HAZARDOUS MATERIALS MANAGEMENT INC | 303 MIDDLE COUNTRY RD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| AMF BOWLING CENTERS, INC. | 30 ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMF SHIRLEY LANES | ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMINULLAH KHWAJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMITAVA DAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY E. CUSUMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. CATALANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY LILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA C. MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW F. SICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW J. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW M. SCHMERTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA ROSE AIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANIKET SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANJU KELKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN M. CASSEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA CHIARAMONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA G. STOLOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE RULLAN | 10 BUCKINGHAM MEADOW RD | | | | EAST SETAUKET | NY | 11733 |
| ANNE THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNMARIE E. ARMENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTHONY ELICATI | 6 BARK LANE | | | | LEVITTOWN | NY | 11756 |
| ANTHONY J. FIORELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. NESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY T. DEKAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON COMMUNITY NEWSPAPERS | 132 E 2ND ST | | | | MINEOLA | NY | 11501 |
| ANTONETTA M. DENTE-BOSTINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIA P. LOSCHIAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AO SERVICES INC. | 8 NEW YORK AVE | | | | PORT JEFFERSON | NY | 11776 |
| AOPA | PO BOX 863 | | | | FREDERICK | MD | 21705-9922 |
| APEX CONSULTING GROUP INC | 320 17TH ST | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK RD | | | | DANBURY | CT | 06810 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| ARBITRAGE GROUP, INC. | 3401 LOUISIANA ST | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARIANA MARIE STUBBMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARLENE MULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARNOLD SHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ARTHUR A. GIANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673-1216 |
| ASHLEY R STONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASSOCIATED ENERGY SERVICE | 86 BRIDGE RD | | | | ISLANDIA | NY | 11749 |
| ASTRID LUDWICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTRO MOVING & STORAGE | MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| ATHONY MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUTOMOTIVE CENTER OF LONG ISLAND INC | 83D COMSEWOGUE RD | | | | EAST SETAUKET | NY | 11733 |
| AVIATION WEEK NEWSLETTERS | PO BOX 1176 | | | | SKOKIE | IL | 60076-8176 |
| AYDOGAN YANILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| B&H PHOTO-VIDEO, INC. | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 |
| BACK FLOW SPECIALISTS, INC. | 63 GREELEY AVE | | | | SAYVILLE | NY | 11782 |
| BAKER & TAYLOR BOOKS - 510486 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BANK OF NEW YORK MELLON | 101 BARCLAY ST 21 W | | | | NEW YORK | NY | 10286 |
| BARBARA A. SCHAER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J. CASEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J. NOLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA LOZIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARCODES LLC | 200 W.MONROE ST. | SUITE 1050 | | | CHICAGO | IL | 60606 |
| BARNES & NOBLE BOOKSTORE | ACCOUNTS RECEIVABLE DEPT | PO BOX 823660 | | | PHILADELPHIA | PA | 19182-3660 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LN | | | | CENTRAL ISLIP | NY | 11722 |
| BARRY DAVID SCHLOSSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY E. MCNAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY S. KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BENEDICT R. TIENIBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENITA PEARSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN GREENSPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENTLEY UNIVERSITY | 175 FOREST ST | | | | WALTHAM | MA | 02452 |
| BERGEN COUNTY DIRECTOR OF GUIDANCE | ATTN MS.M.LEON | FORT LEE HS GUIDANCE | 3000 LEMOINE AVE | | FORT LEE | NJ | 07024 |
| BERNARD DUBINSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD NEWCOMBE | 52 LINDBURGH ST. | | | | MASSAPEQUA | NY | 11762 |
| BERNIE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH GIACUMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETSY ANN SALEMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHUALL NAND KUMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIG APPLE COLLEGE INFORMATION PROGRAM INC | BIG APPLE COLLEGE FAIR | PO BOX 46 | | | GUILDERLAND | NY | 12084 |
| BILL FOX CO. | 310-8 HALLOCK AVE | | | | PORT JEFFERSON STA | NY | 11776 |
| BIO CORPORATION | 3910 MINNESOTA ST | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BLACKBOARD INC. | 650 MASSACHUSSETTS AVENUE NW | 6TH FL | | | WASHINGTON | DC | 20001 |
| BLACKMAN PLUMBING SUPPLY CO. INC. | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLUE MARKETING COMMUNICATION, INC | 3 SHADY LANE | | | | CENTRAL ISLIP | NY | 11722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE E. FORBES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY W. GABRIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN HOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRI-TECH, INC | 829 LINCOLN AVE | | | | BOHEMIA | NY | 11716 |
| BRIAN COYLE | 31 WILLOW AVE | | | | ISLIP | NY | 11751 |
| BRIAN DAVIS | 9 SOMERSET RD N | | | | AMITYVILLE | NY | 11701-2019 |
| BRIAN E. STIPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN KOGEN | 555 FORBUSH ST. | | | | BOONTAN | NJ | 07005 |
| BRIAN LJUNGQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN M. GIEBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN RAMSARRAN | 70 SCOTCHPINE DR | | | | ISLANDIA | NY | 11749-1605 |
| BRIANNA M VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA NICOLIA | 30 THE MOOR | | | | EAST ISLIP | NY | 11730 |
| BRICKMAN GROUP LTD. LLC | 899 LINCOLN AVE | SUITE B | | | BOHEMIA | NY | 11716 |
| BROOKHAVEN CALABRO AIRPORT | 135 DAWN DR | | | | SHIRLEY | NY | 11967 |
| BROWN'S GRADUATION SUPPLIES & AWARDS COMPANY | ALPHA CHI DIVISION | 1410 FRANKLIN ST | | | JOANESBORO | AR | 72401 |
| BRUCE D. HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE L. HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN A. GRAFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BUSINESS TECHNOLOGIES INC | 1691 ENTERPRISE WAY | #D | | | MARIETTA | GA | 30067 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION | CABLEVISION MEDIA SALES CORP | PO BOX 19301 | | | NEWARK | NJ | 07195-0301 |
| CABLEVISION LIGHTPATH, INC. | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CABLEVISION MEDIA SALES CORPORATION | PO BOX 392090 | | | | PITTSBURGH | PA | 15251-9090 |
| CABLEVISION OF BROOKHAVEN | INDUSTRIAL RD | | | | PORT JEFFERSON | NY | 11776 |
| CAEP | 1140 19TH ST NW | SUITE 400 | | | WASHINGTON | DC | 20036-6610 |
| CAMERON ALDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMILE SERRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMPUS STOP LLC | 822A S 4TH ST | | | | PHILADELPHIA | PA | 19147 |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARCO GROUP, INC | 5000 CORPORATE COURT | SUITE 203 | | | HOLTSVILLE | NY | 11742 |
| CAREER COUNCIL, INC. | 135-02 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694 |
| CAREER GUIDE PUBLISHING GROUP LTD | 4757 CANTON RD | STE 216 | | | MARIETTA | GA | 30066 |
| CARL A. BONUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL J. CUSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLO LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS A. CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELA LEONARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA CURRAO-MCALEAVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN KASPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. PULSONETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. WEINTRAUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL FISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL LYNN SFERLAZZA ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE VANDUYN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINA BIOLOGICAL SUPPLY CO. | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLINE A.H. KENNEDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN A. SPENCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN M. MARTOCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CARRIE J. MCINDOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARRIE L. KELSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIER COMMERCIAL SERVICE | P.O. BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CASA DEL CAMPO | 1159 DEER PARK AVE | | | | NORTH BABYLON | NY | 11703 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 |
| CASDA | MONROE WOODBURY FAIR | 5 UNIVERSITY PL A409 UNIVALBANYEAST | | | RENSSELAER | NY | 12144-3427 |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY ROLLMAN | 37 ARBOUR ST | | | | WEST ISLIP | NY | 11795-1016 |
| CATHERINE CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE STADELMAN SPAMPINATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRINE VIGNAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CBUAO | 5325 LAKEFRONT BLVD | #A | | | DELRAY BEACH | FL | 33484 |
| CCNY | ATHLETICS BUSINESS MANAGER | 160 CONVENT AVE MR20 | | | NEW YORK | NY | 10031 |
| CDW-G | 75 REMITTANCE DR | SUITE 1515 | | | CHICAGO | IL | 60675-1515 |
| CEGMENT, INC | 2 OLIVER ST. | | | | BOSTON | MA | 02109 |
| CENTER FOR EDUCATION & EMPLOYMENT LAW | 370 TECHNOLOGY DR | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CENTRAL CONNECTICUT STATE UNIVERSITY | 1615 STANLEY STREET | | | | NEW BRITAIN | CT | 06050-4010 |
| CERAMIC SUPPLY OF NEW YORK & NEW JERSEY INC | 7 RTE 46 W | | | | LODI | NJ | 07644 |
| CHARLES COLLINS | 79 SUMMERFIELD DR | | | | HOLTSVILLE | NY | 11742 |
| CHARLES D'ALESSANDRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES F. MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES G. ACKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES H. ERLANGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES J. SARLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES THOMAS VIOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEER360,INC | 41 GREENWOOD AVE | | | | EAST ISLIP | NY | 11730 |
| CHERYL E. DURANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL NOVINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL SCHWEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTENE COVERDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTER COUNTY INTERMEDIATE UNIT | 455 BOOT RD | | | | DOWNINGTON | PA | 19335 |
| CHRIS A. NWORJIH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISTIAN D. PERRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LYNCH | 82 LINCOLN AVE | APT B3 | | | ROCKVILLE CENTRE | NY | 11570 |
| CHRISTINA M. STRASSFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA SCIARROTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA VELLIA | 18 GRACE MARIE CT. | | | | W. BABYLON | NY | 11704 |
| CHRISTINE FELTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LYDTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE M. FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B. BOYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B. KRETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER DAVID GOTZEN-BERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD | #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER EVAN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRENCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. SMALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KAUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER M. LINNEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER P. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRISTOPHER TREMBLAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER W. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVE | | | | ISLIP | NY | 11751 |
| CIGNA (CONNECTICUT GEN. LIFE INS. COMPANY) | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CIGNA ADMINISTRATION | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 |
| CK COMMUNICATIONS,INC | 5600 POST ROAD | SUITE 114 | | | EAST GREENWICH | RI | 02818 |
| CLAIRE P. O'ROURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAIRE WATSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLASSIC COACH TRANSPORTATION GROUP | 1600 LOCUST AVE | | | | BOHEMIA | NY | 11716 |
| CLAUDIA C. MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA OSORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLELON MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| CLIFFORD M. SATRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON WELDING SUPPLY CO., IN. | 40 JERICHO TPKE | | | | JERICHO | NY | 11753 |
| CLYDE M. DOUGHTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CNA INSURANCE | PO BOX 790094 | | | | SAINT LOUIS | MO | 63179-0094 |
| COHNREZNICK LLP | 4 BECKER FARM RD | | | | ROSELAND | NJ | 07068 |
| COLLEGE BOARD | 11911 FREEDOM DR | SUITE 300 | | | RESTON | VA | 20190 |
| COLLEGE OF SAINT ROSE | 432 WESTERN AVE | | | | ALBANY | NY | 12203 |
| COLLEGE PUBLICATIONS | RE: SCCC ATHLETIC CALENDAR | PO BOX 845 | | | MARSHALLS CREEK | PA | 18335 |
| COMFORT INN-ERIE | 8051 PEACH ST | | | | ERIE | PA | 16509 |
| COMMISSION ON INDEPENDENT | COLLEGES AND UNIVERSITIES | 17 ELK ST | PO BOX 7289 | | ALBANY | NY | 12224 |
| COMMISSIONER OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST SUITE #6 | | | UTICA | NY | 13501 |
| COMPASS CONSULTING GROUP, INC. | 18 FIELD DAISY LN | | | | EAST NORTHPORT | NY | 11731 |
| COMPTROLLER OF THE STATE OF NEW YORK | UNCLAIMED FUNDS REMIT CONTROL | 110 STATE ST 2ND FL | | | ALBANY | NY | 12236 |
| COMPUTER INTEGRATED SERVICES OF NEW YORK, LLC | 561 SEVENTH AVE | 13TH FL | | | NEW YORK | NY | 10015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIA A. LACY-ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORPORATION FOR NATIONAL RESEARCH INITIATIVES | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| COUNCIL FOR HIGHER EDUCATION ACCREDITATION | ONE DUPONT CIR NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | PO BOX 742282 | | | | ATLANTA | GA | 30374 |
| COURTNEY YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COUSINS PAINTBALL | 513 COMMACK RD | | | | DEER PARK | NY | 11729 |
| COX BROADCASTING WBAB/WBLI RADIO | P.O. BOX 83195 | | | | CHICAGO | IL | 60691-0195 |
| COZ DELILLO | 14 PLOVER IN. | | | | HICKSVILLE | NY | 11801 |
| CRADLE OF AVIATION | ONE DAVIS AVE | | | | GARDEN CITY | NY | 11530 |
| CRADLE OF AVIATION MUSEUM | ATTN JOSH STOFF | ONE DAVIS AVENUE | | | GARDEN CITY | NY | 11530 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CURRENT HOLDINGS GROUP,INC | 1850 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| CYNTHIA V. GROSSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA WOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAILY NEWS | ATTN JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305-4698 |
| DANBURY HIGH SCHOOL COLLEGE & VOCATIONAL FAIR | C/O DANBURY HIGH SCHOOL | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 |
| DANIEL NESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WILLIAM PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAPHYNE FOSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLENE DEFABIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON E. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVE & BUSTERS | 1856 VETERAN'S MEMORIAL HWY | | | | ISLANDIA | NY | 11749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A. GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ANDREAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID FERRIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J. EGOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID S. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN ABBOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN M. MANGANELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN TOTEVSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSPRING PEN SHOP | 111 DERRICK DR | | | | IRMO | SC | 29063 |
| DEANDRA LEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBIE L. DEJONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH L. CAMP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA A. GUSTAFSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA ANWAR RIAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA L. PIECHNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA T. DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE INGENITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE ZAMIELLO-SCHIOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS P. RIGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS W. BROOKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSING OFC | 130 S ELMWOOD AVE | | | BUFFALO | NY | 14202 |
| DEREK KRAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK MUZIO | 19 PEACE CT | | | | SELDEN | NY | 11784 |
| DESALES MEDIA GROUP, INC | 1712 10TH AVE | | | | BROOKLYN | NY | 11215 |
| DESHAUN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESIGN AUDIO VISUAL, INC. | 195 A CENTRAL AVE | | | | FARMINGDALE | NY | 11735 |
| DIANE C. HOLLIDAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE IMPAGLIAZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE M. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE T. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIGITAL RIVER INC., | 10380 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 |
| DISCOVER STUDENT LOANS | 24298 NETWORK PL | | | | CHICAGO | IL | 60673 |
| DISTRICT NO. 15 IAMAW | 652 4TH AVE | | | | BROOKLYN | NY | 11232 |
| DIVINA LEITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOLLAMUR SPORT SURFACES, SWAIN MATS,AAWS | 1734 EAST EL PASO ST. | | | | FORT WORTH | TX | 76102 |
| DOMINIC D. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC S. POTENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD E. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD GAGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD LAGOMARSINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD NICOSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD STEVEN DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA L. MENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORANN G. MANSBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN E. MUSE' | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORI BYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOROTHEA CARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOWLING COLLEGE NYSUT | IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| DREAM DESIGN STUDIO | 25 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DRYDEN WATERPROOFING CORP | 1 NURSERY LN | | | | RYE | NY | 10580 |
| E CATERS LLC | 69 ADAMS ST | | | | GARDEN CITY | NY | 11530 |
| E JOSEPH BECHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 300 CARLTON AVE | NYIT BLDG 66 | | CENTRAL ISLIP | NY | 11722 |
| EAST END COUNSELORS ASSOCIATION | HARRY B WARD TECH CENTER | 970 NORTH GRIFFING AVE, ATTN: C. STUKE | | | RIVERHEAD | NY | 11901 |
| EBSCO SUBSCRIPTION SERVICE | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| EDITORS INC. | 864 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD J. THOLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD URSO | 52 GREENWICH HILLS DR. | | | | GREENWICH | CT | 06831 |
| EDWARD WALLACE | 55 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWIN BRYANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDYTA J. KUZIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFRAIN PENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN M. MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKB SCOUTING SERVICE | EDWARD K. BUTLER | 281 OGDEN ST | | | ORANGE | NJ | 07050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE T. MARGARITA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELANA ZOLFO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418 |
| ELISE KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. DUCIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. KRAEMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. MESLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MANNING | 131 S. FAIRVIEW AVENUE | | | | BAYPORT | NY | 11705 |
| ELIZABETH T. LANNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN FETTERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN GIARRAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN RYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLUCIAN SUPPORT INC | 62578 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| ELMIRA COLLEGE | ONE PARK PL | | | | ELMIRA | NY | 14901 |
| ELSA-SOFIA MOROTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| EMILY S. RUNNELLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ENGIN SUVAK | 1172 WARWICK ST. | | | | UNIONDALE | NY | 11553 |
| ENGINEERS UNION LOCAL 30 ALL FUNDS | LOCAL 30 TRUST FUND | 115-06 MYRTLE AVE | | | RICHMOND HILL | NY | 11418 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ENVIROSCIENCE CONSULTANTS INC | 2150 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 |
| ERIC B. CHERNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC H. SHYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC PAVELS | 1150 ROSEDALE RD. | | | | VALLEY STREAM | NY | 11581 |
| ERICA A. STOLLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICA C. DETERMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN GREGORY | 23 OCEAN AVE | | | | MASTIC | NY | 11950 |
| ERIN P. HOSEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERROL D. TOULON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESRI INC. | FILE # 54630 | | | | LOS ANGELES | CA | 90074 |
| ESU STUDENT ACTIVITY ASSOC.INC | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| EUGENE BAYLISS JR. | 16D SEABREEZE AVE | | | | MILFORD | CT | 06460 |
| EUGENE CAMARDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENEIA MCPHERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EWA DABKOWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EXPENSE REDUCTION ANALYSTS | PO BOX 956251 | | | | ST LOUIS | MO | 63195-6251 |
| EYTAN H. BEHIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FANTASTIC TOURS & TRAVEL | 6143 JERICHO TPKE | SUITE 101 | | | COMMACK | NY | 11725 |
| FARMINGDALE STATE COLLEGE | CAREER DEVELOPMENT | GREENLEY HALL | | | FARMINGDALE | NY | 11735 |
| FARONICS TECHNOLOGIES USA INC. | 5506 SUNOL BLVD | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA | | | | UNIONDALE | NY | 11556-1320 |
| FEDELE BAUCCIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEDERAL RESERVE BANK OF RICHMOND | 701 E BYRD ST | | | | RICHMOND | VA | 23219 |
| FEDEX | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 |
| FIRST RELIANCE STANDARD LIFE INSURANCE | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398-3123 |
| FIRST STUDENT INC | 1065 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 |
| FIRSTNAV SOFTWARE, LTD | 19735 51 AVE | | | LANGLEY, BRITISH COLUMBIA V3A7L4 CANADA | | | |
| FITZGERALD'S DRIVING SCHOOL, INC. | 1350 DEER PARK AVE | | | | NORTH BABYLON | NY | 11703 |
| FLAGHOUSE INC. | PO BOX 159 | | | | HASBROUCK HEIGHTS | NJ | 07604-3116 |
| FLINN SCIENTIFIC | PO BOX 71721 | | | | CHICAGO | IL | 60694-1721 |
| FLOR ROXANA CALERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FORD CREDIT | DEPT 194101 | PO BOX 55000 | | | DETROIT | MI | 48255-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 |
| FRANCES B. SCHAUSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS A. SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D. WINSLOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS J. TIDD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK A. LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK BARRETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MAZZARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK R. DEL GIUDICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN LEAVANDOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN T. PINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED J. RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDERICK R. BRODZINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| FULVIE-LOUIS JOSEPH FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GAIL I. CHOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL SCHERZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GALE / CENGAGE | ATT: DOROTHY WARE - REP 94524 | PO BOX 9187 | | | FARMINGTON HILLS | MI | 48333-9187 |
| GANNA TSUPRYK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRETT RYAN FATIGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY L. BISHOP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY B. DABRUSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY J. KULIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY M. RUPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY MORAN | 473 EDGEWOOD PL. | | | | RUTHERFORD | NJ | 07070 |
| GAURAV PASSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAVIN CHAMBERLAIN | 8 GRAND HAVEN DRIVE | | | | COMMACK | NY | 11725 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GENE MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENERAL WELDING SUPPLY CORPORATION | 400 SHAMES DR | | | | WESTBURY | NY | 11590 |
| GEORGE EVANEGO | 63 MAYBERRY AVE | | | | MONROE | NJ | 08831 |
| GEORGE H. REMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE K. VENEDIKIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. MASONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. SHRECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE ROCKWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE SAMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD J CURTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALDINE VINCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GETZLER HENRICH & ASSOCIATES LLC | 295 MADISON AVE | 20TH FL. | | | NEW YORK | NY | 10017 |
| GIMMEES.COM | 223 MYSTIC DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| GINA M. D'AMARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINAMARIE PETRAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN HINCKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN J. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN R. BRAUCHLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN BARHAM | 9001 BLACKLEY LAKE RD. | | | | WAKE FOREST | NC | 27587 |
| GLENN P. WARMUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GODADDY.COM INC. | 14455 N HAYDEN RD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GRACE ANN COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRADUATE SCHOOL GUIDE | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| GRAINGER | 1 PARK DR | | | | MELVILLE | NY | 11747 |
| GRAYWELL EQUIPMENT CO. | 50 POND RD | | | | OAKDALE | NY | 11769 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREENWICH HIGH SCHOOL | ATTN NATALIE FRENZ | 10 HILLSIDE RD | | | GREENWICH | CT | 06830 |
| GREGORY LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY WOLTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GTM SPORTSWEAR | PO BOX 874931 | | | | KANSAS CITY | MO | 64187-4931 |
| GUANNAN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GWAVA | 1175 S 800 E | | | | OREM | UT | 84097 |
| HAL MISHKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HAROLD E. BEYEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD NAIDEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARRISON CENTRAL SCHOOL DISTRICT | ATTN MRS BATTAGLIA, GUIDANCE | 255 UNION AVE | | | HARRISON | NY | 10528 |
| HARVEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD | | | | UNIONDALE | NY | 11553-3608 |
| HEATHER L. KUTNOWSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BAUSENWEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BOHLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN DENSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEOP PROFESSIONAL ORGANIZATION | C/O HEOP-PO | DIANE C. PACILIO, INC. | 1439 HIGBY ROAD | | FRANKFORT | NY | 13340 |
| HERBERT C. MILLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HEWITT HATCHETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HIGHER ONE | 115 MUNSON ST | | | | NEW HAVEN | CT | 06511 |
| HIGHEREDJOBS.COM | 715 LAKE STREET | SUITE 400 | | | OAK PARK | IL | 60301 |
| HILTON GARDEN INN ISLIP | 3485 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 |
| HOBSONS, INC. | PO BOX 505208 | | | | ST LOUIS | MO | 63150-5208 |
| HOLOCAUST MEMORIAL & TOLERANCE CENTER OF NASSAU CO | 100 CRESCENT BEACH RD | | | | GLEN COVE | NY | 11542 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOME EDUCATING FAMILY PUBLISHING | PO BOX 681173 | | | | FRANKLIN | TN | 37068-1173 |
| HOMER C. ELAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOSELTON CHEVROLET | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 |
| HUGO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| I.A.M. NATIONAL PENSION FUND | PO BOX 791129 | | | | BALTIMORE | MD | 21279-1129 |
| IACBE | 11374 STRANG LINE RD | | | | LENEXA | KS | 66215 |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 |
| IDLE HOUR DELI | 1500 MONTAUK HWY | | | | OAKDALE | NY | 11769 |
| IDNA BRANDS | 2510 EAST CENTER ST. | | | | WARSAW | IN | 46580 |
| IMAGE ACCESS CORPORATION | 22 PARIS AVE | SUITE 210 | | | ROCKLEIGH | NJ | 07647 |
| IMM LEASING, LLC | 209 FOX HOLLOW RD | | | | WYCKOFF | NJ | 07481 |
| INCEPTIA | ATTN: ACCOUNTING | PO BOX 82507 | | | LINCOLN | NE | 68501-2507 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | STE. 400 | | | HAUPPAGE | NY | 11788 |
| INNOVATIVE INTERFACES INC. | PO BOX 74008010 | 540 W MADISON FL4 | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE USERS GROUP | 6077 FAR HILLS AVE | #118 | | | CENTERVILLE | OH | 45459-1923 |
| INSTANT VERTICALS | 330 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT#2 | | | SYOSSET | NY | 11791 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | LOCAL 30 | 16-16 WHITESTONE EXPWY 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IPARADIGMS, LLC | 1111 BROADWAY | 3RD FL | | | OAKLAND | CA | 94607 |
| IPSWITCH INC | 83 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3110 |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRISH COFFEE PUB | 131 CARLETON AVE | | | | EAST ISLIP | NY | 11730 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| ISAAC B. ROSLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISLAND SPORTS VIDEO, INC. | 241 CHRISTIAN AVE | | | | STONY BROOK | NY | 11790 |
| ISLAND WIDE PLASTICS INC. | 23 RIVER RD. | | | | SAYVILLE | NY | 11782 |
| ISLANDAIRE | 22 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 |
| IT'S MOORE ENTERTAINMENT LLC | P.O BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| ITEACHXL | 37 OAKWOOD RD | | | | PORT JEFFERSON | NY | 11777 |
| JACK GIAMANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK MONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK SCHIAVONE | 766 BRADY AVE | #437 | | | BRONX | NY | 10462 |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACLYN CARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANN ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELYN M. HANNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BENEDUCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. CULLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. HUDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES FRANCIS KILFOIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. OREHOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES LOPICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES T. RECORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WILLIAM WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET D. YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET S. MACMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANINE BARRESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JARVIS WATSON | 10 FAIRVIEW DR. | | | | SHIRLEY | NY | 11967 |
| JASON BENAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON LONG | 55 CLYMER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON MONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON RUDISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON TRUFANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE KAHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYRON JANIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE C. TAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY A. SACKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIMARCO | 426 WADING RIVER RD | | | | MANORVILLE | NY | 11949 |
| JEFFREY G STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY KASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. PAPA-MICARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FRANCINE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER J. TOMFORDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER L. FORMICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER LYNN FLYNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER M. PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VEIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY JOHNSON | 278 N 8TH ST | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JERMEL W. WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY KRAMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY W. VASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE SCHAEFER | 223 W. FULTON ST | | | | LONG BEACH | NY | 11561 |
| JESSICA RENEE ROQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESUS LEE ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JET ENVIRONMENTAL TESTING  INC | 114 WEDGEWOOD DR | | | | CORAM | NY | 11727 |
| JILL M. MACDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIM VIGNONA | 2 POINT O WOODS AVE | | | | POINT O WOODS | NY | 11706 |
| JO ANN T. LEWALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN ASHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN C. VAN BRUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN T. CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN MARIE BARRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE DESANTIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. DINOVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE P. HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE S. GRASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOE FANNING | 3 HAZEL AVE | | | | FARMINGDALE | NY | 11735 |
| JOHN A. REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN D. VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN E. KRUEGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN HANCOCK FINANCIAL SERVICES | EC DIVISION X-4, SUITE 1303 | | | | BOSTON | MA | 02217-1300 |
| JOHN HANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. GREIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MATEYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MONACO | 27 BROOKVALE LN | | | | LAKE GROVE | NY | 11755 |
| JOHN R. BLASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. SAVARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN T. TANACREDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN URICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN V. DIRICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JON NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN C. NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A TASSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A. FORMISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A. GEMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BERTUGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH D. DONOFRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DEFILIPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DONOFRIO | 25 HARBOR WATCH CT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH E. BEHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ECONOMICO | 215 WESKURA RD. | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH FORMISANO | 46 MERILLON AVE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH HENRY DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J CELANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J. HEAGNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH KASTEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH LAWRENCE TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH P. VERMAELEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH R. GROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH S. CAMPANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH SGVEGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH T. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH V. ALONGI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SOTO | 68 OAKLAND AVE. | | | | DEER PARK | NY | 11729 |
| JOSHUA W. GIDDING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSTENS, INC. | PO BOX 15659 | | | | OKLAHOMA CITY | OK | 73115-5659 |
| JOURNAL NEWS MEDIA GROUP | P.O BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JOYCE D. BOFFERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE M. MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JRP POOLS & SPAS, INC. | PO BOX 452 | | | | MASTIC | NY | 11950 |
| JSTOR | JSTOR FULLFILLMENT DEPT. | CHURCH STREET STATION | | | NEW YORK | NY | 10277-2306 |
| JTA LEASING  CO. LLC | ATTN MARK KITAEFF | 34 WREN DR | | | EAST HILL | NY | 11576 |
| JUAN C. RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH W. COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA MARDELL MACCHIAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUNE SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUSTIN M. VAUGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINO REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN M. WOLFERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GOLDSMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN SANTANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIN LILLEBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARL E. UEBELACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE GARVER VENTIMIGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE SALATHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN ANNE HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN M. HERRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MARIE DIGIACOMO SHANAHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN RUGGERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN A. MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH MCCAFFREY | 6 FLORA DR | | | | MOUNT SINAI | NY | 11766 |
| KELLY A. FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C. THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH D. STEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH M. FREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI HANDRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN BRABAZON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D. SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DAVID JORDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN E. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVE | | | | MEDFORD | NY | 11763 |
| KEVIN J. MASER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JOHN RIMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN L. SPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN M. MORIARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. MCGUIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN R. MESSINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN S. DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KILN RAY SERVICES | 65 SOUTHERN LN | PO BOX 1275 | | | WARWICK | NY | 10990 |
| KIMBERLY A. HANNIGAN-SCARLATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY D. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY STEFFENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KINGS PARK IRRIGATION INC | 94 MEADOW ROAD | | | | KINGS PARK | NY | 11754 |
| KIOMELIS RODRIGUEZ | 52 TAMARACK ST | | | | CENTRAL ISLIP | NY | 11722 |
| KLESTADT & WINTERS LLP | 570 FASHION AVE | 17TH FL | | | NEW YORK | NY | 10018 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 |
| KORINA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRISANNE E. CLOWE-DIGIACOMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTA M. GRANIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN M. TURNOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN ELIZABETH JAKLITSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN HAUFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN LAUDICINA | 23 SANDS LN | | | | PORT JEFFERSON | NY | 11777 |
| KRISTINE BONIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KROLL ONTRACK INC. | PO BOX 845823 | | | | DALLAS | TX | 75284-5823 |
| KYLE DENNINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYSTEN REBECCA BLAIZE ELLISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I PAVING AND MASONARY INC | 253 FAIRVIEW CIRCLE | | | | MIDDLE ISLAND | NY | 11953 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS HWY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| LACORTE FARM & LAWN EQUIPMENT INC. | 522 EDWARDS AVE | | | | CALVERTON | NY | 11933 |
| LAGUARDIA COMMUNITY COLLEGE | OFFICES OF TRANSFER SVC B-215 | 31-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 |
| LANDSCAPES BY SEAN M. FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE RD | | | | AMITYVILLE | NY | 11701 |
| LASER PERFORMANCE PRODUCTS, INC | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LAURA E. POPE ROBBINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA J. CIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA SYMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREL A. BICKFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREL PUBLICATIONS | GLORIA SCHETTY | 595 RTE 25A | SUITE 18 | | MILLER PLACE | NY | 11764 |
| LAUREN BLOOM | 19 ALBERT RD | | | | HICKSILLE | NY | 11801 |
| LAURIE GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE R. SCIMECA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. MENDONCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE G. KAZEMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE J. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE MASCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124-0546 |
| LEAF | P.O. BOX 742647 | | | | CINCINNATI | OH | 45274-2647 |
| LEANN DOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEGACY PLUS, INC. | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11722 |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS RD | | | SYRACUSE | NY | 13214 |
| LEO A. GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO GIGLIO | 9 HILLTOP DR | | | | MELVILLE | NY | 11747 |
| LEONARD F. CALTABIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD N. FLORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONID TARASSISHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESSING'S | C/O TIMBERPOINT | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| LESTER A. CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIBRARY TECHNOLOGIES, INC. | 2300 COMPUTER AVE | SUITE D-19 | | | WILLOW GROVE | PA | 19090 |
| LILLIAN A. DUDKIEWICZ-CLAYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILRC | 627 N SUNRISE SERVICE RD | | | | BELLPORT | NY | 11713 |
| LINDA A. CATELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. GRACEFFO-VORBACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA LIPPMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA MERWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA S. BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIRACHE | 700 NORTHERN BLVD | | | | BROOKVILLE | NY | 11548 |
| LISA A. BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA CORDANI-STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA E. DESIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOCAL 153 - DUES | INTERNATIONAL UNION AFL-C10 | 265 W 14TH ST | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011 |
| LOIS GROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS J. KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LONG ISLAND AND UNIVERSITY SECURITY CONSORTIUM | MS MERCEDES RAVELO,DIRPUBLICSAFETY | BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | P.O BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND DUCKS | BETHPAGE BALL PARK | 3 COURTHOUSE DR | | | CENTRAL ISLIP | NY | 11722 |
| LONG ISLAND GEESE CONTROL, INC. | 308 W MAIN ST LL | SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVE | | | | BAY SHORE | NY | 11706 |
| LONG ISLAND R & R RIGGING INC | 125 SOUTH SECOND ST | UNIT 3 | | | BAY SHORE | NY | 11706 |
| LONG ISLAND RAIL ROAD | SALES & PROMOTIONS 1723 | | | | JAMAICA | NY | 11435 |
| LONG ISLAND UNIVERSITY | ATHLETICS - MENS LACROSSE JOHN JEZ | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11548 |
| LORETTA ANN CORBISIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI KOERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI L. PACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI S. GILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORRAINE TAWFIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOU SIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL F. WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUBABALO T. BULULU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIANNA BASILICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUDOMIR R. LOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUMENSION SECURITY, INC. | 8660 E HARTFORD DR | STE 300 | | | SCOTTSVILLE | AZ | 85255 |
| LYNNE MARIE PANAGAKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON SQUARE GARDEN, INC. | TWO PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10121 |
| MAILFINANCE INC. | 25881 NETWORK PL | | | | CHICAGO | IL | 60673-1258 |
| MANUEL LASCANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAPLESOFT | 615 KUMPF DR | | | WATERLOO, ONTARIO N2V 1K8 CANADA | | | |
| MAPPING YOUR FUTURE, INC. | PO BOX 2578 | | | | SUGAR LAND | TX | 77487 |
| MARC DAVID PFEFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC J. FORTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA R. MONDSCHEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS C. TYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS TYE | PO BOX 832 | | | | EAST QUOGUE | NY | 11942 |
| MARCUS VINICIUS SANTOS REIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET E. GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET INTREGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET TUTTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARI STANGERHAUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA K. BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARCELA VEAS PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARITATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA RITTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE FRANCES HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE DANVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE J. ACCARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE L. CAPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL A STEGMEIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARILYN J. MATHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARILYN MATHER | 22 REDWOOD CT | | | | CORAM | NY | 11727 |
| MARILYN ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIO CALABRESE | 135 COOK RD | | | | PROSPECT | CT | 06712 |
| MARIO GARITTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARION WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. BALSAMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. CAROSELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIST COLLEGE | STUDENT FINANCIAL SERVICES | 3399 NORTH ROAD | | | POUGHKEEPSIE | NY | 12601 |
| MARK B. GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK CARPENTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK FAUST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK H. CARATTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK HANNIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK R. GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK RATHJEN | 3 FARMER'S LANE | | | | ST JAMES | NY | 11780 |
| MARK SALZANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK SCHULTE | 11 WEST END AVE | | | | NEWTON | NJ | 07860 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DR PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARMARTH RESEARCH FOUNDATION | C/O LOUIS TREMBLAY | 91 ROSEWOOD RD | | | AVON | CT | 06001 |
| MARTHA KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN ADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN P. SCHREIBMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTINE Y. LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN COUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY CAPPASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. ABELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. BOTTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. CARBONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. MCWILLIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN FRIEDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY HICKEY | 73 FRASER AVE | | | | MERRICK | NY | 11566 |
| MARY KAY SCHNEID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY P. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY T. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN A. BENCIVENGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAMPAGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYELLEN BRIDGWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MASTERWORKS BY SIMONE & CO INC | 214D COMMACK RD | | | | COMMACK | NY | 11725 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| MATTHEW A. DEPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BENDER & CO INC | 28544 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| MATTHEW BERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GLOVASKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW J. ENGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SIMONE | 4037 CHESTNUT ST | | | | SEAFORD | NY | 11783-1909 |
| MATTHEW WHELAN | 2 EMMET DR | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MAYFLOWER SALES CO INC | 614 BERGEN ST | | | | BROOKLYN | NY | 11238 |
| MCCARNEY TOURS | 2858 N. WADING RIVER RD. | | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MEDCO SUPPLY COMPANY | PO BOX 21773 | | | | CHICAGO | IL | 60673-1217 |
| MEGHAN A. RILEY-BESKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHRAN RESTAURANT CORP | 45 RAMSEY RD | UNIT 3 | | | SHIRLEY | NY | 11967-4715 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELISSA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA M. PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA PETROSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELISSA WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MELODY L. COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| METRO WIDE FORMAT,LLC | 855K CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN ST | | | | FARMINGDALE | NY | 11735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METROPOLITAN LIFE INSURANCE CO - CBS | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 |
| MICHAEL A. AGRESTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL A. CATANZARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL BELLENIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. PINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAFARO | 1174 OLD COATS RD. | | | | LILLINGTON | NC | 27546 |
| MICHAEL CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL DELIA | 129 MICHAELS LN | | | | WADING RIVER | NY | 11792 |
| MICHAEL F. LACARRUBBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HEROLD | 5 TOWER LN | | | | LEVITTOWN | NY | 11756 |
| MICHAEL HIGGISTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. ALOI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. HYNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. SAKUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JONATHAN KRASNICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LAWRENCE SERIF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL O. MONTEVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P. CHIARELLI ENGINEER, PC | 1954 NEW YORK AVE | | | | HUNTINGTON STATION | NY | 11746-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL P. NIZICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL R. KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RACANELLI FOREVER YOUNG FOUNDATION | 225 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718 |
| MICHAEL SHANE HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SUTTER COMPANY | 855 SOUTH 430 WEST | | | | HEBER CITY | UT | 84032 |
| MICHAEL W. SETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL ZINGARO | 35 SUMMIT RD. | | | | SPARTA | NJ | 07871-1410 |
| MICHELE DIXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE E. WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE GIUA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE M. OSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE TRAINA-DELPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE GANTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE T. WHITTAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICROFOCUS, INC. | PO BOX 19224 | | | | PALATINE | IL | 60055-9224 |
| MID ISLAND AIR SERVICE, INC | ATTN EVAN S DAMADEO | 139 DAWN DRIVE | | | SHIRLEY | NY | 11967 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCATION | 3624 MARKET ST | | | | PHILADELPHIA | PA | 19104 |
| MIGDALIA M. DE LEON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | | DUSSELDORF | | 40489 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE RD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MILDRED LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILL NECK SERVICES INTERPRETER REFERRAL | 1025 OLD COUNTRY RD | SUITE 402C | | | WESTBURY | NY | 11590 |
| MINDY CARLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINITAB, INC. | QUALITY PLAZA | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801-3008 |
| MODERN BIOLOGY INC. | 3710 E 700 S | | | | LAFAYETTE | IL | 47909 |
| MOHAMMAD R. ZOLFAGHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONTAUK SURFMASTERS TOURNAMENT | PO BOX 2009 | | | | AMAGANSETT | NY | 11930 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOORE MEDICAL CORPORATION | PO BOX 99718 | | | | CHICAGO | IL | 60696 |
| MOUSSA KEITA | 16 PALM ST | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVE | | | | BOHEMIA | NY | 11716 |
| MSDSONLINE | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| MULTIVIEW INC. | PO BOX 674777 | | | | DETROIT | MI | 48267-4777 |
| MUSEUM OF SEX | 233 5TH AVE | | | | NEW YORK | NY | 10016 |
| MWDD | 5908 FEATHERLIGHT PL | | | | SANTA ROSA | CA | 95409 |
| MYRA BUTENSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| N.Y.S. UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NA PUBLISHING, INC. | DEPARTMENT 771752 | PO BOX 77000 | | | DETROIT | MI | 48277-1752 |
| NACAC | 1050 N HIGHLAND ST | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NADIA SABLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY A. WESEMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY E. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY SUE MELLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY TENURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANETTE SILVERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAPCO OIL HEAT CORP. | 133 CORTLAND ST | | | | LINDENHURST | NY | 11757 |
| NASSAU BOCES | 1 MERRICK AVE | | | | WESTBURY | NY | 11592 |
| NASSAU COUNTY LIBRARY ASSOCIATION | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE BEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE JESIONKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE VANDORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATHALIA ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATIONAL CENTER FOR DRUG FREE SPORTS, INC. | 2537 MADISON AVE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NATIONAL GRID | PO BOX 9037 | | | | HICKSVILLE | NY | 77802-9037 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 826576 | | | | PHILADELPHIA | PA | 19182-6576 |
| NCA COLLEGE EXPO | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| NCAA | C/O COLLEGE OF FINE ARTS | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40506-0022 |
| NEIL J. BONZAGNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NETWORK CRAZE TECHNOLOGIES, INC. | 7037 FLY RD | | | | E. SYRACUSE | NY | 13057 |
| NEW YORK STATE EDUCATION DEPARTMENT | ASSISTANT COUNSEL | ATTN AARON M BALDWIN | 89 WASHINGTON AVE | | ALBANY | NY | 12234 |
| NEW YORK STATE EDUCATION DEPARTMENT | WASHINGTON AVE | PUBLICAT SALES ROOM 309 E B | | | ALBANY | NY | 12234 |
| NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | ATTN RACHAEL C ANELLO | SUFFOLK REGIONAL OFFICE | 300 MOTOR PARKWAY, STE 230 | HAUPPAUGE | NY | 11788 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWEGG.COM | 9997 E ROSE HILLS RD | | | | WHITTIER | CA | 90601 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NGA TN HO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAOS TSOUPAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLA M. PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE A. FORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BERGAMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CUCCURULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE JEAN CHRISTIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE K. LIPPOLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIE KOZIUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NLR | 4 REVAY RD | PO BOX 680 | | | EAST WINDSOR | CT | 06088-0680 |
| NOLAN P. GEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOLAN RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN URSO | 52 GREENWICH HILLS DR | | | | GREENWICH | CT | 06831 |
| NORMA RAY EGIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NORTH FORK EXPRESS INC | PO BOX 1310 | | | | RONKONKOMA | NY | 11779 |
| NORTH SHORE GENERATOR SYSTEMS | 22 INDUSTRIAL BLVD | SUITE 12A | | | MEDFORD | NY | 11763 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NUVENTIVE,LLC | 9800 B MCKNIGHT ROAD, SUITE 255 | | | | PITTSBURGH | PA | 15237 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| NY TENT INC. | 1401 LAKELAND AVENUE | | | | BOHEMIA | NY | 11716 |
| NYACTE | ATTN PATRICK IANNIELLO | METROPOLITAN COLLEGE OF NY | 431 CANAL STREET | ROOM 122B | NEW YORK | NY | 10013 |
| NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS DEPARTMENT OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST - SUITE 6 | | | UTICA | NY | 13501 |
| NYS DEPT OF TAXATION & FINANCE | NY STATE OFFICE BUIDING | 250 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 |
| NYS HESC TAP | 99 WASHINGTON AVE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | TAX REPORTING FEES | 99 WASHINGTON AVE | | | ALBANY | NY | 11255 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| NYSUT | 52 BROADWAY | 12TH FL | | | NEW YORK | NY | 10004 |
| OAK HALL INDUSTRIES, L.P | 840 UNION STREET | P.O BOX 1078 | | | SALEM | VA | 24153 |
| OAKDALE POSTMASTER | 927 MONTAUK HWY | | | | OAKDALE | NY | 11769 |
| OCEAN PRINTING COMPANY | 700-5 UNION PKWY | | | | RONKONKOMA | NY | 11779 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OCS CHEMICAL ENGINEERING | P.O BOX 608 | | | | PUTNAM VALLEY | NY | 10579 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN PEGGY FARBER | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN ENID STUART | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHEKA CASTLE | 135 W GATE DR | | | | HUNTINGTON | NY | 11743 |
| OLENA V. HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OSWALDO CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OYSTER BAY ROOFING & SHEET METAL, INC. | 40 PINE HOLLOW RD | | | | OYSTER BAY | NY | 11771 |
| P & M DOORS | 10 OCEAN AVE | | | | COPIAGUE | NY | 11726 |
| PACAC | PO BOX 859 | | | | ENOLA | PA | 17025-0859 |
| PAMELA J. GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARACO GAS | 2510 ROUTE 44 | | | | SALT POINT | NY | 12578 |
| PARADIGM MARKETING CONSORTIUM, INC. | 350 MICHAEL DR | | | | SYOSSET | NY | 11791 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PATRICIA B. MORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA FERRARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA H. PONZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA HUBBARD-RAGETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMPASONE-ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M. BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA PEPE-CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VARNOT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK B. JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK L. RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK V. THAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI JEAN ZERAFA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL ABRAMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL CASCIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL D. PAINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL E. HENNINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL R. KERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL S. HYL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL SKINNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL T. MCQUAID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL V. ROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA NICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULETTE BRINKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE A. COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE E. CASTIGLIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERSHENG SADEGH-VAZIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. MICHELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. WITKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MONTALBANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RYWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER W. LEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER W. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PETTY CASHIER - ATHLETICS | ATHLETICS | | | | OAKDALE | NY | 11769 |
| PHILADELPHIA ATHLETIC CHARITIES | 611 JAMESTOWN STREET | | | | PHILADELPHIA | PA | 19128 |
| PHILADELPHIA INSURANCE COMPANIES | THREE BALA PLAZA | SUITE 400 | | | BALA CYNWYD | PA | 19004 |
| PHILIP ARENSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP CHARLES FRANZESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SHERIDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERRE H. THODEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PINE BUSH CENTRAL SCHOOL DISTRICT | RTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DR | | | | MANORVILLE | NY | 11949 |
| PIOTR MAJOWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| POLICE OFFICERS QUARTERLY, INC | 24-20 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| PORT JEFFERSON SPORTING GOODS | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE PAVING | P.O BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8000 | | | | TALLAHASSE | FL | 32314-8000 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVE | | | | ISLIP | NY | 11751 |
| PRIMAVERA'S PIZZA & RESTAURANT | 170 MONTAUK HIGHWAY | | | | LINDENHURST | NY | 11757 |
| PRODROMOS IMPRIXIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVE | | | | SELDEN | NY | 11784 |
| PROJECT 9 LINE | 157 AMERICAS CUP WAY | | | | ISLIP | NY | 11751 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PRUDENTIAL GROUP CONTROL | PO BOX 101241 | | | ATLANTA | GA | 30392-1241 |
| PSEGLI | P.O. BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| PSEGLI | P.O. BOX 9050 | | | | HICKSVILLE | NY | 11802-9050 |
| PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 |
| PSEGLI | 175 E. OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| PURCHASE COLLEGE | CAREER DEVELOPMENT CENTER | 735 ANDERSON HILL RD | | | PURCHASE | NY | 11057 |
| QUALITY FITNESS SERVICES | 18 ROSS LN | | | | MOUNT SINAI | NY | 11766 |
| R DOUGLAS SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAKHI AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH S. CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH T. GAZZILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMBLAX,INC. | 154 STRATTON ST. SOUTH | | | | PISCATAWAY | NJ | 08854 |
| RAMON FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAVE WIRELESS INC. | 50 SPEEN ST | SUITE 301 | | | FRAMINGHAM | MA | 01701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J. BETANCES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. KEATING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND P COSTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| READING SPECIALISTS COUNCIL OF SUFFOLK | 287 ERIK DRIVE | | | | EAST SETAUKET | NY | 11733 |
| REBECCA E. DELORFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REINALDO L. BLANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RENATE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REYNARD BURNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA GALE MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702-0058 |
| RICCARDO R. MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD A. SCHOENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DORMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD F. WOLFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. HAWKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD LACASSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD M. CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD P. CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD POWER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD S. WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD T. WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T. WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD WRIGHT | 67-50 164TH ST | | | | FLUSHING | NY | 11365 |
| RICKIE MURATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RIVERVIEW RESTAURANT | 3 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| ROBERT A. ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. LE VIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. VULPIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BALZARANO | 338 WOODLAND DR. | | | | BRIGHTWATERS | NY | 11718 |
| ROBERT BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT E MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT J. CANGERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. DRANOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. MANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. TREUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KERSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KOPELMAN | 12 ALICE ST | | | | PATCHOGUE | NY | 11772 |
| ROBERT LANDHAUSER | 12 DUFFIN AVE | | | | WEST ISLIP | NY | 11795 |
| ROBERT M CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. MANCINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. STRAUSSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MCDONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT P. BROOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT V. CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT W. MCMANUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN MAYNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | ATTN: DEBORAH HOUSEL | SPONSORED PROGRAMS ACCOUNTING | 142 LOMB MEMORIAL DRIVE | | ROCHESTER | NY | 14623-5608 |
| ROGERS & TAYLOR APPRAISERS, INC. | 300 WHEELER RD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| RONALD A. FEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. M. O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD C. TONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD R. ROSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD TONEY | 1619 PACIFIC ST | | | | BROOKLYN | NY | 11213 |
| RONALD VARGAS | 24 JAMES JUNIOR AVE | | | | DANIELSOM | CT | 06239 |
| RONALD WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSE ANNE URBAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMARIE GUARINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS GRANDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROYAL BRASS INC | 9 MILFORD PLACE | | | | FARMINGDALE | NY | 11735 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVE | | | | BAY SHORE | NY | 11706 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUSSELL DAVID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL HUBER | 46 PEACH TREE LN | | | | HUNTINGTON STATION | NY | 11746 |
| RYAN E. BYRNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | 21 GLEN HOLLOW DR. | G28 | | | HOLTSVILLE | NY | 11742 |
| S MARSHALL PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SACHEM HIGH SCHOOL | GUIDANCE OFFICE | 177 GRANNY RD | | | FARMINGVILLE | NY | 11738 |
| SAFARI MICRO INC | PO BOX 98370 | | | | PHOENIX | AZ | 85038-0370 |
| SAFEWAY FIRE AND PROTECTION CO | 35 N TYSON AVE | | | | FLORAL PARK | NY | 11001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLIE MAE | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 |
| SALVATORE T. DIONISIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL E. FELBERBAUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL RAMOS III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA L. KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANGEET HONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANI-LAV INC. | 805 KARSHICK ST | | | | BOHEMIA | NY | 11716 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | STE.40 | | | NESCONSET | NY | 11767 |
| SANS TECHNOLOGY.COM | 11921 MEKENIE CT. | | | | MARRIOTSVILLE | MD | 21104 |
| SARA APONTE-OLIVIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH R. MUEHLBAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAYED RAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCANTRON CORP. | 3975 CONTINENTAL DR | | | | COLUMBIA | PA | 17512 |
| SCHOOL COUNSELORS OF ROCKLAND CO. INC | PO BOX 144 | | | | SUFFERN | NY | 10901 |
| SCHOOL GUIDE PUBLICATIONS | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVE | | | SMITHTOWN | NY | 11787 |
| SCOTT LITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT MAKOSIEJ | 2519 27 STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCOTT RUDOLPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 9224 | | | | UNIONDALE | NY | 11555-9224 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 |
| SEA TERMITE & PEST CONTROL LTD | 28 WILLOW AVENUE | | | | FARMINGVILLE | NY | 11738 |
| SEAWANE CLUB | 1 CLUB DR | | | | HEWLETT HARBOR | NY | 11557 |
| SECURITY CREDIT SYSTEMS | 1250 NIAGARA ST | | | | BUFFALO | NY | 14213 |
| SELECT OFFICE SYSTEMS INC | P.O BOX 11777 | | | | BURBANK | CA | 91510-1777 |
| SELENA I. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVE | SUITE 8 | | | BOHEMIA | NY | 11716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SESAC INC. | PO BOX 900013 | | | | RALEIGH | NC | 27675-9013 |
| SHAHRAM HASHEMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMIKA VINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARI SANTORIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON DINAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON L CECERE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE | SUITE 1A | | | YAPHANK | NY | 11980 |
| SHERYL JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHRED-IT LONG ISLAND | P.O. BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SHREYA A. SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHRM | 595 ROUTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| SIBYL O. MIZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIDEARM SPORTS,LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SILVIA A. MONTEMURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMPLEX FINANCIAL SERVICES | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 |
| SIX FLAGS GREAT ADVENTURE | 1 SIX FLAGS BLVD | | | | JACKSON | NJ | 08527-0120 |
| SKYRUSH MARKETING | P.O BOX 354 | | | | YAPANK | NY | 11980 |
| SMART POWER INC | 829 LINCOLN AVE | | | | BOHEMIA | NY | 11716 |
| SNHU | ATTN RAY PROUTY | SOUTHERN NEW HAMPSHIRE U | | | MANCHESTER | NH | 03106-1045 |
| SOLARWINDS, INC. | 3711 S MOPAC EXPWY | | | | AUSTIN | TX | 78746 |
| SOLO IRON WORKS, LTD. | 204D N FEHR WAY | | | | BAY SHORE | NY | 11706 |
| SOUTH SHORE OUTDOOR STORES INC | 1760 5TH AVE | | | | BAY SHORE | NY | 11706 |
| SOUTHINGTON HIGH SCHOOL | 720 PLEASANT ST | | | | SOUTHINGTON | CT | 06489 |
| SOUTHWEST AIRLINES CO | GROUP LOCKBOX 97617 | TX1 0006 | | | FORT WORTH | TX | 76155 |
| SRINIVAS N. PENTYALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY | DIRECTOR OF COLLEGE COUNSELING | 275 WOLF HILL RD | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HIGH SCHOOL | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ST. JOHNS UNIVERSITY | ATTN BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. THOMAS AQUINAS COLLEGE | 125 RTE 340 | | | | SPARKILL | NY | 10976-1050 |
| ST.JOSEPH'S COLLEGE | 155 W ROE BLVD | | | | PATCHOGUE | NY | 11772 |
| STACEY BRDEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACIA J. COCHEMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STANDARD REGISTER | 600 ALBANY ST | | | | DAYTON | OH | 45408 |
| STANLEY GURAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAT BIOMEDICAL TECHNICIANS INC | 2145 OCEAN AVE | UNIT D. | | | RONKONKOMA | NY | 11779 |
| STATEWIDE ROOFING INC. | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STEPHANIE L. TATUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE P. VOGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN ANGELELLA | 2788 MARION ST | | | | BELLMORE | NY | 11710 |
| STEPHEN C. SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN J SAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN P. FAUCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLING & STERLING INC | 135 CROSSWAYS PARK DR SUITE #300 | PO BOX 9017 | | | WOODBURY | NY | 11797 |
| STERLING INFOSYSTEMS | PO BOX 36482 | | | | NEWARK | NJ | 07193-6482 |
| STERLINGRISK | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| STEVEN ANDREW SCHNEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CHOVNICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN STECHER | 225 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN T. PAPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN TELLERIAS | 448 OCEAN AVE | | | | CENTRAL ISLIP | NY | 11722-1828 |
| STORR TRACTOR COMPANY | 175 13TH AVE | | | | RONKONKOMA | NY | 11779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STUART R LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUFFOLK COUNTY DEPT OF PARKS | C/O AC GOLF - TIMBER POINT | 150 RIVER ROAD | | | GREAT RIVER | NY | 11739-0622 |
| SUFFOLK COUNTY LOCKSMITHS INC | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK ZONE N.Y.S.A.H.P.E.R.D. | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DR | APT B33 | | HOLTSVILLE | NY | 11742 |
| SUNRISE TRANSMISSION | 2877 SUNRISE HWY | | | | ISLIP TERRACE | NY | 11752 |
| SUNSET HARBOUR | 90 COLONIAL DR. | | | | E. PATCHOGUE | NY | 11772 |
| SUNY | ORANGE FOUNDATION ACADEMIC ADVISING OFFICE | ORANGE COUNTY COMM COLL | 115 SOUTH ST | | MIDDLETOWN | NY | 10940 |
| SUNY CORTLAND | INTERLIBRARY LOAN DEPT | PO BOX 2000 | | | CORTLAND | NY | 13045 |
| SUNY ONEONTA | SICAS CENTER, SUNY COLLEGE AT ONEONTA | LEE HALL | | | ONEONTA | NY | 13820-4015 |
| SUNY OSWEGO | 7060 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR PUMP MOTOR & CONTROLS INC. | 87 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 |
| SUSAN A. VAN SCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. ROESLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. VOORHEES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN J. CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN L. ROSENSTREICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN MARIE BURKART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN W. CARDINAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WASKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WENDY FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSANNE BLEIBERG-SEPERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANN CASTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE FREGOSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYLEECIA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYMANTEC CORP. | 487 E MIDDLE RD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYMPLICITY CORPORATION | 17890 W DIXIE HWY | SUITE 606 | | | NORTH MIAMI | FL | 33160 |
| T-MOBILE USA, INC | PO BOX 790047 | | | | ST. LOUIS | MO | 63179-0047 |
| T.M. BIER & ASSOCIATES, INC. | MR. STEVEN NEUF | 79 HAZEL ST | | | GLEN COVE | NY | 11542 |
| T.M. KENNEY'S GARAGE DOOR, INC. | 236 N MAIN ST | | | | SAYVILLE | NY | 11782 |
| TAIJPAUL A SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA COSTANZO | 46 MEYER LN | | | | MEDFORD | NY | 11763 |
| TANIA ENTWISTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TASH SALES CO INC | 150 WYANDANCH AVE | | | | WYANDANCH | NY | 11798 |
| TAYLOR MADE ADIDAS GOLF | PO BOX 406043 | | | | ATLANTA | GA | 30384-6043 |
| TAYLOR RENTAL CENTER | 84 FIFTH AVE | | | | BAY SHORE | NY | 11706 |
| TERANCE L. WINEMILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THE ALLEN J FLOOD COMPANIES INC | TWO MADISON AVE | | | | LARCHMONT | NY | 10538 |
| THE COCA-COLA BOTTLING COMPANY OF NEW YORK, INC. | SMITHTOWN SALES CENTER | PO BOX 4108 | | | BOSTON | MA | 02211-4108 |
| THE COMMON APPLICATION, INC. | C/O THOMPSON, HUGHES & TROLLINGER | 6181 GROVEDALE CT | | | ALEXANDRIA | VA | 22310 |
| THE COMPLEAT SCULPTOR | 90 VANDAM STREET | | | | NEW YORK | NY | 10013 |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 |
| THEODORE KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE METRAKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE T. FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA I. TALMAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESE M. BERTSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS C. MADDALONI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS E MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS G. DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. BASELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. HEINTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. PAWLUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS K. SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS KOHLHEPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS M. ROUGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS N. TALLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SCIENTIFIC | 3501 MARKET ST | | | | PHILADELPHIA | PA | 19104 |
| THOMAS WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMSON REUTERS-WEST | PAYMENT CENTER | P.O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| THYSSENKRUPP ELEVATOR | 59 OTIS ST | | | | WEST BABYLON | NY | 11704 |
| TIAA-CREF | 730 THIRD AVE | | | | NEW YORK | NY | 10017 |
| TIMOTHY G. BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY J. PICIULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY JOHN MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY MICHAEL KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY P. MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SCOTT TIBBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY TRAVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA CONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD A. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD B. RINGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOM GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOWER ELEVATOR CONSULTING & TESTING, LLC | 540 PRESIDENT STREET | 3RD FLOOR | | | BROOKLYN | NY | 11215 |
| TOWN OF HUNTINGTON / DIX HILLS PARK | 575 VANDERBILT PKWY | | | | DIX HILLS | NY | 11746 |
| TOWN OF ISLIP BUILDING DIVISION | 28 NASSAU AVE | | | | ISLIP | NY | 11751 |
| TRACEY A. CALISE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY D. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRACY L. SERED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY S. MCLAUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRADE INDUSTRY  NETWORK | 163 STERLING RD | | | TORONTO CANADA | | | |
| TROUTMAN SANDERS LLP | 1001 HAXALL POINT | | | | RICHMOND | VA | 23219 |
| TROY BOHLANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROY BOHLANDER | RESIDENCE LIFE- OAKDALE | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769 |
| TYLER B WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| U.S. POSTAL SERVICE | 927 MONTAUK HWY | FRONT 1 | | | OAKDALE | NY | 11769-1733 |
| U.S. TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 |
| ULINE | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 |
| ULTIMATE POWER, INC. | 45 NANCY ST | | | | WEST BABYLON | NY | 11704 |
| UMB BANK, N.A. | 1010 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64106 |
| UNION LEASING INC | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNITED GUTTER SERVICE, INC. | 354 SHORE DR | | | | OAKDALE | NY | 11769 |
| UNITED PARCEL SERVICE | PO BOX 650580 | | | | DALLAS | TX | 75265-0580 |
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF BRIDGEPORT ATHLETICS | WOMEN'S SOCCER | 120 WALDMERE AVE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN WOMEN'S SOCCER | CHARGER GYMNASIUM | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF WISCONSIN-MILWAUKEE | ATTN ANDREA ZWEIFEL | LUNAR SCHOOL OF BUSINESS | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVEST CAPITAL INC | 3331 STREET ROAD-SUITE 325 | P.O BOX 1329 | | | BENSALEM | PA | 19020 |
| US LOCK CORP. | BANK OF AMERICA, LOCK BOX 404290 | 600 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 |
| USA ENVIRONMENTAL | 499 LAWRENCE RD | | | | KINGS PARK | NY | 11754 |
| USILA | C/O JOHN SPRING | SUNY GENESEO | | | GENESEO | NY | 14454-1464 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE S. BILLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |
| VALERY MATTHYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALUE LINE PUBLISHING LLC | 485 LEXINGTON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017-2630 |
| VARSITY SPIRIT FASHIONS AND SUPPLIES, INC | PO BOX 751210 | | | | MEMPHIS | TN | 38175 |
| VERIFIED PERSON, INC. | 22 N FRONT ST | STE.300 | | | MEMPHIS | TN | 38103 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON - POLES | PO BOX 4861 | | | | TRENTON | NJ | 08650-4861 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC | 913 WATSON AVE | | | | MADISON | WI | 53713 |
| VICOM COMPUTER SERVICES, INC. | 400 BROADHOLLOW RD | SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VICTOR KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA A. HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA J. PETRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MV. MCCLOSKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKASH KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT A. FERRARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CORAPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT F. DEMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT J. PIZZOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT L. PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIRGINIA S. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VISION LONG ISLAND | 24 WOODBINE AVE | SUITE 2 | | | NORTHPORT | NY | 11768 |
| VOYA RETIREMENT INS & ANNUITY CO | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| W.A.S.T.E. INC. | 22 N DUNTON AVE | | | | MEDFORD | NY | 11763 |
| WAGE WORKS, INC. | CORPORATE OFFICE | PO BOX 45772 | | | SAN FRANCISCO | CA | 94145-0772 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 201 | | | MT. KISCO | NY | 10549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALK RADIO | 234 AIRPORT PLAZA | SUITE #5 | | | FARMINGDALE | NY | 11735 |
| WALTER BENKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER F CAMERON ADVERTISING INC | 350 MOTOR PKWY | SUITE 410 | | | HAUPPAUGE | NY | 11788 |
| WALTER LAWRENCE MARKOWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WAVEFUNCTION, INC | 18401 VON KARMAN AVE | SUITE 370 | | | IRVINE | CA | 92612 |
| WB MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WCBS AM/FM WINS AM WWFS FM | 345 HUDSON ST. | 10TH FLOOR | | | NEW YORK | NY | 10014 |
| WE DRIVE YOU, INC | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEI SHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WELLS FARGO EDUCATIONAL FINANCIAL SERVICES | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117-5185 |
| WENDY KOLLMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERLHENS FRANCOIS | 129 WOODLAND AVE | | | | CENTRAL ISLIP | NY | 11722 |
| WEST CHESTER UNIVERSITY | 201 CARTER DRIVE | SUITE 200 | | | WEST CHESTER | PA | 19383 |
| WEST GROUP | PAYMENT CENTER | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WEST LAKE INN | 322 MONTAUK HWY | | | | PATCHOGUE | NY | 11772 |
| WESTCHESTER COMMUNITY COLLEGE | 75 GRASSLANDS ROAD | | | | VALHALLA | NY | 10595 |
| WESTCHESTER-PUTNAM COLLEGE CONFERENCES, INC. | ATTN: LOUIS C. BRUNELLI | PO BOX 90 | | | COMPOND | NY | 10517 |
| WESTERN SUFFOLK BOCES | ATTN MARTELLE SHIMONY | NAT'L EXTERNAL DIPLOMA PROGRAM | | | DIX HILLS | NY | 11746 |
| WESTERN SUFFOLK COUNSELOR'S ASSOCIATION | WSCA | | | | MILLER PLACE | NY | 11764 |
| WHITNEY STARK | 1250 BALDWIN RD. | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILLIAM B JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. REBOLINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM J. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM M. STANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P. SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PENN LIFE INSURANCE CO OF NY | 3275 BENNETT CREEK AVENUE | | | | FREDERICK | MD | 21704 |
| WILLIAM POTTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM SCHMOEGNER | 5 PADDOCK RD | | | | EAST LYME | CT | 06333 |
| WILLIAM TRIPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM V. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WIEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILMINGTON TRUST | ATTN: FEE PROCESSING UNIT | PO BOX 2290 | | | ROCHESTER | NY | 14692-2900 |
| WINTERS BROS. HAULING  OF LONG ISLAND,LLC | 1198 PROSPECT AVE | | | | WESTBURY | NY | 11590-2723 |
| WORLD ASSOC. FOR CO-OPERATIVE EDUCATION | 600 SUFFOLK STREET | SUITE 125 | | | LOWELL | MA | 01854 |
| WORLDWIDE MEDICAL PRODUCTS INC. | 128 WHARTON ROAD | | | | BRISTOL | PA | 19007 |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XEROX EDUCATION SERVICES INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | P.O. BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 |
| YAIR COHEN | 80-62 188 ST | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YENKO INC. | 150 COURT STREET -2ND FLOOR | | | | BROOKLYN | NY | 11201 |
| YOLANDA HOWARTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOUVISIT LLC | 20533 BISCAYNE BLVD | SUITE 1322 | | | AVENTURA | FL | 33180 |
| ZABELL & ASSOCIATES, P.C | ONE CORPORATE DRIVE, | SUITE 103 | | | BOHEMIA | NY | 11716 |
| ZACHARY A. SCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEKLERS INC. | 1061 N.SHEPARD ST. | SUITE L | | | ANAHEIM | CA | 92806 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON CICHOCKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIAN VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIANA DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIENNE MATONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMET CALISKAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA PHILCOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT MAZLIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA WEISER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDREA DODSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISHA BASILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMOUSTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON KING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON PFEIFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA TEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HARTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA LOBIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMIE VELEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANALISE RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SESTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNAMARIE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE GASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNETTE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY SAMMUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY TOLENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANUSHRI TRIVEDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMELA HASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY BULSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FIRESTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ATALAY YILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BOBBY FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON BARROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDON GRETKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT CLIFFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MICHALEC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA CARNEVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA NICOLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA STETLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANNA ROLSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGITTE KAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIJ UTREJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MAITLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY RICHTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKE KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA GENSINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN OKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS OREJUELA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY BRIODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASHE' MICHELLE BATEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY ROLLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CELESTE BOYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MAUND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SAPIENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL  ANN DOYLE-EDWARDS-BARRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIREN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN CREMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA COTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GUINTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MURTHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA POIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER CEPEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER O'DONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SNYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY UNDERWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRISTINA LENIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA HOWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE LUSARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE NEFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLINE PAUL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVAUN MONTEITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA GALLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA KASHDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBY KERIMIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH ROWLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEJANEE PIERCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERIC HUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVEN KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN CRIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN LAZZARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA MANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIBIN GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DILAN KOC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORENE KARIVALIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN LAFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMIRA CHAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERALDO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC BRANDON LEVIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC SISK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FISCHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIKA KRUMHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESHMAN ASKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESMERY DEJESUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENIA DELUCCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA QADRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI QIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FIONA GRAHAM PEARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FLOYD LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CARDINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIELLA D'APRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA CASSATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOIA SCHARFSCHWERDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY HEDDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANGYU HAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUESLY SAINT-AUBIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HECTOR RAMIREZ-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAIN CAIRNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAN MCLEOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMRAN AHMAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN PLANZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE FIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAIMIE TERENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMAL WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNEALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN CLASSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON MEYLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANINE PESCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEMILLE CHARLTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MASON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MUGAVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER SCHWAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER TROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNY MCCORMACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE BLOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ALICEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAVANAGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA VENTURA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANLONG JIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN STONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN KAGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNATHON CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN KIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN COLBOURN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WALTHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BIRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COOLBAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA CERNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTIN LAWRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE VAUGHANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN FEHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISHMA RISHIKUMAR SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN LUTTRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYNN DENNINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHI GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATTYA MOREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA KELLY-CATWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEICHA MUNIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH VERDERBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLIE CAHALANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CALLIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BILLET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH KLAPPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH METTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI TIERNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MANDRACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN NUGENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY LEONARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN SCHNABEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTAN NORDQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LOHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN GEEDMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HULSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAVERNE MARRI-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEIA SILVERSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESLIE BONILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSEY COURTNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA BUGDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA LOEFFLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOGAN PITTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON BRICKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANISHA MUNJAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCELLUS STEPHENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA JONES-BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS FIELDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET HATTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA MATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTA ALPERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN MCKEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY MCCLATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY REISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY WOODWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW DUVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCNALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SCHOOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GALLUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GIARRATANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MECCA FORREST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN AMIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN DIVINEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN WILKINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA BAUMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA STUDDERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERELINA ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GAMBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RHODES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PANNACCHIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE HANCZOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LEONARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKAELA ENCIZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIKA RODZIEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ILAHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD RIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAJMA JAIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA APPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATASHA GABRIELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAVILA ARMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS OLNOWICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS STUART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOLFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NINA JOSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MONROIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARASHURAM POCHARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER KYROGLOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE LAPIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA RANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUERSTEN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHAEL KLAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICARDO QUIROZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD BRADICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HAMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HENDRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LAMPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT SCHIAVETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERTO GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDOLPH MERKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDY VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA CHAIKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA ETIENNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA HEILIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA NOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL SOUNDARARAJAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA SASSOON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANTHOSH KORAMBETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA IZQUIERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT HOLEWINSKI II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECARA LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERKAN ERSOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CHIAVOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANI MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE COLUMBIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE KLUCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN CIPKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVE TROISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN JUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUMMER CARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE LUCKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANASHA MALONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEREEK MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA BELESSIMO-BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAUCERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TORI JOHNSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREVOR CALLEJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER TREADWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA TREJO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERBST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT APRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ROULLEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM ARBEITER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESSICA AVENDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUYANG FANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZHENHUI LUAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

# SCHEDULE 1

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
In re                                               :       Chapter 11
                                                    :
DOWLING COLLEGE,                                    :
f/d/b/a DOWLING INSTITUTE,                           :       Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                       :
ASSOCIATION,                                         :
f/d/b/a CECOM,                                       :
a/k/a DOWLING COLLEGE, INC.,                         :
                                                    :
                                     Debtor.         :
------------------------------------------------------------------x

## <u>NOTICE OF INTENT TO DISPOSE OF PROPERTY</u>

Dowling College ("<u>Dowling</u>" or the "<u>Debtor</u>") is a not-for-profit educational corporation and registered 501(c)(3) corporation.  Historically, Dowling operated as an independent comprehensive educational institution.

On November 29, 2016 (the "<u>Petition Date</u>"), Dowling commenced the instant case (the "<u>Bankruptcy Case</u>") by filing a voluntary petition in the United States Bankruptcy Court for the Eastern District of New York (the "<u>Bankruptcy Court</u>") for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and an order for relief was simultaneously entered.

As of the Petition Date, certain items of personal property remained in Dowling's possession which may be owned by third parties.  Dowling refers to those items as non-estate property ("<u>NEP</u>") because they do not constitute property of its estate in accordance with the meaning of section 541 of the Bankruptcy Code, and this includes personal property that may be deemed restricted because the personal property was donated to the Debtor subject to donor-imposed restrictions (a "<u>Restricted Asset</u>").

On April 12, 2017, the Bankruptcy Court entered an Order authorizing Dowling to dispose of certain NEP (other than Restricted Assets) remaining in its possession pursuant to certain procedures set forth therein.  Any person or entity that believes its personal property is in the possession of Dowling and desires to retrieve such property must follow the property disposition procedures described below.  **For the avoidance of doubt, there is no requirement or obligation to retrieve personal property if any party does not wish to obtain it and is prepared to have Dowling potentially either sell, abandon or destroy the same.  Please note that after a certain specified period of time, as set forth below, all unclaimed NEP (other than Restricted Assets) may be sold, abandoned or destroyed.**

1.    **HOW TO FILE A CLAIM OR OTHER ENTITLEMENT TO NEP, INCLUDING A RESTRICTED ASSET**

To assert a claim or other entitlement to NEP, including  a Restricted Asset, an interested party must complete and return a Property Request Form which can be found at http://cases.gardencitygroup.com/dco or by contacting the Debtor's counsel at:

> Klestadt Winters Jureller Southard & Stevens, LLP
> 200 West 41st Street, 17th Floor
> New York, New York, 10036
> Tel:  (212) 972-3000
> Fax: (212) 972-2245

**Property Request Forms must be received no later than June 14, 2017.  Such forms can be submitted (i) electronically by utilizing the Online Portal that can be accessed at the Debtor's Court appointed Claims Agent's website:  http://cases.gardencitygroup.com/dco or (ii) by mailing the form to:**

> **Dowling College Case Administration**
> **c/o GCG**
> **P.O. Box 10342**
> **Dublin, OH 43017-5542**

To the extent a Property Request Form is timely received and to the extent the claimed NEP (other than Restricted Assets) may be located by the Debtor and the Debtor in its reasonable business judgment is satisfied with respect to the requesting party's ownership of or entitlement to the NEP, all information concerning the location of the NEP will be made available and such party will be provided an opportunity to obtain the NEP and the same will not be disposed of or abandoned by the Debtor if adequate arrangements are made with the Debtor by the owner of the NEP within forty-five (45) days following timely receipt of the Property Request Form.

2.    **DISPUTED OWNERSHIP OF NEP**

To the extent any dispute arises with respect to (a) ownership or entitlement to certain NEP (other than Restricted Assets), or (b) other matters related to a Property Request, the Debtor, in consultation with the Committee and debtor-in-possession lenders, will attempt to resolve such dispute among the interested parties in good faith and without the need for Bankruptcy Court intervention.  If after good faith efforts among the parties to a dispute, such dispute continues and any party expresses to the Debtor a desire for hearing before the Bankruptcy Court, the Debtor shall schedule a hearing on not less than 20 days' notice to the interested parties so that the Bankruptcy Court may consider and resolve the dispute.  All persons wishing to be heard related to the noticed dispute must file and serve papers upon counsel to the Debtor, Committee, and debtor-in-possession lenders no later than 10 days prior to the established hearing date.  The Debtor, the Committee, and/or the debtor-in-possession lenders shall have an opportunity to respond by filing and serving papers not less than 3 days prior to the established hearing date.

3.      **CONSEQUENCES OF FAILURE TO REQUEST AN OPPORTUNITY TO
        RETRIEVE NEP**

FOR THAT NEP (OTHER THAN RESTRICTED ASSETS) FOR WHICH NO
PROPERTY REQUEST FORM IS TIMELY RECEIVED, THE BANKRUPTCY COURT HAS
GRANTED THE DEBTOR THE AUTHORITY TO SELL, ABANDON OR DESTROY SUCH
NEP.  ACCORDINGLY, NEP MAY BE SOLD, ABANDONNED OR DESTROYED IF YOU
CHOOSE NOT TO ACT.

**THERE IS NO OBLIGATION TO RETRIEVE NEP THAT IS UNWANTED.**

4.      **RESTRICTED ASSETS PROCEDURE**

To the extent a Property Request Form relates to a Restricted Asset, *cy pres* relief (or similar
proceeding under applicable non-bankruptcy law) will be needed.  The Debtor has ceased
operations and, therefore, to comply with restrictions in gift instruments it will be necessary to
redirect the gift to another recipient, modify its specific purpose or otherwise modify the
restriction.

Dated:  New York, New York
        April 12, 2017

                                        **BY ORDER OF THE COURT**

Klestadt Winters Jureller Southard & Stevens, LLP
Counsel for Dowling College
Debtor and Debtor in Possession
200 West 41st Street, 17th Floor
New York, New York 10036
(212) 972-3000

# SCHEDULE 2

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
In re                                                  :        Chapter 11
                                                       :
DOWLING COLLEGE,                                        :
f/d/b/a DOWLING INSTITUTE,                              :        Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                          :
ASSOCIATION,                                            :
f/d/b/a CECOM,                                          :
a/k/a DOWLING COLLEGE, INC.,                            :
                                                       :
                                        Debtor.         :
-------------------------------------------------------------x

<u>**PROPERTY REQUEST FORM**</u>

**<u>Requesting Party</u>:**

Name:_____
Address:_____
          _____
City, State, Zip:_____
Tel:_____
Fax:_____
Email:_____

**<u>Description of Property</u>**:_____

**<u>Location of Property</u>**:_____

You are required to provide supporting documentation which evidences your ownership of the property or an explanation as to why no supporting documentation is included.