# Exhibit D



**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:

Fed ID # 11-3489052

Official Committe of Unsecured Creditors

Invoice Date:     February 14, 2017
066648     1     Client # 066648  Official Committee of Unsecured Creditors
                 Matter # 1 Dowling College

Invoice #     116887

Professional services

|          |            |                                                                                                                       | Hours | Amount   |
|----------|------------|-----------------------------------------------------------------------------------------------------------------------|-------|----------|
| **Asset Analysis** |  |                                                                                                             |       |          |
| 12/14/16 | ACA        | Review lien issues                                                                                                    | 0.40  | 250.00   |
| 12/15/16 | ACA        | Conference with Kenneth P. Silverman regarding continuing review of security lien and collateral documentation for bond holders | 0.50  | 312.50   |
| 12/23/16 | ACA        | Review bank documents regarding bond liens                                                                            | 3.30  | 2,062.50 |
| 01/03/17 | RJF        | Confer with Anthony C. Acampora regarding lien analysis                                                               | 0.20  | 117.00   |
| 01/03/17 | ACA        | Confer with Ronald J. Friedman regarding lien analysis                                                                | 0.20  | 125.00   |
| 01/03/17 | ACA        | Review bond documents in connection with potential claim objection                                                   | 1.20  | 750.00   |
| 01/04/17 | ACA        | Review bond documents in connection with potential claim objection                                                   | 1.80  | 1,125.00 |
| 01/05/17 | ACA        | Review bond lien documents                                                                                            | 2.80  | 1,750.00 |
| 01/06/17 | ACA        | Review documents in conection with bond liens                                                                        | 1.30  | 812.50   |
| 01/09/17 | ACA        | Review lien documents for Suffolk Industrial Development Agency                                                       | 3.00  | 1,875.00 |
| 01/10/17 | ACA        | Review and analyze lien documents relating to Suffolk IDA                                                             | 1.50  | 937.50   |
| 01/11/17 | KPS        | Conference with Ronald J. Friedman regarding negotiating settlement of lender claims in plan                          | 0.20  | 139.00   |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 2 |
|--------|--|------------------------------|------------------|------|---|
| | | process | | | |
| 01/16/17 | ACA | Review bond documents | 1.60 | | 1,000.00 |
| 01/17/17 | ACA | Review and analyze bond documents | 1.40 | | 875.00 |
| 01/17/17 | ACA | Review insurance policies regarding potential litigation | 2.20 | | 1,375.00 |
| 01/18/17 | PMC | Review Debtors Initial Report re: trust/endowment funds and discuss with Ronald J. Friedman | 0.30 | | 127.50 |
| 01/18/17 | ACA | Conference with Kenneth P. Silverman regarding review of director's and officers insurance and potential claims against board of directors | 0.20 | | 125.00 |
| 01/18/17 | ACA | Review IDA documents | 1.10 | | 687.50 |
| 01/18/17 | RJF | Conference with Patricia M. Colgan regarding charitable trust documents for endowment or restricted accounts | 0.10 | | 58.50 |
| 01/19/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding endowed scholarship funds and Debtor's investigation into same | 0.30 | | 97.50 |
| 01/20/17 | BWP | Review e-mail from Lauren Kiss and related documents concerning funds held by TD Wealth | 0.40 | | 130.00 |
| 01/20/17 | ACA | Continue bond lien analysis | 1.90 | | 1,187.50 |
| 01/23/17 | GRL | Review correspondence from Lauren Kiss regarding judgment lien search | 0.10 | | 58.50 |
| 01/23/17 | BWP | Review lien search documents provided by Debtor's counsel | 0.40 | | 130.00 |
| 01/23/17 | ACA | Review Suffolk IDA liens | 1.70 | | 1,062.50 |
| 01/24/17 | ACA | Review IDA bonds and liens | 3.10 | | 1,937.50 |
| 01/24/17 | ACA | Continue bond lien review and analysis | 1.00 | | 625.00 |
| 01/24/17 | ACA | Conference with Kenneth P. Silverman regarding lien analysis issues | 0.40 | | 250.00 |
| 01/25/17 | KPS | Conference with Anthony C. Acampora regarding potential sources of recoveries | 0.20 | | 139.00 |
| 01/27/17 | ACA | Review bond documents and begin drafting memorandum regarding lien issues | 3.10 | | 1,937.50 |
| 01/30/17 | ACA | Continue bond analysis; continue drafting lien memorandum | 4.30 | | 2,687.50 |
| | | **Subtotal** **Asset Analysis** | 40.20 | | $24,747.00 |
| | **Asset Sale** | | | | |
| 12/13/16 | GRL | Telephone call from Ronald J. Friedman regarding call with real estate brokers | 0.30 | | 175.50 |
| 12/13/16 | RJF | Telephone call with Sean Southard, counsel to Debtor regarding bid procedures and proposed | 0.50 | | 292.50 |

| 066648 | | Committee Unsecured Creditors revisions | Invoice # 116887 | Page | 3 |
|---|---|---|---|---|---|
| 12/13/16 | RJF | Review and analyze motion to approve bid procedures and bid procedures and proposed order and revise same | 0.70 | | 409.50 |
| 12/14/16 | GRL | Review correspondence from Ronald J. Friedman regarding revised bid procedures (.1); review procedures (.2); review correspondence from Ronald J. Friedman to Sean Southard regarding co-broker provision (.1) | 0.40 | | 234.00 |
| 12/14/16 | GRL | Review correspondence from Ronald J. Friedman regarding revised bid procedures and review revisions (.2) | 0.20 | | 117.00 |
| 12/15/16 | KPS | Telephone call to Ronald J. Friedman regarding sale and marketing materials | 0.20 | | 139.00 |
| 12/16/16 | RJF | Prepare correspondence to Andy Graiser of A&G regarding marketing brochure and status report | 0.20 | | 117.00 |
| 12/16/16 | RJF | Review marketing materials and case status report of inquiries from interested parties | 0.30 | | 175.50 |
| 12/16/16 | GRL | Review correspondence from Sean Southard regarding Court's revisions to bid procedures (.1); review correspondence from Rich McCord regarding same (7 emails) (.4); review revised notice and order and bid procedures (.3); review correspondence from Ronald J. Friedman regarding same (.1) | 0.90 | | 526.50 |
| 12/19/16 | KPS | Conference with Ronald J. Friedman regarding potential stalking horse contract vendee | 0.20 | | 139.00 |
| 12/20/16 | KPS | Conference with Ronald J. Friedman regarding sale and bid procedures | 0.20 | | 139.00 |
| 12/22/16 | KPS | Conference with Gerard R. Luckman regarding sales and marketing strategy | 0.20 | | 139.00 |
| 12/22/16 | GRL | Conference with Kenneth P. Silverman regarding sales and marketing strategy | 0.20 | | 117.00 |
| 12/22/16 | RJF | Conference with Andy Graiser, Emilio Amendola both of A&G Realty Partners, Jeff Hubbard of Madison Hawk real estate and Kenneth P. Silverman regarding sale of Oakdale campus, stalking horse process, due diligence data room and preliminary Brookhaven sale process thoughts and analysis | 1.50 | | 877.50 |
| 12/22/16 | RJF | Conference with Kenneth P. Silverman regarding sale process for Oakdale and Brookhaven properties | 0.50 | | 292.50 |
| 12/22/16 | KPS | Prepare for and conduct conference with real estate marketing brokers and Ronald J. Friedman regarding sale and marketing strategy and case background | 1.50 | | 1,042.50 |
| 12/22/16 | KPS | Conference with Ronald J. Friedman regarding examining land use and lien issues concerning sales | 0.50 | | 347.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 4 |
|--------|--|-------------------------------|------------------|------|---|
| | | and marketing of real property | | | |
| 12/23/16 | BWP | Confer with Ronald J. Friedman regarding bar date application | 0.20 | | 65.00 |
| 12/23/16 | RJF | Telephone call with Emilio Amendola of A&G Realty Partners following call with Warren and Adam and Mayer Brown counsel for potential purchaser of Oakdale | 0.20 | | 117.00 |
| 12/23/16 | RJF | Conference call with Emilio Amendola, Bob Koen of Mayer Brown and clients of Mayer Brown, Adam Dweck and Warren regarding stalking horse interest in Oakdale property | 0.40 | | 234.00 |
| 12/27/16 | RJF | Prepare emails with buyer's link from Emilio Amendola to send to Blumenfeld Development and Engel Burman, memo to Andy Graiser, Jeff Hubbard and Emilio Amendola regarding same | 0.20 | | 117.00 |
| 01/06/17 | GRL | Review correspondence from Neil Bivona regarding information related to proposed sale of residential properties (.1); review summary of proposal (.1) | 0.20 | | 117.00 |
| 01/06/17 | GRL | Review correspondence from Neil Bivona regarding sale of residences (.1); review correspondence from Ronald J. Friedman regarding same (.1) | 0.20 | | 117.00 |
| 01/06/17 | GRL | Review correspondence from Sean Southard regarding procedures from 2015 bonds (.1); review correspondence from Ronald J. Friedman regarding same (.1) | 0.20 | | 117.00 |
| 01/06/17 | KPS | Conference with Ronald J. Friedman regarding review of bid procedures; potential contract of sale; retention of zoning and land use professional | 0.30 | | 208.50 |
| 01/09/17 | RJF | Receive and review correspondence from Neil Bivona regarding residential real property sales | 0.10 | | 58.50 |
| 01/09/17 | GRL | Review correspondence from Neil Bivona regarding listing other residences for sale (.1); review attachments with market analysis for each property (.2) | 0.30 | | 175.50 |
| 01/13/17 | GRL | Conference with Kenneth P. Silverman regarding preparation of report for creditors' committee | 0.20 | | 117.00 |
| 01/13/17 | RJF | Receive and review correspondence from Neil Bivona regarding 3 residential real estate listings and proposed price for same | 0.10 | | 58.50 |
| 01/13/17 | GRL | Review correspondence from Neil Bivona regarding sales process; review correspondence from Ronald J. Friedman and Rob Rosenfeld regarding same | 0.20 | | 117.00 |
| 01/13/17 | KPS | Conference with Ronald J. Friedman regarding sale of residential units | 0.20 | | 139.00 |
| 01/17/17 | RJF | Review correspondence re asset sales status from | 0.30 | | 175.50 |

| 066648 | | Committee  Unsecured Creditors<br>Bob Rosenfeld | Invoice # 116887 | Page | 5 |
|---|---|---|---|---|---|
| 01/17/17 | GRL | Review correspondence from Robert Rosenfeld regarding sales update (.2); review correspondence from Ronald J. Friedman regarding same (.1) | 0.30 | | 175.50 |
| 01/23/17 | KPS | Conference with Ronald J. Friedman regarding Final DIP and negotiations regarding same | 0.10 | | 69.50 |
| 01/23/17 | RJF | Receive and review correspondence from Robert Rosenfeld regarding sale status from AG and Madison Hawk | 0.20 | | 117.00 |
| 01/23/17 | GRL | Review correspondence from Robert Rosenfeld regarding sales update | 0.10 | | 58.50 |
| 01/27/17 | GRL | Review correspondence from Robert Rosenfeld regarding sales status report (.2); review correspondence from Ronald J. Friedman regarding same (.1) | 0.30 | | 175.50 |
| 01/30/17 | JBF | Telephone call with prospective bidder; conference with Brian Powers; prepare email | 0.50 | | 247.50 |
| | | **Subtotal**           **Asset Sale** | 13.30 | | $8,057.50 |

### Case Administration

| | | | | | |
|---|---|---|---|---|---|
| 01/01/16 | RJF | Conference with Kenneth P. Silverman regarding hearings on first day orders including; DIP financing; bid procedures; compensation and retention applications and related materials | 0.50 | | 292.50 |
| 12/12/16 | GRL | Conference with Brian Powers and Kenneth P. Silverman regarding creditor committee bylaws and procedures | 0.30 | | 175.50 |
| 12/12/16 | BWP | Conference with Kenneth P. Silverman and Gerard R. Luckman regarding creditor committee bylaws and procedures | 0.30 | | 97.50 |
| 12/12/16 | GRL | Review correspondence from Ronald J. Friedman and Sean Southard regarding scheduling a conference call with lenders | 0.20 | | 117.00 |
| 12/12/16 | GRL | Review transcript of first day hearings | 0.80 | | 468.00 |
| 12/12/16 | GRL | Review and revised committee bylaws | 0.30 | | 175.50 |
| 12/12/16 | GRL | Review correspondence from Lauren Kiss regarding contact list and conflict checklist (.1); review list (.2); review correspondence from Ronald J. Friedman and Sean Southard regarding call to discuss pending matters (.2) | 0.50 | | 292.50 |
| 12/12/16 | ACA | Review transcript of first day hearings | 1.00 | | 625.00 |
| 12/12/16 | KPS | Conference with Gerard R. Luckman and Brian Powers regarding creditor committee bylaws and procedures | 0.30 | | 208.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | | Page | 6 |
|---|---|---|---|---|---|---|
| 12/12/16 | BWP | Draft correspondence to Committee members regarding draft bylaws | | 0.20 | | 60.00 |
| 12/13/16 | RJF | Office conference with Kenneth P. Silverman, Brian Powers, and Gerard R. Luckman regarding revisions to DIP Financing agreement, retention orders for real estate brokers, sales procedures for Oakdale and residential portfolio, and questions for Committee members | | 1.20 | | 702.00 |
| 12/13/16 | GRL | Conference with Kenneth P. Silverman, Ronald J. Friedman and Brian Powers regarding DIP financing, retention orders, questions for and from the Committee | | 1.20 | | 702.00 |
| 12/13/16 | GRL | Review correspondence from Lauren Kiss regarding confidentiality agreement (.1) | | 0.10 | | 58.50 |
| 12/13/16 | KPS | Conference with Gerard R. Luckman regarding negotiation of first day orders with lenders and brokers | | 0.20 | | 139.00 |
| 12/13/16 | KPS | Office conference with Brian Powers, Gerard R. Luckman, Ronald J. Friedman and Kenneth P. Silverman regarding revisions to DIP financing agreement, retention orders for real estate brokers, sales procedures for Oakdale and residential portfolio, and questions for committee members and bylaws | | 1.20 | | 834.00 |
| 12/13/16 | KPS | Conference with Brian Powers regarding revisions to creditor committee bylaws; review emails from committee members and confer with Brian Powers | | 0.20 | | 139.00 |
| 12/13/16 | BWP | Draft Committee's omnibus statement with respect to certain first day motions | | 0.70 | | 210.00 |
| 12/13/16 | BWP | Office conference with Kenneth P. Silverman, Ronald J. Friedman, and Gerard R. Luckman regarding revisions to DIP Financing agreement, retention orders for real estate brokers, sales procedures for Oakdale and residential portfolio, and questions for Committee members | | 1.20 | | 360.00 |
| 12/13/16 | BWP | Review e-mail from Lori Zaikowski regarding revisions to bylaws; draft correspondence to Committee members regarding same | | 0.30 | | 90.00 |
| 12/13/16 | BWP | Draft correspondence to Committee members regarding updates with respect to discussions with Debtor's and lenders' counsel and scheduling Committee meeting | | 0.20 | | 60.00 |
| 12/14/16 | GRL | Telephone call to Sean Southard regarding Plan Support Agreement, case issues | | 0.30 | | 175.50 |
| 12/14/16 | GRL | Conference with Brian Powers and Ronald J. Friedman regarding preparation for hearing | | 0.30 | | 175.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | | Page | 7 |
|--------|------|-----------------------------------------------------------------------|--------|------|------|--------|
| 12/14/16 | GRL | Prepare for hearing on December 15 (.7); conference with Ronald J. Friedman regarding same (.4); and calls with brokers and Debtor's counsel regarding motions (.6) | | 1.70 | | 994.50 |
| 12/14/16 | ACA | Review first day hearing transcript | | 1.00 | | 625.00 |
| 12/14/16 | KPS | Review filings and schedules of debt; confer with Gerard R. Luckman | | 0.20 | | 139.00 |
| 12/14/16 | KPS | Conference with Gerard R. Luckman regarding preparation for hearings on pending applications for retention of brokers; bid procedure; compensation; first day banking and premium financing and related issues | | 0.50 | | 347.50 |
| 12/14/16 | BWP | Review file and prepare exhibits in connection with hearings scheduled for 12/15 | | 2.20 | | 660.00 |
| 12/14/16 | BWP | Draft correspondence to Committee members regarding bylaws; review responses to same and reply | | 0.30 | | 90.00 |
| 12/14/16 | BWP | Review and reply to e-mail from Lauren Kiss regarding Committee's responses to first day motions | | 0.20 | | 60.00 |
| 12/14/16 | MC | E File Committee's Statement Regarding Certain of the Debtor's First Day Motions | | 0.10 | | 14.00 |
| 12/15/16 | KPS | Prepare for and participate in hearings on retention, insurance premium financing, banking and related applications | | 3.70 | | 2,571.50 |
| 12/15/16 | KPS | Prepare for and participate in post hearing conference with creditors' committee on case management, claims and sales marketing and strategy issues | | 1.00 | | 695.00 |
| 12/15/16 | LMM | Returned call to Laine Armstrong as counsel to Marty Schainholz regarding case status | | 0.10 | | 21.00 |
| 12/15/16 | BWP | Attend final hearings on first day motions | | 1.40 | | No Charge |
| 12/16/16 | GRL | Conference with Kenneth P. Silverman regarding case administration and conferences with professionals | | 0.20 | | 117.00 |
| 12/16/16 | RJF | Review and finalize proposed orders following Court hearings, prepare correspondence to Klestadt Winters regarding same | | 0.50 | | 292.50 |
| 12/16/16 | RJF | Telephone call with Sean Southard and Lauren Kiss counsel to Debtor regarding Madison Hawk and A&G Realty order | | 0.20 | | 117.00 |
| 12/16/16 | GRL | Conference with Kenneth P. Silverman and Ronald J. Friedman regarding case issues and assets | | 0.30 | | 175.50 |
| 12/16/16 | GRL | Review correspondence from Lauren Kiss regarding form of interim compensation order (.1); review correspondence from Richard McCord regarding | | 0.20 | | 117.00 |

| 066648 | | Committee Unsecured Creditors<br>same (.1) | Invoice # 116887 | Page | 8 |
|---|---|---|---|---|---|
| 12/16/16 | GRL | Review correspondence from Ronald J. Friedman and Robert Rosenfeld regarding D&O policies, financials and tax returns (5 emails) | 0.30 | | 175.50 |
| 12/16/16 | KPS | Conference with Ronald J. Friedman regarding hearings on first day orders including; DIP financing; bid procedures; compensation and retention applications and related materials | 0.50 | | 347.50 |
| 12/16/16 | KPS | Conference with Gerard R. Luckman regarding review of case documents turned over by chief restructuring officer | 0.20 | | 139.00 |
| 12/16/16 | KPS | Conference with Gerard R. Luckman regarding case administration and conferences with professionals | 0.20 | | 139.00 |
| 12/16/16 | LMM | Returned second call from Laine Armstrong regarding her client, Marty Schoenhals, a former Professor/Chair of Anthropology Department who has a pending lawsuit against the Debtor for Breach of Contract, wrongful termination, and age discrimination who wishes to join the creditor's committee | 0.20 | | 42.00 |
| 12/16/16 | LMM | Confer with Ronald J. Friedman regarding Dowling College creditor Marty Schoenhals request to join creditor's committee, pending lawsuit, status of claims bar date and hearings on 12/15/16 | 0.20 | | 42.00 |
| 12/16/16 | BWP | Review e-mail from Lauren Kiss regarding revised interim compensation order; review revised order | 0.40 | | 120.00 |
| 12/16/16 | BWP | Telephone call with Lauren Kiss regarding revisions to orders | 0.40 | | 120.00 |
| 12/16/16 | BWP | Draft correspondence to Committee regarding confidentiality agreement between Committee and the Debtor; review replies | 0.20 | | 60.00 |
| 12/16/16 | BWP | Review multiple orders of the Court granting first day motions | 0.50 | | 150.00 |
| 12/19/16 | GRL | Review correspondence from Michael LoRusso regarding confidentiality agreement | 0.10 | | 58.50 |
| 12/19/16 | BWP | Review and reply to e-mails from Committee members regarding confidentiality agreement; telephone call with Mike LoRusso regarding same | 0.40 | | 120.00 |
| 12/21/16 | RJF | Conference with Sean Southard, counsel to Debtor, Neil Bivona and Bob Rosenfeld of RSR/CRO and Kenneth P. Silverman and Gerard R. Luckman regarding case status and go through 17 point agenda of case background, sale process and claims | 4.00 | | 2,340.00 |
| 12/21/16 | GRL | Conference with Debtor's counsel and CRO regarding case issues, asset sales and retentions | 4.50 | | 2,632.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | | Page 9 |
|--------|------------|-------------------------------------|-------------------|------|---------|
| 12/21/16 | KPS | Prepare for and confer with Sean Southerd, Robert Rosenfeld and Ronald J. Friedman regarding case management; sales and marketing and potential claims | | 4.50 | 3,127.50 |
| 12/21/16 | KPS | Conference with Lynne M. Manzolillo regarding review of claims and related issues concerning creditor contact | | 0.20 | 139.00 |
| 12/21/16 | LMM | Review correspondence from Martin Schoenhals regarding status of case, likelihood of repayment, request for information regarding appointment of a Trustee, etc.; draft memo to Ronald J. Friedman and Kenneth P. Silverman regarding same in anticipation of drafting response | | 0.10 | 21.00 |
| 12/21/16 | LMM | Returned call to Martin Shcoenhals regarding his inquiries with respect to case status, appointment of Trustee, why he was not served nor was his counsel with Committee Questionnaire or was not give opportunity to serve on Committee | | 0.10 | 21.00 |
| 12/22/16 | GRL | Review correspondence from Lauren Kiss regarding stipulation extending time to file its statement regarding stipulation | | 0.20 | 117.00 |
| 12/22/16 | GRL | Review correspondence from Lauren Kiss regarding bar date application and notice, review application and notice | | 0.40 | 234.00 |
| 12/22/16 | GRL | Review correspondence from Robert Rosenfeld regarding real estate schedule | | 0.10 | 58.50 |
| 12/23/16 | RJF | Conference with Kenneth P. Silverman regarding case management issues; claims resolution process; committee process | | 0.40 | 234.00 |
| 12/23/16 | RJF | Correspondence with Lauren Kiss regarding signature approval of stipulation extending time regarding bank account restricted funds disclosure | | 0.10 | 58.50 |
| 12/23/16 | GRL | Review correspondence from Rich McCord regarding Stipulation extending time and Bar date application | | 0.10 | 58.50 |
| 12/23/16 | GRL | Review correspondence from Anthony C. Acampora to Ian Hummel regarding review of documents provided | | 0.10 | 58.50 |
| 12/23/16 | KPS | Conference with Ronald J. Friedman regarding case management issues; claims resolution process; committee process | | 0.40 | 278.00 |
| 12/26/16 | GRL | Review correspondence from Lori Zaikowski regarding computer storage issues | | 0.10 | 58.50 |
| 12/27/16 | RJF | Confer with Gerard R. Luckman regarding negotiations with DIP lenders and structure of carve out | | 0.20 | 117.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 10 |
|---|---|---|---|---|---|
| 12/27/16 | GRL | Conference with Ronald J. Friedman regarding discussions with Lenders regarding proceeds for the estate | 0.20 | | 117.00 |
| 12/28/16 | GRL | Review correspondence from Sean Southard regarding tenant security deposits and GOL; draft reply | 0.20 | | 117.00 |
| 12/28/16 | GRL | Review correspondence from Ian Hummel regarding comments to bar date order | 0.10 | | 58.50 |
| 12/28/16 | BWP | Review bar date motion, order, and notice (1.7); draft correspondence to working group regarding same (.2) | 1.90 | | 570.00 |
| 12/28/16 | BWP | Review e-mails from Sean Southard and Gerard R. Luckman regarding deposits held from tenants of real property | 0.20 | | 60.00 |
| 12/29/16 | RJF | Review retention materials | 0.20 | | 117.00 |
| 12/30/16 | RJF | Telephone call to Kenneth P. Silverman regarding case status and treatment of DIP claim | 0.30 | | 175.50 |
| 12/30/16 | KPS | Telephone call to Ronald J. Friedman regarding case status and treatment of DIP claim | 0.30 | | 208.50 |
| 01/03/17 | RJF | Telephone call from Dan Askanzi re Cherlene Askenazi creditor of estate, holder of 2006 bonds | 0.10 | | 58.50 |
| 01/03/17 | RJF | Conference with Gerard R. Luckman regarding final DIP order proposed | 0.10 | | 58.50 |
| 01/03/17 | GRL | Review correspondence from Kenneth P. Silverman regarding estate carve out | 0.10 | | 58.50 |
| 01/04/17 | GRL | Prepare budget for estimated fees | 0.20 | | 117.00 |
| 01/04/17 | BWP | Review and reply to e-mail from Lauren Kiss regarding confidentiality agreement between Debtor and Committee; telephone call with Lauren Kiss regarding same | 0.30 | | 90.00 |
| 01/05/17 | BWP | Conference with Kenneth P. Silverman regarding preparation for status confrence and hearings on retention applications and DIP financing order | 0.20 | | 65.00 |
| 01/05/17 | GRL | Review correspondence from Brian Powers to Committee members regarding large case budget | 0.10 | | 58.50 |
| 01/05/17 | KPS | Conference with Brian Powers regarding preparation for status conference and hearings on retention applications and DIP financing order | 0.20 | | 139.00 |
| 01/05/17 | KPS | Conference with Gerard R. Luckman regarding preparation for hearing on status and related issues | 0.30 | | 208.50 |
| 01/05/17 | BWP | Review e-mail from Lauren Kiss regarding revised bar date application, order, and notice; review proposed documents | 0.50 | | 150.00 |
| 01/05/17 | MC | E File Committee's Limited Opposition to Entry of | 0.10 | | 15.00 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 116887 | | Page | 11 |
|---|---|---|---|---|---|---|
| | | Final Order Authorizing Debtor in Possession Financing | | | | |
| 01/06/17 | GRL | Review correspondence from Lauren Kiss regarding filing of the bar date application | | 0.10 | | 58.50 |
| 01/06/17 | GRL | Review correspondence from Brian Powers regarding 341 meeting of creditors | | 0.10 | | 58.50 |
| 01/06/17 | GRL | Review correspondence from Sean Southard to United States Trustee regarding sales procedures (.1); review correspondence from Sean Southard to United States Trustee regarding proposed final DIP order (.1) | | 0.20 | | 117.00 |
| 01/06/17 | BWP | Review file and prepare exhibits in connection with hearings on 1/10 | | 0.80 | | 240.00 |
| 01/09/17 | RJF | Conference with Kenneth P. Silverman regarding Court hearing preparation | | 0.20 | | 117.00 |
| 01/09/17 | BWP | Review file and prepare exhibits in connection with hearings scheduled for 1/10 | | 0.60 | | 180.00 |
| 01/09/17 | BWP | Telephone call with Lauren Kiss regarding 1/10 hearings | | 0.20 | | 60.00 |
| 01/10/17 | GRL | Conference with Brian Powers regarding hearing dates and work to be done | | 0.30 | | 175.50 |
| 01/10/17 | KPS | Review applications and prepare for hearing on Omnibus retention applications; confer with lender's counsel pre-hearing | | 1.00 | | 695.00 |
| 01/10/17 | KPS | Prepare for and attend status conference and hearings concerning Omnibus retention applications and DIP financing orders | | 3.00 | | 2,085.00 |
| 01/11/17 | BWP | Review Debtor's initial report of potentially restricted accounts | | 0.30 | | 97.50 |
| 01/12/17 | KPS | Telephone call to Ronald J. Friedman regarding preparation of memo for creditors' committee | | 0.20 | | 139.00 |
| 01/13/17 | RJF | Revise memorandum to Creditors Committee regarding status of proceedings | | 0.20 | | 117.00 |
| 01/13/17 | RJF | Review email correspondence from Joe Labuda regarding update on case and prepare response providing update | | 0.20 | | 117.00 |
| 01/13/17 | KPS | Conference with Gerard R. Luckman regarding preparation of report for creditors' committee | | 0.20 | | 139.00 |
| 01/13/17 | LMM | Returned call to Gretchen of Leaf Leasing regarding status of lease rejection motion and proof of claim bar date; perform research on Court's docket and follow up conference with Ronald J. Friedman regarding same | | 0.20 | | 42.00 |
| 01/13/17 | BWP | Draft memorandum to Committee regarding Jan. 10 | | 1.50 | | 487.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 12 |
|---|---|---|---|---|---|
| | | hearing and section 341 meeting of creditors (1.2); conference with Gerard R. Luckman regarding same (.3) | | | |
| 01/17/17 | RJF | Review notice and Cy Pres caselaw regarding restricted access funds in bank accounts | 0.20 | | 117.00 |
| 01/17/17 | RJF | Conference call with Official Committee of Unsecured Creditors regarding case status and strategy | 1.10 | | 643.50 |
| 01/17/17 | RJF | Conference with Gerard R. Luckman and Brian Powers following conference call with Committee to address follow up items relating to bar date, endowment funds and DIP financing budget | 0.20 | | 117.00 |
| 01/17/17 | RJF | Review email correspondence from Brian Powers regarding bar date order | 0.20 | | 117.00 |
| 01/18/17 | RJF | Prepare memo to Kenneth P. Silverman, Gerard R. Luckman, Brian Powers and Patricia M. Colgan regarding Debtor's Initial Report on Potentially Restricted Assets | 0.20 | | 117.00 |
| 01/18/17 | GRL | Review Debtor's statement regarding restricted funds (.2); review Cypress doctrine (.2) | 0.40 | | 234.00 |
| 01/19/17 | RJF | Review Hilco Streambank engagement letter and notes from meeting with Debtor counsel and CRO regarding same | 0.30 | | 175.50 |
| 01/19/17 | RJF | Telephone call from Sam Logan, in house counsel of Blackboard Inc, unsecured creditor regarding bar date and case status | 0.20 | | 117.00 |
| 01/19/17 | GRL | Review correspondence from Brian Powers to Lori Zaikowski regarding update on restricted funds (.1); review correspondence from Lauren Kiss regarding 2004 applications for CIGNA and Health Plex (.1); review applications (.2); review correspondence from Brian Powers regarding his review (.1) | 0.50 | | 292.50 |
| 01/19/17 | BWP | Review Debtor's monthly operating report | 0.40 | | 130.00 |
| 01/20/17 | BWP | Conference with Ronald J. Friedman regarding Board of Directors document request | 0.20 | | 65.00 |
| 01/20/17 | RJF | Conference call with Sean Southard, Bob Rosenfeld and Gerard R. Luckman regarding case status, Cigna Bankruptcy Rule 2004, Hilco Streambank retention, DIP loan status and sale of Oakdale property | 1.00 | | 585.00 |
| 01/20/17 | RJF | Conference with Brian Powers regarding Board of Directors document request | 0.20 | | 117.00 |
| 01/20/17 | RJF | Review voluminous "super-restricted confidential" materials pertaining to endowment funds | 0.50 | | 292.50 |
| 01/20/17 | RJF | Receive and review correspondence from Lori | 0.10 | | 58.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 13 |
|--------|---|-------------------------------|------------------|------|-----|
| | | Zaikowski re scholarship and flex spending accounts | | | |
| 01/20/17 | GRL | Conference call with Debtor's counsel regarding sale of assets, case administration recovery of non debtor property | 1.00 | | 585.00 |
| 01/20/17 | GRL | Review correspondence from Lauren Kiss regarding restricted funds chart (.1); review chart (.1) | 0.20 | | 117.00 |
| 01/20/17 | JFB | Call to Gretchen at Leaf regarding status of case and proof of claim process | 0.10 | | 30.00 |
| 01/20/17 | BWP | Teleconference with Sean Southard, Lauren Kiss, Bob Rosenfeld, Gerard R. Luckman and Ronald J. Friedman regarding sale process, case administration, and recovery of non-debtor property | 1.00 | | 325.00 |
| 01/23/17 | RJF | Conference with Brian Powers regarding case status and GCG web presence | 0.20 | | 117.00 |
| 01/23/17 | KPS | Conference with Stan Yang regarding status of case; finance order; claims, bar date and related items | 0.30 | | 208.50 |
| 01/23/17 | KPS | Conference with Ronald J. Friedman regarding case administration issues | 0.20 | | 139.00 |
| 01/24/17 | GRL | Review correspondence from Lori Zaikowski regarding insurance issues (.1); review correspondence from Brian Powers responding to same (.1) | 0.20 | | 117.00 |
| 01/24/17 | MC | E File Application to Employ SilvermanAcampora LLP as Counsel to the Official Committee of Unsecured Creditors, together with Proposed Order; Declaration of Ronald J. Friedman in Support of Retention Application; and Affidavit of Linda Ardito in Support of Retention Application | 0.10 | | 15.00 |
| 01/25/17 | JFB | Letter to Harvey Singer in response to letter from US Trustee regarding filing a claim | 0.20 | | 60.00 |
| 01/26/17 | BWP | Conference with Kenneth P. Silverman regarding continuin dialogue with committee regarding case | 0.20 | | 65.00 |
| 01/26/17 | KPS | Conference with Brian Powers regarding continuing dialogue with committee regarding case | 0.20 | | 139.00 |
| 01/26/17 | BWP | Draft correspondence to Lauren Kiss regarding 1/10 transcript and review response; review transcript | 0.40 | | 130.00 |
| 01/30/17 | GRL | Conference with Kenneth P. Silverman regarding status of DIP financing order and memo to Ronald J. Friedman regarding sales, due diligence and books and records | 0.10 | | 58.50 |
| 01/30/17 | KPS | Conference with Gerard R. Luckman regarding DIP finance order; lien challenge period; estate carve-out from secured lenders; claims process; inspection of property | 0.30 | | 208.50 |
| 01/31/17 | RJF | Telephone call from Mr. Yerushalmi re potential | 0.20 | | 117.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 14 |
|---|---|---|---|---|---|
| | | interest as stalking horse, describe process and refer to A&G Madison Hawk | | | |
| 01/31/17 | BWP | Review Debtor's response to motion of Patricia Karpowicz regarding return of lion statue and turnover of funds | 0.20 | | 65.00 |
| | | **Subtotal     Case Administration** | 70.10 | | $37,303.50 |

**Claims Admin/Ob**

| 12/23/16 | RJF | Confer with Brian Powers regarding bar date application | 0.20 | 117.00 |
|---|---|---|---|---|
| 12/28/16 | BWP | Conference with Gerard R. Luckman regarding bar date motion and deviation from local guidelines | 0.20 | 65.00 |
| 12/28/16 | GRL | Conference with Brian Powers regarding bar date motion and deviation from local guidelines (.2); review correspondence from Sean Southard regarding same (.1); review correspondence from Brian Powers to Sean Southard regarding form of order (.1) | 0.40 | 234.00 |
| 01/09/17 | LMM | PACER search to determine if Thomas Kelly Proof of Claim received at our office was filed with Garden City Group as of yet per memo from Ronald J. Friedman; calendar follow up for two weeks | 0.10 | 21.00 |
| 01/11/17 | RJF | Conference with Kenneth P. Silverman regarding negotiating settlement of lender claims in plan process | 0.20 | 117.00 |
| 01/11/17 | KPS | Conference with Anthony C. Acampora regarding lien challenge period and review of multiple liens | 0.20 | 139.00 |
| 01/13/17 | RJF | Conference with Kenneth P. Silverman regarding sale of residential units | 0.20 | 117.00 |
| 01/13/17 | LMM | Perform research on GCG website to verify Thomas Kelly POC was filed with them and entered on claims register; draft memo to Ronald J. Friedman verifiying POC No. 29 has been assigned to this claim | 0.20 | 42.00 |
| 01/17/17 | GRL | Review correspondence from Ronald J. Friedman and Sean Southard regarding motion filed by family of former athlete | 0.20 | 117.00 |
| 01/17/17 | BWP | Review order establishing bar date; draft correspondence to Committee members regarding same | 0.30 | 97.50 |
| 01/18/17 | GRL | Review correspondence from Lori Zaikowski regarding endorsed scholarships | 0.10 | 58.50 |
| 01/24/17 | BWP | Conference with Kenneth P. Silverman regarding insurance, WARN Act, directors and officers and related claims | 0.20 | 65.00 |
| 01/24/17 | KPS | Conference with Brian Powers regarding insurance, | 0.20 | 139.00 |

| 066648 | | Committee  Unsecured Creditors | | Invoice # 116887 | Page | 15 |
|---|---|---|---|---|---|---|
| | | WARN Act, directors and officers and related claims | | | | |
| 01/24/17 | KPS | Prepare list for counsel conference | | 0.10 | | 69.50 |
| | | **Subtotal** | **Claims Admin/Ob** | 2.80 | | $1,398.50 |

**Creditors Meeting**

| 12/12/16 | KPS | Prepare for and conduct first creditor committee with Gerard R. Luckman and Brian Powers; discuss case, first day orders and bylaws | 2.80 | 1,946.00 |
|---|---|---|---|---|
| 12/12/16 | GRL | Conference with creditor's committee regarding case issues, sale and financing | 2.80 | 1,638.00 |
| 12/12/16 | GRL | Review correspondence from Ronald J. Friedman to Committee regarding items for the 4:00 meeting and Committee's proposed positions on current motions (.1); review correspondence from Brian Powers to the Committee regarding proposed by-laws (.1) | 0.20 | 117.00 |
| 12/12/16 | BWP | Attend meeting of Committee to discuss matters of immediate importance in the Debtor's case | 2.80 | 840.00 |
| 12/12/16 | GRL | Committee meeting, conference call, participate in half of agenda review due to scheduling conflict | 1.50 | 877.50 |
| 12/12/16 | GRL | Prepare agenda and send correspondence to Committee members prior to commencement of committee meeting | 0.20 | 117.00 |
| 12/13/16 | BWP | Conference with Kenneth P. Silverman regarding revisions to creditor committee bylaws; review emails from committee members and confer with Kenneth P. Silverman | 0.20 | 65.00 |
| 12/13/16 | GRL | Review correspondence from Committee members regarding comments to items discussed at Committee meeting (.1); review correspondence from Committee member comments to the by-laws (.1); review correspondence from Brian Powers to Committee members regarding update of progress since meeting (.1); review correspondence from Brian Powers to Committee regarding clarification of by-laws (.1); review correspondence from Committee member responding to update with expectations for motions (.2) | 0.60 | 351.00 |
| 12/13/16 | BWP | Draft minutes of 12/12 Committee meeting | 0.90 | 270.00 |
| 12/14/16 | KPS | Review documents in connection with preparation for meeting with creditors' committee | 0.20 | 139.00 |
| 12/14/16 | KPS | Review agenda with Brian Powers and prepare for creditor committee meeting | 0.20 | 139.00 |
| 12/14/16 | KPS | Prepare for and conduct conference with Gerard R. Luckman, Brian Powers, Ronald J. Friedman and members of creditors' committee concerning | 1.80 | 1,251.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 16 |
|---|---|---|---|---|---|
| | | preparation for case administration; objections to pending motions; sales and marketing strategy and related issues | | | |
| 12/14/16 | RJF | Conference with Brian Powers and Gerard R. Luckman regarding preparation for hearing | 0.30 | | 175.50 |
| 12/14/16 | BWP | Conference with Gerard R. Luckman and Ronald J. Friedman regading preparation for hearing | 0.30 | | 97.50 |
| 12/14/16 | GRL | Conference with Committee regarding case issues and December 15 hearing | 1.80 | | 1,053.00 |
| 12/14/16 | GRL | Review correspondence from Brian Powers regarding minutes of Committee meeting | 0.10 | | 58.50 |
| 12/14/16 | GRL | Review correspondence from Lauren Kiss regarding confidentiality agreement | 0.10 | | 58.50 |
| 12/14/16 | BWP | Attend Committee meeting regarding matters scheduled for hearing on 12/14 | 1.80 | | 540.00 |
| 12/14/16 | BWP | Draft correspondence to Committee members regarding Committee meeting; telephone call from Lori Zaikowski regarding same | 0.30 | | 90.00 |
| 12/16/16 | RJF | Prepare correspondence to Sean Southard and Bob Rosenfeld regarding meeting on December 21 | 0.10 | | 58.50 |
| 12/16/16 | GRL | Review correspondence from Brian Powers to Committee members regarding confidentiality agreement, members reply | 0.10 | | 58.50 |
| 12/16/16 | BWP | Draft minutes for Committee meeting on 12/14 | 0.50 | | 150.00 |
| 01/04/17 | GRL | Conference with Brian Powers regarding call with the Committee to discuss objection (.1); review correspondence from Brian Powers to Commise regarding same (.1) | 0.20 | | 117.00 |
| 01/04/17 | GRL | Review correspondence from Lori Zaikowski regarding objection to financing and call; draft reply | 0.10 | | 58.50 |
| 01/04/17 | BWP | Draft correspondence to Committee members regarding call to discuss DIP financing; review responses from same; telephone call with Linda Ardito regarding same | 0.30 | | 90.00 |
| 01/04/17 | BWP | Conference call with Committee members regarding final DIP financing order | 0.30 | | 90.00 |
| 01/06/17 | BWP | Prepare for and attend section 341 meeting of creditors | 2.10 | | 630.00 |
| 01/10/17 | BWP | Conference with Gerard R. Luckman regarding hearing dates and work to be done | 0.30 | | 97.50 |
| 01/10/17 | GRL | Telephone call to Brian Powers regarding response to Committee member and scheduling a call | 0.10 | | 58.50 |
| 01/11/17 | GRL | Review correspondence from Lori Zaikowski regarding 341 meeting (.1); conference with Brian | 0.40 | | 234.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 17 |
|---|---|---|---|---|---|
| | | Powers regarding call with the Committee (.1); review correspondence from Kenneth P. Silverman and Ronald J. Friedman regarding preparing status memo (.2) | | | |
| 01/11/17 | BWP | Draft correspondence to Committee members regarding scheduling Committee call; review responses from same | 0.20 | | 65.00 |
| 01/13/17 | GRL | Conference with Brian Powers regarding details for memoranda to Committee | 0.30 | | 175.50 |
| 01/17/17 | RJF | Prepare for Committee member conference call | 0.20 | | 117.00 |
| 01/17/17 | KPS | Telephone call to Ronald J. Friedman regarding preparation for creditor committee meeting | 0.20 | | 139.00 |
| 01/17/17 | KPS | Telephone call to Ronald J. Friedman regarding preparation for conference with creditor's committee | 0.20 | | 139.00 |
| 01/17/17 | GRL | Conference call with Committee regarding last hearing and work to be done (1.1); conference with Brian Powers and Ronald J. Friedman regarding same (.2) | 1.30 | | 760.50 |
| 01/17/17 | BWP | Teleconference with Committee regarding Jan. 10 hearing and next steps in case (1.1); follow up conference with Ronald J. Friedman and Gerard R. Luckman regarding same (.2) | 1.30 | | 422.50 |
| 01/18/17 | KPS | Conference with Gerard R. Luckman regarding creditor's committee conference | 0.20 | | 139.00 |
| 01/20/17 | GRL | Review correspondence from Lori Zaikowski regarding accounts and scholarship funds | 0.10 | | 58.50 |
| 01/20/17 | BWP | Review e-mails from Lori Zaikowski regarding restricted funds | 0.20 | | 65.00 |
| 01/24/17 | BWP | Review e-mail from Lori Zaikowski regarding insurance coverage and draft reply (.2); confer with Ronald J. Friedman regarding same (.2) | 0.40 | | 130.00 |
| | | **Subtotal**    **Creditors Meeting** | 28.00 | | $13,677.00 |

**Financing**

| 12/12/16 | GRL | Conference with Brian Powers regarding comments to DIP motion and objection | 0.60 | | 351.00 |
|---|---|---|---|---|---|
| 12/12/16 | GRL | Conference call with Ronald J. Friedman, Sean Southard, Lauren Kiss and Bob Rosenfeld regarding DIP order, sales process | 1.30 | | 760.50 |
| 12/12/16 | GRL | Conference call with DIP lenders regarding revisions to order | 0.90 | | 526.50 |
| 12/12/16 | GRL | Review correspondence from Lauren Kiss regarding DIP orders and emergency order (.1); review orders (.3); review correspondence from Sean Southard regarding markup of revisions (.1) | 0.50 | | 292.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 18 |
|--------|------|--------------------------------|------|------|------|
| 12/12/16 | BWP | Conference with Gerard R. Luckman regarding limited objection to DIP motion | | 0.60 | 180.00 |
| 12/12/16 | BWP | Conference call with Debtor's counsel and CRO regarding DIP motion | | 1.30 | 390.00 |
| 12/12/16 | BWP | Teleconference with counsel to Debtor's secured lenders | | 0.90 | 270.00 |
| 12/12/16 | BWP | Draft Committee's limited objection to DIP financing motion | | 2.70 | 810.00 |
| 12/12/16 | GRL | Conference call with Sean Southard and Lauren Kiss regarding DIP loan concerns and proposed revisions per Gerard R. Luckman analysis | | 1.00 | 585.00 |
| 12/12/16 | GRL | Conference call with counsel to Debtor, and counsel to DIP lenders, Oppenheimer | | 1.00 | 585.00 |
| 12/13/16 | GRL | Conference call with Lenders and Debtor's counsel regarding comments to DIP order | | 0.60 | 351.00 |
| 12/13/16 | GRL | Review correspondence from Sean Southard regarding proposed language for DIP order (.1); review correspondence from Brian Pfeiffer regarding same (.1); review correspondence from Brian Pfeifer regarding revised order (.1); review correspondence from Joseph Furst regarding revising DIP note (.1) | | 0.40 | 234.00 |
| 12/13/16 | BWP | Teleconference with counsel to the Debtor and counsel to the Lenders regarding DIP order | | 0.50 | 150.00 |
| 12/13/16 | BWP | Telephone call with Lauren Kiss regarding revisions to DIP financing order | | 0.10 | 30.00 |
| 12/14/16 | GRL | Conference with Brian Powers regarding DIP revisions | | 0.20 | 117.00 |
| 12/14/16 | GRL | Telephone call from Joe Corneau regarding DIP order | | 0.20 | 117.00 |
| 12/14/16 | GRL | Review and revised DIP order | | 1.60 | 936.00 |
| 12/14/16 | GRL | Telephone call from Joseph Corneau regarding revisions (.1); review correspondence from Joseph Corneau transmitting DIP Note and Order with amendments (.3) | | 0.40 | 234.00 |
| 12/14/16 | GRL | Conference call with Working Group of Lenders regarding DIP financing | | 0.50 | 292.50 |
| 12/14/16 | GRL | Review correspondence from Thomas McNamara regarding collateral package and index | | 0.40 | 234.00 |
| 12/14/16 | GRL | Review correspondence from Lori Zaikowski comments to DIP order (.1); review correspondence from Brian Powers regarding same (.1) | | 0.20 | 117.00 |
| 12/14/16 | GRL | Review correspondence from (13 emails) Ian Hammond, Joseph Corneau, Sean Southard and Brian Pfeiffer regarding call to discuss revisions and | | 0.90 | 526.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 19 |
|--------|--|-------------------------------|------------------|------|-----|
| | | transmitting revisions to DIP order (.7); draft replies(.2) | | | |
| 12/14/16 | GRL | Review correspondence from Sean Southard regarding revised DIP budget | 0.10 | | 58.50 |
| 12/14/16 | BWP | Review revisions to DIP financing order and first amendment to DIP financing agreement | 1.20 | | 360.00 |
| 12/14/16 | BWP | Teleconference with counsel to the DIP lenders and the Debtor regarding revisions to the DIP financing order and agreement | 0.50 | | 150.00 |
| 12/14/16 | BWP | Review multiple e-mails from counsel to the DIP lenders and counsel to the Debtor regarding revisions to the DIP financing documents | 0.60 | | 180.00 |
| 12/15/16 | GRL | Prepare for and attend hearing on various motions, DIP financing | 3.70 | | 2,164.50 |
| 12/15/16 | GRL | Review correspondence from Sean Southard regarding revised DIP order (.1); review revised order (.3) | 0.40 | | 234.00 |
| 12/16/16 | GRL | Review correspondence from Brian Pfeifer regarding call to discuss revisions; review correspondence from Sean Southard and Christine Black regarding same; draft reply | 0.20 | | 117.00 |
| 12/16/16 | GRL | Conference with Kenneth P. Silverman regarding review of case documents turned over by chief restructuring officer | 0.20 | | 117.00 |
| 12/16/16 | BWP | Conference with Gerard R. Luckman regarding revised DIP order | 0.20 | | 65.00 |
| 12/16/16 | GRL | Review and revised DIP order | 1.40 | | 819.00 |
| 12/16/16 | GRL | Telephone call from Sean Southard regarding DIP order | 0.30 | | 175.50 |
| 12/16/16 | GRL | Telephone call from Christine Black regarding form of order | 0.10 | | 58.50 |
| 12/16/16 | GRL | Conference with Brian Powers regarding revised DIP order | 0.20 | | 117.00 |
| 12/16/16 | GRL | Telephone call from Brian Pfeifer regarding DIP order | 0.40 | | 234.00 |
| 12/16/16 | GRL | Conference call with working group of lenders, debtors regarding DIP order | 0.80 | | 468.00 |
| 12/16/16 | GRL | Telephone call from Sean Southard regarding entering orders | 0.20 | | 117.00 |
| 12/16/16 | GRL | Review correspondence from Richard McCord regarding challenge period under DIP order | 0.10 | | 58.50 |
| 12/16/16 | GRL | Review correspondence from Sean Southard regarding form of DIP order (.1); review correspondence from Sean Southard regarding call | 0.70 | | 409.50 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 116887 | Page | 20 |
|---|---|---|---|---|---|
| | | with the Lenders (.1); review correspondence from Sean Southard regarding Conditional Funding Agreement (.1); review agreement (.4) | | | |
| 12/16/16 | GRL | Review correspondence from Brian Powers regarding comments to the DIP order (.1); review correspondence from Joseph Corneau regarding resolution of issues (.1); review correspondence from Richard McCord regarding challenge deadline (.1) | 0.30 | | 175.50 |
| 12/16/16 | GRL | Review correspondence from Brian Pfeiffer regarding revised interim DIP order | 0.30 | | 175.50 |
| 12/16/16 | BWP | Review revisions to DIP order; draft correspondence to working group regarding same | 0.40 | | 120.00 |
| 12/16/16 | BWP | Teleconference with working group regarding revisions to interim DIP order | 0.80 | | 240.00 |
| 12/19/16 | GRL | Conference with Kenneth P. Silverman regarding revised DIP financing order and related issues | 0.20 | | 117.00 |
| 12/19/16 | RJF | Conference with Kenneth P. Silverman regarding potential stalking horse contract vendee | 0.20 | | 117.00 |
| 12/19/16 | GRL | Review correspondence from Sean Southard regarding form of order (.1); review correspondence from Sean Southard and Jan Hansel regarding same (.2); review correspondence from Rich McCord and Brian Pfeifer regarding adjournment and reply (.2) | 0.50 | | 292.50 |
| 12/19/16 | GRL | Review and revised DIP order | 0.20 | | 117.00 |
| 12/19/16 | KPS | Conference with Gerard R. Luckman regarding revised DIP financing order and related issues | 0.20 | | 139.00 |
| 12/20/16 | RJF | Conference with Kenneth P. Silverman regarding sale and bid procedures | 0.20 | | 117.00 |
| 12/20/16 | KPS | Telephone call from Burt Weston regarding DIP financing order | 0.20 | | 139.00 |
| 12/20/16 | GRL | Review correspondence from Richard McCord regarding challenge period; draft reply | 0.20 | | 117.00 |
| 12/21/16 | GRL | Review correspondence from Rich McCord regarding challenge period and documents provided | 0.10 | | 58.50 |
| 12/22/16 | GRL | Telephone call from Sean Southard regarding DIP order (.2); conference call with Lenders and Sean Southard regarding DIP orders and agreements (.5) | 0.70 | | 409.50 |
| 12/22/16 | GRL | Review correspondence from Sean Southard (7 emails ) regarding DIP order and issues (.3); telephone call from Sean Southard regarding same (.1); review correspondence from Lauren Kiss regarding revised order (.1) | 0.50 | | 292.50 |
| 12/22/16 | GRL | Review correspondence from Ian Hammel regarding documents  provided to support claim | 0.10 | | 58.50 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 116887 | | Page | 21 |
|---|---|---|---|---|---|---|
| 01/03/17 | GRL | Telephone call from Brian Pfeiffer regarding carve out for creditors (.6); conference with Ronald J. Friedman regarding same (.1) | | 0.70 | | 409.50 |
| 01/03/17 | GRL | Telephone call from Ronald J. Friedman regarding DIP order and objections | | 0.20 | | 117.00 |
| 01/03/17 | GRL | Review and revised DIP order (.6); telephone call from Sean Southard regarding same (.2) | | 0.80 | | 468.00 |
| 01/03/17 | GRL | Review correspondence from Ian Hammel regarding revisions to the order and draft schedule of revisions (.2); review correspondence from Sean Southard regarding approval of form of order (.1); draft reply (.1) | | 0.40 | | 234.00 |
| 01/03/17 | BWP | Telephone call with Brian Pfeiffer and Gerard R. Luckman regarding final DIP order and carve-out | | 0.60 | | 180.00 |
| 01/04/17 | GRL | Conference with Brian Powers regarding limited objection to entry of final DIP financing order | | 0.40 | | 234.00 |
| 01/04/17 | GRL | Conference with Brian Powers regarding limited objection to DIP financing (.4); review and revised objection (.3); conference with Brian Powers regarding same(.3); final review of objection (.1) | | 1.10 | | 643.50 |
| 01/04/17 | GRL | Conference call with Committee regarding objection (.3); telephone call to Ronald J. Friedman regarding same (.1) | | 0.40 | | 234.00 |
| 01/04/17 | GRL | Review correspondence from Sean Southard, Ian Hammel and Brian Pfeiffer regarding objection to financing (5 emails) (.2) | | 2.00 | | 1,170.00 |
| 01/04/17 | BWP | Conference with Gerard R. Luckman regarding limited objection to entry of final DIP financing order | | 0.40 | | 120.00 |
| 01/04/17 | BWP | Draft Committee's limited objection to entry of final DIP financing order | | 1.60 | | 480.00 |
| 01/04/17 | BWP | Conference with Gerard R. Luckman regarding revisions to limited objection to entry of final DIP financing order (.3); revise limited objection pursuant to comments of same (.8) | | 1.10 | | 330.00 |
| 01/05/17 | GRL | Conference with Kenneth P. Silverman regarding preparation for hearing on status and related issues | | 0.30 | | 175.50 |
| 01/05/17 | GRL | Conference with Brian Powers regarding issue with DIP financing | | 0.10 | | 58.50 |
| 01/05/17 | GRL | Conference call with DIP Lenders and Debtor's counsel regarding comments to DIP order; 506(c) issues and Committees concerns (1.0); telephone call to Sean Southard regarding same (.1) | | 1.10 | | 643.50 |
| 01/05/17 | GRL | Telephone call from Sean Southard and Joe Corneau regarding DIP order | | 0.20 | | 117.00 |
| 01/05/17 | GRL | Telephone call from Brian Pfeiffer regarding DIP | | 0.20 | | 117.00 |

| 066648 | | Committee Unsecured Creditors<br>order | Invoice # 116887 | | Page | 22 |
|---|---|---|---|---|---|---|
| 01/05/17 | GRL | Conference with Kenneth P. Silverman regarding DIP financing, sale issues and set aside for creditors | | 0.70 | | 409.50 |
| 01/05/17 | GRL | Review DIP order (.2); review correspondence from Joseph Corneau regarding same (.1); review correspondence from Brian PFeifer regarding same (.1) | | 0.40 | | 234.00 |
| 01/05/17 | GRL | Review correspondence from Sean Southard regarding revised order, milestones, term sheet from Ian Hammel, Joe Corneau, Sean Southard, Brian Pfeiffer (7 emails with attachments) (.5); review correspondence from Brian Pfeiffer, Joe Corneau and Sean Southard regarding term sheet (.3); draft correspondence to Brian Pfeiffer regarding remaining plan provisions (.1); review correspondence from Brian Pfeiffer regarding same (.1) | | 1.00 | | 585.00 |
| 01/05/17 | KPS | Conference with Gerard R. Luckman regarding revisions to DIP financing order | | 0.70 | | 486.50 |
| 01/05/17 | BWP | Conference with Gerard R. Luckman regarding final DIP order and objection | | 0.10 | | 30.00 |
| 01/05/17 | BWP | Conference call with working group regarding final DIP order (1.0); follow-up call with Sean Southard and Lauren Kiss regarding same (.1) | | 1.10 | | 330.00 |
| 01/05/17 | BWP | Revise limited objection to final DIP order pursuant to comments of Gerard R. Luckman and Kenneth P. Silverman (.3); ensure proper filing and service of same (.4) | | 0.70 | | 210.00 |
| 01/06/17 | GRL | Review correspondence from Sean Southard regarding revisions to term sheet; review correspondence from Joe Corneau, Ian Hammel and Brian Pfeiffer regarding same (11 emails) (.7); draft reply (.2) | | 0.90 | | 526.50 |
| 01/06/17 | GRL | Telephone call from Ian Hammond regarding DIP order; interest charges | | 0.30 | | 175.50 |
| 01/06/17 | GRL | Review correspondence from Joseph Corneau regarding revised milestones and comments (.1); review milestones (.1) | | 0.20 | | 117.00 |
| 01/09/17 | RJF | Conference with Gerard R. Luckman regarding Debtor representations and terms of proposed DIP order | | 0.20 | | 117.00 |
| 01/09/17 | RJF | Conference call with Debtor's counsel, counsel to lenders and Gerard R. Luckman regarding status of DIP order and presentation to Court | | 0.50 | | 292.50 |
| 01/09/17 | GRL | Review correspondence from Sean Southard regarding emailing budget to Chambers and sign off on budget (.1); review correspondence from Sean | | 0.80 | | 468.00 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 116887 | | Page | 23 |
|---|---|---|---|---|---|---|
| | | Southard regarding Court expecting live testing in support of the order (.1); draft reply (.1); review correspondence from Ronald J. Friedman regarding response to Debtor (.1); review correspondence from Sean Southard, Ian Hammel and Brian Pfeiffer regarding addressing Court's concerns (.3); review correspondence from Ronald J. Friedman regarding same and Sean Southard's reply (.1) | | | | |
| 01/09/17 | GRL | Telephone call from Sean Southard regarding DIP order, hearing and case issues | | 0.30 | | 175.50 |
| 01/09/17 | GRL | Conference with Kenneth P. Silverman and Brian Powers regarding DIP order January 10, 2017 hearing | | 0.70 | | 409.50 |
| 01/09/17 | GRL | Telephone call to Sean Southard regarding DIP hearing (.2); review correspondence from Sean Southard regarding same (.1); draft correspondence to Lenders regarding call to discuss DIP financing (.1) | | 0.40 | | 234.00 |
| 01/09/17 | GRL | Conference with Ronald J. Friedman regarding call with the Lenders (.2); call with Lender regarding DIP hearing (.5) | | 0.70 | | 409.50 |
| 01/09/17 | KPS | Conference with Stan Young regarding status of case and DIP financing order | | 0.20 | | 139.00 |
| 01/09/17 | KPS | Telephone call to Ronald J. Friedman regarding status of DIP financing order | | 0.20 | | 139.00 |
| 01/09/17 | KPS | Prepare for and conduct conference with Gerard R. Luckman and Brian Powers regarding objections to Debtor's proposed DIP financing order | | 0.70 | | 486.50 |
| 01/09/17 | KPS | Review numerous emails concerning DIP financing order; memo to Gerard R. Luckman and Ronald J. Friedman | | 0.20 | | 139.00 |
| 01/09/17 | KPS | Conference with Gerard R. Luckman regarding preparation for hearing on retention orders and status and discuss revisions to plan of reorganization | | 0.20 | | 139.00 |
| 01/09/17 | BWP | Conference with Kenneth P. Silverman and Gerard R. Luckman regarding DIP financing | | 0.70 | | 210.00 |
| 01/10/17 | GRL | Conference with Kenneth P. Silverman regarding DIP financing; case management and sales | | 0.50 | | 292.50 |
| 01/10/17 | GRL | Prepare for and attend hearing on retentions and DIP financing with related conferences with Lenders and Debtors counsel regarding same | | 4.40 | | 2,574.00 |
| 01/11/17 | GRL | Conference with Kenneth P. Silverman regarding budget and cash collateral issues | | 0.20 | | 117.00 |
| 01/11/17 | ACA | Conference with Kenneth P. Silverman regarding lien challenge period and review of multiple liens | | 0.20 | | 125.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 24 |
|---|---|---|---|---|---|
| 01/11/17 | GRL | Review revised budget (.1); draft correspondence to Joseph Corneau regarding same (.1) | 0.20 | | 117.00 |
| 01/11/17 | KPS | Conference with Gerard R. Luckman regarding DIP financing; case management and sales | 0.50 | | 347.50 |
| 01/11/17 | KPS | Conference with Gerard R. Luckman regarding budget and cash collateral issues | 0.20 | | 139.00 |
| 01/18/17 | KPS | Conference with Ronald J. Friedman regarding continuing negotiations with secured lenders | 0.20 | | 139.00 |
| 01/20/17 | RJF | Conference with Gerard R. Luckman regarding call with Lenders | 0.10 | | 58.50 |
| 01/20/17 | GRL | Conference with Ronald J. Friedman regarding call with Lenders | 0.10 | | 58.50 |
| 01/20/17 | GRL | Telephone call from Brian Pfeiffer regarding carve out for the estate | 0.30 | | 175.50 |
| 01/23/17 | BWP | Conference with Ronald J. Friedman regarding case status and GCG web presence | 0.20 | | 65.00 |
| 01/23/17 | RJF | Conference with Kenneth P. Silverman regarding Final DIP and negotiations regarding same | 0.10 | | 58.50 |
| 01/30/17 | GRL | Conference with Kenneth P. Silverman regarding proposal for the lenders to fund estate | 0.30 | | 175.50 |
| 01/30/17 | KPS | Conference with Gerard R. Luckman regarding status of DIP financing order and memo to Ronald J. Friedman regarding sales, due diligence and books and records | 0.10 | | 69.50 |
| | | **Subtotal**          **Financing** | 64.30 | | $33,384.00 |

**Litigation**

| 12/15/16 | KPS | Conference with Anthony C. Acampora regarding continuing review of security lien and collateral documentation for bond holders | 0.50 | 347.50 |
|---|---|---|---|---|
| 01/11/17 | BWP | Draft Rule 2004 application for member of the board | 1.80 | 585.00 |
| 01/17/17 | RJF | Review motion of Patricia Karpowizc regarding Lacrosse scholarship and lion statue | 0.20 | 117.00 |
| 01/17/17 | KPS | Review memo on status conference | 0.10 | 69.50 |
| 01/18/17 | RJF | Conference with Kenneth P. Silverman regarding continuing negotiations with secured lenders | 0.20 | 117.00 |
| 01/18/17 | GRL | Conference with Kenneth P. Silverman regarding creditor's committee conference | 0.20 | 117.00 |
| 01/18/17 | KPS | Conference with Anthony C. Acampora regarding review of director's and officers insurance and potential claims against board of directors | 0.20 | 139.00 |
| 01/18/17 | BWP | Continue drafting Rule 2004 application for board member | 0.50 | 162.50 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 116887 | | Page | 25 |
|--------|------|-------------------------------------------------------------------------------------------------------------------|------|------|------------|
| 01/19/17 | BWP | Review Debtor's draft Rule 2004 motion, proposed orders, and subpoenas for Cigna and Healthplex | 0.60 | | 195.00 |
| 01/20/17 | BWP | Review multiple e-mails from Marty Schoenhals regarding potential claims against board | 0.40 | | 130.00 |
| 01/24/17 | RJF | Conference with Joe Capobianco counsel to Gerald Curtin Board Member regarding status of sale and marketing | 0.20 | | 117.00 |
| 01/24/17 | ACA | Review and analyze Dowling financial statements for potential claims against accountants and board | 1.30 | | 812.50 |
| 01/24/17 | KPS | Telephone call to Anthony C. Acampora regarding review of bond security agreement and discuss related financing and directors' and officers' liability | 0.40 | | 278.00 |
| 01/25/17 | ACA | Conference with Kenneth P. Silverman regarding potential sources of recoveries | 0.20 | | 125.00 |
| 01/25/17 | ACA | Anlayze KPMG financial statements for Dowling | 2.60 | | 1,625.00 |
| 01/26/17 | ACA | Analyze Dowling financial statements | 2.10 | | 1,312.50 |
| 01/27/17 | ACA | Review and analyze financial statements in connection with potential claims against accountant and board members | 1.00 | | 625.00 |
| 01/30/17 | ACA | Continue financial statement analysis | 0.60 | | 375.00 |
| | | **Subtotal**    Litigation | 13.10 | | $7,249.50 |

**Plan/Disclose**

| 12/14/16 | GRL | Review plan support agreement (.8); review correspondence from Sean Southard regarding same (.1); draft correspondence to responding to same (.1); telephone call from Sean Southard regarding plan support agreement (.2) | 1.20 | | 702.00 |
|----------|------|-------------------------------------------------------------------------------------------------------------------|------|------|------------|
| 01/05/17 | GRL | Telephone call to Sean Southard regarding plan term sheet | 0.30 | | 175.50 |
| | | **Subtotal**    **Plan/Disclose** | 1.50 | | $877.50 |

**Ret Orders**

| 12/12/16 | JFB | Review US Trustee guidelines for fee applications and retention applications for large cases and revise application, declaration and draft affidavit for Committee chair to comply with guidelines | 2.80 | | 840.00 |
|----------|------|-------------------------------------------------------------------------------------------------------------------|------|------|------------|
| 12/12/16 | JFB | Draft order, application and declaration in support of SilvermanAcampora retention | 1.70 | | 510.00 |
| 12/12/16 | JFB | Confer with Brian Powers to review all retention papers; compliance with US Trustee guidelines and prepare for signature by Commitee chair | 0.40 | | 120.00 |
| 12/12/16 | JFB | Meet with Committee regarding retention application | 0.30 | | 90.00 |
| 12/12/16 | BWP | Confer with Janet F. Brunell regarding retention | 0.40 | | 120.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 26 |
|--------|--|-------------------------------|------------------|------|----|
| | | papers and compliance with U.S. Trustee guidelines for large cases | | | |
| 12/13/16 | RJF | Telephone call with Sean Southard counsel to Debtor regarding Real estate broker retention applications | 0.50 | | 292.50 |
| 12/13/16 | RJF | Review and analyze motion for A&G Realty and Madison Hawk retention; prepare comments and proposed revisions for conference call with A. Graser, Sean Southard and J. Hubbard | 0.70 | | 409.50 |
| 12/13/16 | RJF | Conference call with Sean Southard, A. Graser, Rob Rosenfeld and J. Hubbard regarding Madison Hawk and A&G retention and disclosure items | 1.20 | | 702.00 |
| 12/14/16 | GRL | Review correspondence from Ronald J. Friedman, Sean Southard and brokers regarding revisions to retention agreement | 0.20 | | 117.00 |
| 12/15/16 | GRL | Review correspondence from Lauren Kiss regarding revised retention orders for real estate brokers | 0.20 | | 117.00 |
| 12/16/16 | GRL | Review correspondence from Ronald J. Friedman regarding review of brokers retention orders | 0.10 | | 58.50 |
| 12/16/16 | GRL | Review correspondence from Ronald J. Friedman regarding incorporating transcript into broker retention order | 0.10 | | 58.50 |
| 12/19/16 | GRL | Review correspondence from Lauren Kiss regarding retention applications to be filed (.1); review draft applications and retention agreements (.4); draft correspondence to Lauren Kiss regarding same (.1) | 0.60 | | 351.00 |
| 12/20/16 | GRL | Conference with Brian Powers regarding Debtor's proposed retentions | 0.30 | | 175.50 |
| 12/20/16 | BWP | Review e-mail from Lauren Kiss regarding additional retention applications (.1); review draft retention motions and retention agreements (.9); conference with Gerard R. Luckman regarding Debtor's proposed retentions (.3) | 1.30 | | 390.00 |
| 12/22/16 | GRL | Review correspondence from Ronald J. Friedman to Sean Southard regarding FPM retention | 0.10 | | 58.50 |
| 12/23/16 | KPS | Conference with Brian A. Serotta regarding potential retention as accountant to committee | 0.50 | | 347.50 |
| 12/28/16 | GRL | Review supplemental declaration filed by Sean Southard in support of retention (.1); review correspondence from Ronald J. Friedman regarding same (.1) | 0.20 | | 117.00 |
| 12/30/16 | GRL | Review correspondence from Kenneth P. Silverman regarding status of retentions; draft reply | 0.20 | | 117.00 |
| 01/04/17 | GRL | Conference with Brian Powers regarding large case protocol and budgeting | 0.20 | | 117.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | Page | 27 |
|--------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|--------|
| 01/04/17 | GRL | Conference with Brian Powers regarding revisions to limited objection to entry of final DIP financing order | | 0.30 | 175.50 |
| 01/04/17 | GRL | Conference with Brian Powers regarding retention protocol for large cases and budget (.2); review and revised declaration in support of retention (.2); conference with Brian Powers regarding same (.1) | | 0.50 | 292.50 |
| 01/04/17 | GRL | Draft correspondence to Brian Powers regarding retention application (.1); review correspondence from Brian Powers regarding same (.1) | | 0.20 | 117.00 |
| 01/04/17 | BWP | Conference with Gerard R. Luckman regarding large case protocol and budgeting | | 0.20 | 60.00 |
| 01/04/17 | BWP | Revise SilvermanAcampora retention application in connection with "Large Case" protocol promulgated by United States Trustee | | 1.30 | 390.00 |
| 01/04/17 | BWP | Prepare budget and staffing plan in connection with "Large Case" protocol promulgated by United States Trustee | | 1.60 | 480.00 |
| 01/05/17 | GRL | Conference with Brian Powers regarding budget for retention; revised declaration | | 0.20 | 117.00 |
| 01/05/17 | KPS | Review motions for the retention of Eicher & Dimeglio as accountants and FPM Group as zoning and land use professionals and confer with Gerard R. Luckman | | 0.30 | 208.50 |
| 01/05/17 | BWP | Conference with Gerard R. Luckman regarding budget for SilvermanAcampora | | 0.20 | 60.00 |
| 01/05/17 | BWP | Draft correspondence to Committee members regarding budget proposal; review responses from same | | 0.30 | 90.00 |
| 01/06/17 | BWP | Draft correspondence to Stan Yang regarding retention application | | 0.20 | 60.00 |
| 01/11/17 | GRL | Review correspondence from Brian Powers to Stan Yang regarding retention | | 0.10 | 58.50 |
| 01/11/17 | BWP | Draft correspondence to Stan Yang regarding SilvermanAcampora retention application | | 0.10 | 32.50 |
| 01/18/17 | BWP | Conference with Gerard R. Luckman regarding retention declaration | | 0.10 | 32.50 |
| 01/18/17 | GRL | Review correspondence from Lauren Kiss regarding Hilco retention (.1); review retention agreement (.2); Draft correspondence to Ronald J. Friedman regarding retention and issues regarding assets sold (.1); review correspondence from Ronald J. Friedman to Sean Southard regarding same (.1) | | 0.50 | 292.50 |
| 01/18/17 | GRL | Conference with Brian Powers regarding retention declaration (.1); telephone call to Stan Yang regarding same (.1) | | 0.20 | 117.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 116887 | | Page | 28 |
|--------|------|----------------------------------|--------|-----|------|------|

| 01/18/17 | GRL | Telephone call from Lauren Kiss regarding FPM retention agreement (.1); review revised form of order (.1); draft correspondence to Lauren Kiss regarding same (.1) | 0.30 | 175.50 |
|----------|------|-------|------|--------|
| 01/18/17 | BWP | Review e-mail from Stan Yang regarding retention application (.1); conference with Gerard R. Luckman regarding same (.2); telephone call with Stan Yang regarding same (.2); revise retention application pursuant to comments of Stan Yang (.5); draft correspondence to Stan Yang regarding same (.1) | 1.10 | 357.50 |
| 01/19/17 | GRL | Review correspondence from Ronald J. Friedman and Sean Southard regarding Hilco retention | 0.20 | 117.00 |
| 01/23/17 | GRL | Conference with Kenneth P. Silverman regarding retention of SilvermanAcampora LLP as counsel to creditor's committee | 0.20 | 117.00 |
| 01/23/17 | RJF | Conference with Kenneth P. Silverman regarding case administration issues | 0.20 | 117.00 |
| 01/23/17 | GRL | Telephone call from Kenneth P. Silverman regarding retention application | 0.10 | 58.50 |
| 01/23/17 | KPS | Conference with Gerard R. Luckman regarding retention of SilvermanAcampora LLP as counsel to creditor's committee | 0.20 | 139.00 |
| 01/24/17 | BWP | Review e-mail from Stan Yang regarding SilvermanAcampora retention application; ensure proper filing of same | 0.40 | 130.00 |
| 01/31/17 | GRL | Review correspondence from Lauren  Kiss regarding Hilco retention | 0.20 | 117.00 |
| | | **Subtotal**        **Ret Orders** | 21.20 | $9,020.50 |
| | | For professional services rendered | 254.50 | $135,715.00 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 48.00 | 625.00 | $30,000.00 |
| Brunell, Janet F. | 5.50 | 300.00 | $1,650.00 |
| Cohen, Melissa | 0.10 | 140.00 | $14.00 |
| Cohen, Melissa | 0.20 | 150.00 | $30.00 |
| Colgan, Patricia M. | 0.30 | 425.00 | $127.50 |
| Friedman, Jack B. | 0.50 | 495.00 | $247.50 |
| Friedman, Ronald J | 24.20 | 585.00 | $14,157.00 |
| Luckman, Gerard R | 80.80 | 585.00 | $47,268.00 |
| Manzolillo, Lynne M | 1.20 | 210.00 | $252.00 |

| 066648 | Committee Unsecured Creditors | | | Invoice # 116887 | Page | 29 |
|---|---|---|---|---|---|---|
| Powers, Brian W. | | | 43.50 | 300.00 | | $12,630.00 |
| Powers, Brian W. | | | 15.00 | 325.00 | | $4,875.00 |
| Silverman, Kenneth P | | | 35.20 | 695.00 | | $24,464.00 |
| | | | 254.50 | | | $135,715.00 |

**Disbursements**

| 12/31/2016 | Pacer charges | | | 12.00 |
|---|---|---|---|---|
| 12/31/2016 | Pacer charges | | | 12.50 |
| | | | **TOTAL** | $24.50 |

Disbursement Summary

| 001 | Pacer charges | $24.50 |
|---|---|---|
| | | $24.50 |

Balance due $135,739.50



**SILVERMAN ACAMPORA** LLP
*Character is Everything®*

Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                                              Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:       March 20, 2017
066648      1       Client # 066648  Official Committee of Unsecured Creditors
                    Matter # 1 Dowling College

Invoice #       117529

Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Analysis** | | | | |
| 02/01/17 | ACA | Conference with Kenneth P. Silverman regarding analysis of secured party liens | 0.20 | 125.00 |
| 02/09/17 | KPS | Review notes on potential claims and review of due diligence materials | 0.20 | 139.00 |
| 02/10/17 | KPS | Review Debtor's application for order approving and authorizing implementation of procedures for disposition of personal property commonly referred to as " NEP" or restricted assets; prepare memo to Brian Powers concerning revisions to proposed motion and communication with creditor's committee | 0.50 | 347.50 |
| 02/14/17 | ACA | Draft Bankruptcy Rule 2004 order and application for KPMG | 0.40 | 250.00 |
| 02/15/17 | ACA | Conference with Kenneth P. Silverman regarding continuing review of secured creditor liens | 0.20 | 125.00 |
| 02/15/17 | ACA | Revise Rule 2004 order and application against KPMG | 0.30 | 187.50 |
| 02/16/17 | ACA | Conference with Kenneth P. Silverman regarding breach of fiduciary duty and waste and mismanagement strategies; discuss interview and examination | 0.20 | 125.00 |
| 02/16/17 | KPS | Conference with Anthony C. Acampora regarding breach of fiduciary duty and waste and | 0.20 | 139.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | | Page | 2 |
|---|---|---|---|---|---|---|
| | | mismanagement strategies; discuss interview and examination of board of trustee's | | | | |
| 02/21/17 | ACA | Conference with Kenneth P. Silverman regarding motion to compel BR 2004 production of documents and information from KPMG | | 0.20 | | 125.00 |
| 02/21/17 | ACA | Revise 2004 order and application | | 0.40 | | 250.00 |
| 02/22/17 | ACA | Conference with Kenneth P. Silverman regarding review of potential recovery theories against board of trustee for breach of fiduciary duty, waste and mismanagement | | 0.30 | | 187.50 |
| 02/22/17 | KPS | Conference with Anthony C. Acampora regarding review of potential recovery theories against board of trustee for breach of fiduciary duty, waste and mismanagement | | 0.30 | | 208.50 |
| 02/24/17 | ACA | Conference with Kenneth P. Silverman regarding continuing review of secured parties security agreements and UCC financing statements and discuss potential discovery strategies | | 0.20 | | 125.00 |
| | | **Subtotal**      **Asset Analysis** | | 3.60 | | $2,334.00 |
| | **Asset Sale** | | | | | |
| 02/02/17 | RJF | Conference with Kenneth P. Silverman regarding status of sales and marketing | | 0.20 | | 117.00 |
| 02/02/17 | KPS | Conference with Ronald J. Friedman regarding status of sales and marketing | | 0.20 | | 139.00 |
| 02/04/17 | RJF | Review Oakdale campus sale status update from Bob Rosenfeld | | 0.20 | | 117.00 |
| 02/10/17 | RJF | Review correspondence from Neil Bivona regarding the Broker Comparative Market Analyses for 27 Chateau Drive and related documents regarding potential ssle of that property | | 0.20 | | 117.00 |
| 02/10/17 | RJF | Review correspondence from Bob Rosenfeld regarding weekly Oakdale sale status report | | 0.20 | | 117.00 |
| 02/13/17 | GRL | Review correspondence from Robert Rosenfeld regarding sales report | | 0.20 | | 117.00 |
| 02/15/17 | GRL | Review correspondence from Neil Bivona regarding residential property listing | | 0.10 | | 58.50 |
| 02/21/17 | KPS | Conference with Brian Powers regarding sale of Connecticut Drive and related sale issues | | 0.10 | | 69.50 |
| 02/21/17 | BWP | Conference with Kenneth P. Silverman regarding sale of Connecticut Drive and related sale issues | | 0.10 | | 32.50 |
| 02/22/17 | RJF | Review Brookhaven project drawing  materials, FPM retention work product and related correspondence from Robert Rosenfeld | | 0.60 | | 351.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | Page | 3 |
|---|---|---|---|---|---|
| 02/23/17 | RJF | Conference with Kenneth P. Silverman regarding arranging for site inspection of campuses; discuss status of broker marketing and related issues; review proposed site plan | 0.30 | | 175.50 |
| 02/23/17 | RJF | Confer with Ken Silverman regarding DIP lender proposal, Oakdale campus sale status and Brookhaven planning status | 0.20 | | 117.00 |
| 02/23/17 | KPS | Conference with Ronald J. Friedman regarding arranging for site inspection of campuses; discuss status of broker marketing and related issues; review proposed site plan | 0.30 | | 208.50 |
| 02/27/17 | RJF | Review HILCO motion proposed by Debtor's counsel for sale of IP addresses | 0.30 | | 175.50 |
| 02/27/17 | BWP | Review Debtor's draft motion to sell IP addresses | 1.20 | | 390.00 |
| 02/28/17 | RJF | Conference with Kenneth P. Silverman regarding sale of real property | 0.20 | | 117.00 |
| 02/28/17 | RJF | Conference call with Ron Parr, Rob Rosenfeld, FPM and other professionasls regarding Brookhaven site planning and sale protocol and process | 1.00 | | 585.00 |
| 02/28/17 | RJF | Confer with K Silverman regarding Brookhaven planning status and dialog with parties regarding sale | 0.20 | | 117.00 |
| 02/28/17 | KPS | Conference with Ronald J. Friedman regarding sale of real property | 0.20 | | 139.00 |
| | | **Subtotal**         **Asset Sale** | 6.00 | | $3,260.00 |

### Case Administration

| 02/01/17 | RJF | Receive and review correspondence from Debtor's counsel regarding status of case and matters for upcoming hearing on Feb 6 | 0.20 | | 117.00 |
|---|---|---|---|---|---|
| 02/01/17 | RJF | Preparation for upcoming hearing regarding Rule 2004 and DIP lender status of discussions, Lori Karpowicz stipulation | 0.50 | | 292.50 |
| 02/01/17 | RJF | Confer with Gerard Luckman and Brian Powers regarding status and preparation for upcoming hearing | 0.20 | | 117.00 |
| 02/01/17 | GRL | Review correspondence from Sean Southard regarding case status (.1); review correspondence from Ronald J. Friedman to Rob Rosenfeld regarding same (.1) | 0.20 | | 117.00 |
| 02/02/17 | GRL | Conference with Kenneth P. Silverman regarding preparation for status conference and continuing negotiations with secured parties and date for final DIP order | 0.30 | | 175.50 |
| 02/02/17 | GRL | Review correspondence from Ronald J. Friedman regarding open matters on the calendar (.1); review | 0.20 | | 117.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | Page | 4 |
|--------|--|------|------|------|---|
| | | correspondence from Brian Powers regarding same (.1) | | | |
| 02/02/17 | KPS | Telephone call from Burt Weston and Adam Berkowitz regarding status, lien challenge deadline and DIP order | 0.50 | | 347.50 |
| 02/02/17 | KPS | Conference with Gerard R. Luckman regarding preparation for status conference and continuing negotiations with secured parties and date for final DIP order | 0.30 | | 208.50 |
| 02/02/17 | BWP | Review file and prepare documents for hearings scheduled for 2/6 | 0.80 | | 260.00 |
| 02/03/17 | RJF | Conference call on Dowling with Sean Southard Neil Bivona, Bob Rosenfeld, Lauren Kiss and Jerry Luckman and preparation for upcoming hearing | 1.30 | | 760.50 |
| 02/03/17 | RJF | Telephone call with Kenneth P. Silverman regarding status conference and lien challenge | 0.20 | | 117.00 |
| 02/03/17 | GRL | Conference with Kenneth P. Silverman regarding preparation for conference call with debtor's counsel | 0.20 | | 117.00 |
| 02/03/17 | GRL | Conference call with Debtor's counsel, CRO & Ronald J. Friedman regarding matters on for Monday 2/6 | 0.80 | | 468.00 |
| 02/03/17 | KPS | Conference with Ronald J. Friedman regarding preparation for attendance at status conference and secured lenders offer | 0.20 | | 139.00 |
| 02/03/17 | KPS | Conference with Gerard R. Luckman regarding preparation for conference call with debtor's counsel | 0.20 | | 139.00 |
| 02/03/17 | KPS | Telephone call to Ronald J. Friedman regarding status conference and lien challenge | 0.20 | | 139.00 |
| 02/04/17 | RJF | Review Karpowicz stipulation and advise Debtor of comment to bring to closure | 0.20 | | 117.00 |
| 02/06/17 | RJF | Conference with Kenneth P. Silverman regarding status conference | 0.20 | | 117.00 |
| 02/06/17 | RJF | Review debtor's proposed motion for non-estate property disposition and correspondence from Sean Southard regarding same | 0.30 | | 175.50 |
| 02/06/17 | RJF | Conference with Kenneth P. Silverman regarding preparation for status conference; discuss status of sales process and board of directors | 0.20 | | 117.00 |
| 02/06/17 | ACA | Conference with Kenneth P. Silverman regarding extension of challenge period for liens of secured parties | 0.20 | | 125.00 |
| 02/06/17 | KPS | Conference with Anthony C. Acampora regarding extension of challenge period for liens of secured parties | 0.20 | | 139.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | Page | 5 |
|---|---|---|---|---|---|
| 02/06/17 | KPS | Review restricted versus unrestricted accounts and Cy Pres doctrine | 0.20 | | 139.00 |
| 02/06/17 | KPS | Conference with Ronald J. Friedman regarding preparation for status conference; discuss status of sales process and board of directors | 0.20 | | 139.00 |
| 02/06/17 | KPS | Telephone call to Ronald J. Friedman regarding status conference | 0.20 | | 139.00 |
| 02/10/17 | GRL | Review correspondence from Sean Southard, Lauren Kiss regarding non estate property procedures | 0.20 | | 117.00 |
| 02/10/17 | GRL | Review correspondence from Neil Bivona regarding broker analysis for residential properties (.2); review correspondence from Ronald J. Friedman regarding same (.1) | 0.30 | | 175.50 |
| 02/10/17 | KPS | Conference with Brian Powers regarding Cy Pres doctrine and treatment of restricted assets in disposition of personal property motion | 0.20 | | 139.00 |
| 02/10/17 | BWP | Review motion approving procedures for disposition of non-estate property (.9); conference with Kenneth P. Silverman regarding same (.2); telephone call with Lauren Kiss regarding same (.2) | 1.30 | | 422.50 |
| 02/13/17 | GRL | Review correspondence from Sean Southard regarding disputes over estate property | 0.10 | | 58.50 |
| 02/13/17 | GRL | Review correspondence from Sean Southard regarding proposal for lenders, draft reply | 0.20 | | 117.00 |
| 02/13/17 | BWP | Review revised draft of motion to approve procedures for disposition of non-estate property; draft correspondence to Committee regarding same | 0.40 | | 130.00 |
| 02/14/17 | RJF | Review correspondence with Committee members and responses of Debtor's counsel to issues raised regarding the motion contemplated to address the disposition of non-estate property | 0.30 | | 175.50 |
| 02/14/17 | GRL | Review correspondence from Ronald J. Friedman regarding call with Brian Pfeiffer | 0.10 | | 58.50 |
| 02/14/17 | GRL | Review correspondence from Lauren Kiss regarding procedures for disposition of non estate property | 0.10 | | 58.50 |
| 02/15/17 | GRL | Conference with Kenneth P. Silverman regarding status of case administration and related issues | 0.20 | | 117.00 |
| 02/15/17 | GRL | Review correspondence from Brian Powers to Lauren Kiss regarding Debtor's insurance (.1); review correspondence from Sean Southard regarding same (.1) | 0.20 | | 117.00 |
| 02/15/17 | KPS | Conference with Gerard R. Luckman regarding status of case administration and related issues | 0.20 | | 139.00 |
| 02/15/17 | BWP | Draft correspondence to Debtor's counsel regarding | 0.60 | | 195.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | Page | 6 |
|---|---|---|---|---|---|
| | | procedures for disposition of non-estate property (.1); reivew reply from Sean Southard and respond (.2); telephone call with Sean Southard regarding same (.3) | | | |
| 02/15/17 | BWP | Review e-mail from Lori Zaikowski regarding motion to establish procedures regarding disposition of non-estate property; draft reply | 0.50 | | 162.50 |
| 02/15/17 | BWP | Review proposed notice and order in connection with Debtor's motion approving procedures for disposition of non-estate property | 1.20 | | 390.00 |
| 02/17/17 | BWP | Review Debtor's monthly operating report | 0.30 | | 97.50 |
| 02/18/17 | RJF | Correspondence with Brian Pfeiffer counsel to DIP lenders regarding lender term sheet and advancing dialog | 0.10 | | 58.50 |
| 02/21/17 | KPS | Conference with Brian Powers regarding case status and court hearings and deadlines | 0.20 | | 139.00 |
| 02/21/17 | BWP | Conference with Kenneth P. Silverman regarding case status and court hearings and deadlines | 0.20 | | 65.00 |
| 02/22/17 | RJF | Conference with Kenneth P. Silverman regarding DIP lender negotiation status | 0.20 | | 117.00 |
| 02/24/17 | RJF | Review correspondence from Lori Zaikowski of Committee and Brian Powers response. | 0.10 | | 58.50 |
| 02/24/17 | BWP | Review settlement proposal with secured lender | 0.50 | | 162.50 |
| 02/27/17 | KPS | Conference with Brian Powers regarding providing information to creditor's committee and establishing date for committee meeting | 0.30 | | 208.50 |
| 02/27/17 | BWP | Review e-mails from Lori Zaikowski regarding various issues in case | 0.30 | | 97.50 |
| 02/27/17 | BWP | Draft correspondence to Committee members regarding offer from lenders and status of case | 0.20 | | 65.00 |
| 02/27/17 | BWP | Conference with Kenneth P. Silverman regarding questions from Committee and lender offer | 0.30 | | 97.50 |
| 02/27/17 | BWP | Conference with Kenneth P. Silverman regarding secured creditor's proposal to settle carve -out | 0.20 | | 65.00 |
| 02/28/17 | RJF | Confer wth Brian Powers regarding upcoming meeting of Committee and agenda for same | 0.20 | | 117.00 |
| 02/28/17 | RJF | Attend court hearing and confer with all paties | 1.50 | | 877.50 |
| 02/28/17 | BWP | Review stipulation and order extending period to remove litigation to bankruptcy court | 0.10 | | 32.50 |
| | | **Subtotal**    **Case Administration** | 19.00 | | $9,670.00 |

**Claims Admin/Ob**

| 02/06/17 | RJF | Communications with Sam Logan of creditor | 0.10 | | 58.50 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 117529 | Page | 7 |
|---|---|---|---|---|---|
| | | Blackboard regarding status of proceedings and proof of claim status and protocol | | | |
| 02/06/17 | GRL | Review correspondence from Lauren Kiss regarding resolution of Karopwicz motion | 0.10 | | 58.50 |
| 02/21/17 | KPS | Conference with Brian Powers regarding treatment of claims and bar date | 0.20 | | 139.00 |
| 02/21/17 | BWP | Telephone call with Christine O'Neill regarding bar date notice and filing deadline | 0.30 | | 97.50 |
| 02/21/17 | BWP | Telephone call with former Dowling professor regarding bar date notice and filing deadline | 0.20 | | 65.00 |
| 02/21/17 | BWP | Conference with Kenneth P. Silverman regarding treatment of claims and bar date | 0.20 | | 65.00 |
| | | **Subtotal**     **Claims Admin/Ob** | 1.10 | | $483.50 |

**Claims Objections**

| 02/09/17 | ACA | Review and analyze lien positions | 2.60 | 1,625.00 |
|---|---|---|---|---|
| 02/10/17 | ACA | Analyze liens and draft memorandum regarding same | 2.30 | 1,437.50 |
| 02/12/17 | ACA | Review liens and revise memorandum | 0.70 | 437.50 |
| 02/21/17 | ACA | Revise lien memorandum; review additional documents | 3.40 | 2,125.00 |
| | | **Subtotal**     **Claims Objections** | 9.00 | $5,625.00 |

**Fee Application**

| 02/10/17 | BWP | Revise legal bill for compliance with UST Guidelines | 1.70 | No Charge |
|---|---|---|---|---|
| 02/13/17 | BWP | Revise legal bill for compliance with UST guidelines | 3.10 | No Charge |
| 02/14/17 | BWP | Revise legal bill for compliance with UST guidelines | 0.50 | No Charge |
| 02/21/17 | RJF | Conference with Brian Powers regarding fee notices from Debtor and professionals | 0.10 | 58.50 |
| 02/21/17 | BWP | Conference with Ronald J. Friedman regarding fee notices from Debtor and professionals | 0.10 | 32.50 |
| | | **Subtotal**     **Fee Application** | 5.50 | $91.00 |

**Financing**

| 02/02/17 | GRL | Conference with Kenneth P. Silverman regarding DIP order bid challenge period (.2); review form of order and status of final order (.2); draft correspondence to Brian Pfeiffer regarding global resolution (.1); conference with Kenneth P. Silverman regarding same (.1) | 0.60 | 351.00 |
|---|---|---|---|---|
| 02/02/17 | KPS | Conference with Gerard R. Luckman regarding lien challenge period and secured lender's proposal | 0.20 | 139.00 |
| 02/03/17 | RJF | Conference with Gerard R. Luckman regarding | 0.20 | 117.00 |

| 066648 | | Committee Unsecured Creditors<br>negotiations with lenders | Invoice # 117529 | Page | 8 |
|---|---|---|---|---|---|
| 02/03/17 | RJF | Conference call with Brian Pfeiffer and Gerard R. Luckman regarding DIP | 0.50 | | 292.50 |
| 02/03/17 | GRL | Conference with Ronald J. Friedman regarding negotiations with lenders (.2); conference call with Ronald J. Friedman and Brian Pfeifer regarding same (.3) | 0.50 | | 292.50 |
| 02/07/17 | RJF | Conference with Kenneth P. Silverman regarding status of continuing negotiations to carve-out estate funds from sale of real property and to extend lien challenge of secured lenders | 0.20 | | 117.00 |
| 02/07/17 | KPS | Conference with Ronald J. Friedman regarding status of continuing negotiations to carve-out estate funds from sale of real property and to extend lien challenge of secured lenders | 0.20 | | 139.00 |
| 02/13/17 | GRL | Conference with Kenneth P. Silverman regarding status of continuing negotiation with secured creditors to fix estate carve-out | 0.20 | | 117.00 |
| 02/13/17 | GRL | Review correspondence from Sean Southard regarding offer from lenders, draft reply | 0.20 | | 117.00 |
| 02/13/17 | KPS | Conference with Gerard R. Luckman regarding status of continuing negotiations with secured creditors to fix estate carve-out | 0.20 | | 139.00 |
| 02/15/17 | KPS | Conference with Anthony C. Acampora regarding continuing review of secured creditor liens | 0.20 | | 139.00 |
| 02/18/17 | RJF | Telephone call from Margaret Rock, former employee regarding potential claims | 0.10 | | 58.50 |
| 02/21/17 | RJF | Receive and review correspondence from Brian Pfeiffer from Schulte Roth, re Committee carve out and sale proceeds | 0.10 | | 58.50 |
| 02/21/17 | RJF | Conference with Kenneth P. Silverman regarding status of DIP facility and interim order | 0.10 | | 58.50 |
| 02/21/17 | RJF | Conference with Kenneth P. Silverman regarding status of negotiation with secured creditors | 0.20 | | 117.00 |
| 02/21/17 | KPS | Conference with Ronald J. Friedman regarding status of negotiation with secured creditors | 0.20 | | 139.00 |
| 02/24/17 | RJF | Review communication from Neil Begley with DIP lender proposal for resolution of potential claims and sharing of sale and other proceeds. Analysis of waterfall attributes | 2.00 | | 1,170.00 |
| 02/24/17 | RJF | Confer with K Silverman regarding receipt of term sheet and preliminary analysis of same | 0.30 | | 175.50 |
| 02/27/17 | RJF | Correspondence from Ian Hammel counsel to DIP lenders regarding Rule 408 term sheet | 0.10 | | 58.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 117529 | Page | 9 |
|---|---|---|---|---|---|
| 02/28/17 | RJF | Conference with Kenneth P. Silverman regarding proposal from secured creditors concerning potential carve-out for estate | 0.20 | | 117.00 |
| 02/28/17 | KPS | Conference with Ronald J. Friedman regarding proposal from secured creditors concerning potential carve-out for estate | 0.20 | | 139.00 |
| 02/28/17 | KPS | Conference with Brian Powers regarding secured creditor proposal to fund estate carve-out; request illustration | 0.20 | | 139.00 |
| 02/28/17 | BWP | Conference with Kenneth P. Silverman regarding secured creditor proposal to fund estate carve-out; request illustration | 0.20 | | 65.00 |
| | | **Subtotal**    **Financing** | 7.10 | | $4,255.50 |

**Litigation**

| 02/01/17 | KPS | Conference with Anthony C. Acampora regarding analysis of secured party liens | 0.20 | | 139.00 |
|---|---|---|---|---|---|
| 02/02/17 | GRL | Review correspondence from Sean Southard regarding 2004 order for Cigna | 0.20 | | 117.00 |
| 02/02/17 | KPS | Review status report and preparation for status conference | 0.20 | | 139.00 |
| 02/03/17 | RJF | Confer with G. Luckman regarding Brian Pfeiffer communications regarding DIP lender | 0.20 | | 117.00 |
| 02/03/17 | RJF | Call with Gerard Luckman and Brian Pfeiffer re DIP lender proposal | 0.20 | | 117.00 |
| 02/03/17 | RJF | Review proposed order resolving CIGNA rule 2004 objection | 0.20 | | 117.00 |
| 02/09/17 | ACA | Review financial statements in connection with potential claims against accountants | 1.00 | | 625.00 |
| 02/09/17 | ACA | Review directors and officers insurance policies in connection with potential claims against the Debtor's board of directors | 1.00 | | 625.00 |
| 02/10/17 | ACA | Review D&O policy | 0.50 | | 312.50 |
| 02/10/17 | ACA | Finalize financial analysis of financial statements | 0.30 | | 187.50 |
| 02/21/17 | KPS | Conference with Anthony C. Acampora regarding motion to compel BR 2004 production of documents and information from KPMG | 0.20 | | 139.00 |
| 02/22/17 | RJF | Telephone call with Brian Pfeiffer counsel to DIP lenders re term sheet proposal and negotiation re same | 0.30 | | 175.50 |
| 02/22/17 | KPS | Review BR 2004 application to examine KPMG LLP and provide comments to Anthony C. Acampora | 0.30 | | 208.50 |
| 02/24/17 | KPS | Conference with Brian Powers regarding pending plaintiff's actions in State Court and notices of | 0.20 | | 139.00 |

| 066648 | | Committee Unsecured Creditors<br>removal | Invoice # 117529 | Page | 10 |
|---|---|---|---|---|---|
| 02/24/17 | KPS | Conference with Anthony C. Acampora regarding continuing review of secured parties security agreements and UCC financing statements and discuss potential discovery strategies | 0.20 | | 139.00 |
| 02/24/17 | KPS | Review proposed settlement term sheet from prepetition secured lenders to official committee of unsecured creditors for estate carve-out of sale of commercial real property | 0.50 | | 347.50 |
| 02/24/17 | BWP | Conference with Kenneth P. Silverman regarding regarding pending plaintiff's actions in State Court and notices of removal | 0.20 | | 65.00 |
| 02/27/17 | KPS | Conference with Brian Powers regarding secured creditor's proposal to settle carve-out | 0.20 | | 139.00 |
| | | **Subtotal**     **Litigation** | 6.10 | | $3,848.50 |
| | | For professional services rendered | 57.40 | | $29,567.50 |

#### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 14.40 | 625.00 | $9,000.00 |
| Friedman, Ronald J | 14.40 | 585.00 | $8,424.00 |
| Luckman, Gerard R | 5.20 | 585.00 | $3,042.00 |
| Powers, Brian W. | 14.70 | 325.00 | $3,055.00 |
| Silverman, Kenneth P | 8.70 | 695.00 | $6,046.50 |
| | 57.40 | | $29,567.50 |

#### Disbursements

| | | | |
|---|---|---|---|
| 02/17/2017 | FedEx Server to:Dowling College | | 10.84 |
| 02/17/2017 | FedEx Server to:Klestadt & Winters | | 10.84 |
| 02/17/2017 | FedEx Server to:Mintz | | 10.84 |
| 02/17/2017 | FedEx Server to:Schulte Roth & Zabel LLP | | 10.84 |
| 02/17/2017 | FedEx Server to:ACA Financial Guaranty Corp. | | 10.84 |
| 02/17/2017 | FedEx Server to:United States Trustee for EDNY | | 10.84 |
| | | TOTAL | $65.04 |

#### Disbursement Summary

| 015 | Postage | $65.04 |
|---|---|---|
| | | $65.04 |

| 066648 | Committee Unsecured Creditors | Invoice # 117529 | Page | 11 |

Previous Balance                                                                                    $135,739.50

Balance due                                                                                         $165,372.04



**SILVERMAN ACAMPORA** LLP
*Character is Everything®*

*Attorneys*
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:

Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:      April 14, 2017
066648      1      Client # 066648  Official Committee of Unsecured Creditors
                          Matter # 1 Dowling College

Invoice #      118051
                   Professional services

|          |            |                                                                                                      | Hours | Amount |
|----------|------------|------------------------------------------------------------------------------------------------------|-------|--------|
| **Asset Analysis** |   |                                                                                               |       |        |
| 03/01/17 | BWP        | Revise Rule 2004 motion                                                                              | 0.60  | 195.00 |
| 03/02/17 | BWP        | Draft proposed Rule 2004 order for KPMG; draft proposed subpoena in connection with same             | 1.30  | 422.50 |
| 03/03/17 | BWP        | Analyze offer to estate from secured lenders with respect to proceeds of sale of Debtor's assets     | 6.30  | 2,047.50 |
| 03/06/17 | BWP        | Prepare analysis spreadsheet in connection with secured creditor carve-out offer                     | 2.10  | 682.50 |
| 03/08/17 | ACA        | Conference with Kenneth P. Silverman regarding status of review of secured creditors' security interest | 0.20  | 125.00 |
| 03/08/17 | KPS        | Conference with Anthony C. Acampora regarding status of review of secured creditors' security interest | 0.20  | 139.00 |
| 03/13/17 | KPS        | Conference with Anthony C. Acampora regarding status of secured creditor lien review                 | 0.20  | 139.00 |
| 03/13/17 | ACA        | Conference with Anthony C. Acampora regarding status of secured creditor lien review                 | 0.20  | 125.00 |
| 03/23/17 | RJF        | Conference with Kenneth P. Silverman regarding continuing negotiations with secured parties concerning carve-outs | 0.20  | 117.00 |
|          | **Subtotal** | **Asset Analysis**                                                                                | 11.30 | $3,992.50 |

**Asset Sale**

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page | 2 |
|---|---|---|---|---|---|
| 03/02/17 | RJF | Review status of marketing efforts relating to Oakdale and review Brookhaven process materials and site plan | 0.20 | | 117.00 |
| 03/02/17 | BWP | Review letter filed by New York State regarding national historic register qualifications of the Debtor's real property | 0.20 | | 65.00 |
| 03/02/17 | BWP | Telephone call with Lauren Kiss regarding sale of IP addresses | 0.20 | | 65.00 |
| 03/06/17 | BWP | Review marketing status report provided by Debtor with respect to Oakdale campus | 0.40 | | 130.00 |
| 03/06/17 | BWP | Review e-mails from Sean Southard and Ronald J. Friedman regarding potential stalking horse on Oakdale property | 0.20 | | 65.00 |
| 03/07/17 | RJF | Receive and review correspondence regarding stalking horse offer | 0.20 | | 117.00 |
| 03/07/17 | RJF | Telephone call from Brian Trust of Mayer Brown regarding client of firm interest in 363 sale | 0.20 | | 117.00 |
| 03/07/17 | KPS | Review real estate brokers sales and marketing report | 0.10 | | 69.50 |
| 03/07/17 | BWP | Review notice of sale of residential property filed by debtor | 0.20 | | 65.00 |
| 03/08/17 | KPS | Review sale notice for residential portfolio property | 0.10 | | 69.50 |
| 03/10/17 | RJF | Review stalking horse agreement | 0.50 | | 292.50 |
| 03/13/17 | RJF | Telephone call from Bob Koen of Mayer Brown regarding bid deadline and his client's interest | 0.10 | | 58.50 |
| 03/14/17 | RJF | Receive and review correspondence from Sean Southard regarding stalking horse potential | 0.20 | | 117.00 |
| 03/15/17 | BWP | Review revisions to IP address sale motion (.3); telephone call with Lauren Kiss regarding same (.2) | 0.50 | | 162.50 |
| 03/15/17 | BWP | Review e-mail exchange between Sean Southard and Kabir Javaid regarding objection to residential sales | 0.20 | | 65.00 |
| 03/16/17 | RJF | Conference with Kenneth P. Silverman regarding status of sales and marketing of Babylon property | 0.30 | | 175.50 |
| 03/16/17 | KPS | Conference with Ronald J. Friedman regarding status of sales and marketing of Babylon property | 0.30 | | 208.50 |
| 03/20/17 | RJF | Review potential stalking horse agreement | 0.40 | | 234.00 |
| 03/20/17 | RJF | Receive and review correspondence from Bob Rosenfeld regarding broker inquiry | 0.20 | | 117.00 |
| 03/20/17 | RJF | Conference call with Bob Rosenfeld, Neil Bivona, Lauren Kiss and Sean Southard regarding Oakdale sale | 0.50 | | 292.50 |
| 03/20/17 | BWP | Review sale status report for Oakdale campus | 0.30 | | 97.50 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 118051 | Page | 3 |
|---|---|---|---|---|---|
| 03/21/17 | RJF | Conference with Kenneth P. Silverman regarding preparation of auction of Oakdale campus | 0.20 | | 117.00 |
| 03/21/17 | KPS | Conference with Ronald J. Friedman regarding preparation of auction of Oakdale campus | 0.20 | | 139.00 |
| 03/22/17 | RJF | Review email regarding bid procedures, stalking horse process and alternatives | 0.30 | | 175.50 |
| 03/22/17 | RJF | Telephone call with Sean Southard regarding sale process and timing | 0.30 | | 175.50 |
| 03/22/17 | KPS | Telephone call from Ronald J. Friedman regarding stalking horse and sealed bid process and creditors' committee position | 0.20 | | 139.00 |
| 03/22/17 | BWP | Draft correspondence to Committee members regarding status of Oakdale sale and upcoming timeline | 0.30 | | 97.50 |
| 03/22/17 | BWP | Review multiple e-mails from various parties regarding revisions to stalking horse APA and emergency motion to approve same (.5); review proposed motion to approve stalking horse APA and motion to shorten time (.8); review revised stalking horse APA (.3) | 1.60 | | 520.00 |
| 03/23/17 | KPS | Conference with Brian Powers regarding status of debtor's proposed stalking horse sale and sale procedures | 0.20 | | 139.00 |
| 03/23/17 | BWP | Conference with Kenneth P. Silverman regarding status of debtor's proposed stalking horse sale and sale procedures | 0.20 | | 65.00 |
| 03/23/17 | BWP | Telephone call with Sean Southard regarding stalking horse contract and emergency motion to approve same | 0.20 | | 65.00 |
| 03/23/17 | BWP | Draft correspondence to Committee members regarding Debtor's proposed stalking horse agreement and emergency motion to approve same | 0.40 | | 130.00 |
| 03/24/17 | RJF | Telephone call with Kenneth P. Silverman regarding conference call with debtor on sale of Oakdale campus | 0.20 | | 117.00 |
| 03/24/17 | KPS | Telephone call to Ronald J. Friedman regarding conference call with debtor on sale of Oakdale campus | 0.20 | | 139.00 |
| 03/24/17 | BWP | Review Debtor's motion to approve stalking horse contract and motion to shorten time with respect to hearing on same; review Court's order granting motion to shorten time | 0.50 | | 162.50 |
| 03/24/17 | BWP | Review proposed amended notice of sale | 0.20 | | 65.00 |
| 03/24/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding stalking horse agreement and proposed | 0.20 | | 65.00 |

| 066648 | | Committee Unsecured Creditors<br>revised dates | Invoice # 118051 | Page | 4 |
|---|---|---|---|---|---|
| 03/24/17 | BWP | Review e-mail from Sean Southard regarding filing of motion to approve stalking horse agreement; review responses from various parties; teleconference with working group regarding rescheduling of auction | 0.50 | | 162.50 |
| 03/27/17 | RJF | Review proposed stalking horse agreement | 0.20 | | 117.00 |
| 03/27/17 | RJF | Revise terms of APA for more favorable treatment to Debtor's estate | 0.40 | | 234.00 |
| 03/27/17 | RJF | Confer with Brian Powers regarding stalking horse agreement and position relative thereto(.2); call with Sean Southard regarding stalking horse status and position of debtor and brokers (.2) | 0.40 | | 234.00 |
| 03/27/17 | RJF | Conference with Kenneth P. Silverman regarding stalking horse bid | 0.10 | | 58.50 |
| 03/27/17 | KPS | Conference with Ronald J. Friedman regarding stalking horse bid | 0.10 | | 69.50 |
| 03/27/17 | BWP | Confer with Ronald J. Friedman regarding stalking horse agreement and position relative thereto | 0.20 | | 65.00 |
| 03/28/17 | RJF | Further APA redline revisions as against proposed stalking horse agreement | 0.40 | | 234.00 |
| 03/28/17 | RJF | Revise auction rules, create redline and send to Debtor's counsel, further review of updated APA form for most favorable terms | 1.20 | | 702.00 |
| 03/28/17 | RJF | Revise objection to stalking horse agreement proposed by Debtor | 0.80 | | 468.00 |
| 03/28/17 | RJF | Review proposed form of sale order | 0.30 | | 175.50 |
| 03/28/17 | RJF | Review email from Sean Southard with email addrresses for bid submissions and related bid delivery instructions, and revisions pertaining to most favorable APA form | 0.30 | | 175.50 |
| 03/28/17 | RJF | Conference with Kenneth P. Silverman regarding status of sales and marketing of Oakdale and Brookhaven campus | 0.20 | | 117.00 |
| 03/28/17 | RJF | Conference with Brian W. Powers regarding motion to approve stalking horse agreement and objection to same | 0.30 | | 175.50 |
| 03/28/17 | KPS | Conference with Ronald J. Friedman regarding status of sales and marketing of Oakdale and Brookhaven campus | 0.20 | | 139.00 |
| 03/28/17 | KPS | Conference with Brian Powers regarding preparation of opposition to stalking horse bid and over bid protections to proposed offers | 0.30 | | 208.50 |
| 03/28/17 | KPS | Conference with Ronald J. Friedman regarding preparation and filing objection to debtor's proposed | 0.30 | | 208.50 |

| 066648 | | Committee  Unsecured Creditors<br>stalking horse contract vendee | Invoice # 118051 | Page | 5 |
|--------|------------|---|---|---|---|
| 03/28/17 | JBF | Telephone call with title company regarding transfer tax; prepare email | | 0.30 | 148.50 |
| 03/28/17 | BWP | Conference with Kenneth P. Silverman regarding regarding preparation of opposition to stalking horse bid and over bid protections to proposed offers | | 0.30 | 97.50 |
| 03/28/17 | BWP | Conference with Ronald J. Friedman regarding motion to approve stalking horse agreement and objection to same | | 0.30 | 97.50 |
| 03/28/17 | BWP | Draft objection to motion to approve stalking horse agreement | | 1.60 | 520.00 |
| 03/29/17 | RJF | Telephone call with Brian Powers and Sean Southard regarding upcoming hearing on stalking horse asset purchase agreement | | 0.20 | 117.00 |
| 03/29/17 | RJF | Receive and review bid submission of NCF, counsel Cullen & Dykman, review same | | 0.30 | 175.50 |
| 03/29/17 | RJF | Conference with Kenneth P. Silverman and Brian Powers regarding submission of bid by NFC | | 0.20 | 117.00 |
| 03/29/17 | RJF | Telephone call with Stan Yang of the US Trustee's office regarding stalking horse | | 0.20 | 117.00 |
| 03/29/17 | RJF | Revise and finalize objection to stalking horse agreement proposed by Debtor | | 0.50 | 292.50 |
| 03/29/17 | RJF | Receive and review NCF Bid package | | 0.40 | 234.00 |
| 03/29/17 | RJF | Telephone call from Bob Koen of Mayer Brown regarding potential for his client to submit bid this afternoon and qualify for bidding at auction | | 0.10 | 58.50 |
| 03/29/17 | RJF | Finalize objection to stalking horse asset purchase agreement | | 0.20 | 117.00 |
| 03/29/17 | RJF | Review bid package of Jason Goldstoff of Herrick Feinstein's client Ritnand Balved Education Foundation | | 0.80 | 468.00 |
| 03/29/17 | RJF | Review Suffolk Realty, Island Estate LLC seal bid for Oakdale campus | | 0.30 | 175.50 |
| 03/29/17 | RJF | Review bid received from Stephen Naidu on behalf of Princeton Education | | 0.70 | 409.50 |
| 03/29/17 | RJF | Review bid of Island Estate LLC received from Kabir Javaid | | 0.40 | 234.00 |
| 03/29/17 | RJF | Conference call with debtor and secured parties re: bids received and stalking horse motion hearing | | 0.60 | 351.00 |
| 03/29/17 | RJF | Conference with Kenneth P. Silverman regarding preparation for hearing on objections to auction and approval of stalking horse contract vendee | | 0.20 | 117.00 |
| 03/29/17 | ACA | Revise opposition to Asset Purchase Agreeement | | 0.30 | 187.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page | 6 |
|---|---|---|---|---|---|
| 03/29/17 | KPS | Conference with Ronald J. Friedman regarding preparation for hearing on objections to auction and approval of stalking horse contract vendee | 0.20 | | 139.00 |
| 03/29/17 | KPS | Conference with Ronald J. Friedman and Brian Powers regarding objections to stalking horse contract and review of auction rules | 0.20 | | 139.00 |
| 03/29/17 | KPS | Conference with Ronald J. Friedman regarding preservation of sealed bids and prepare for hearing | 0.20 | | 139.00 |
| 03/29/17 | BWP | Conference with Ronald J. Friedman regarding and Sean Southard regarding upcoming hearing on stalking horse asset purchase agreement | 0.20 | | 65.00 |
| 03/29/17 | BWP | Conference with Kenneth P. Silverman regarding and Ronald J. Friedman regarding submission of bid by NFC | 0.20 | | 65.00 |
| 03/29/17 | BWP | Revise Committee's objection to motion to approve stalking horse agreement pursuant to comments of Ronald J. Friedman (.7); draft correspondence to Sean Southard regarding same and review reply (.2); ensure proper filing and service of same (.5) | 1.40 | | 455.00 |
| 03/29/17 | BWP | Review e-mails from bidders regarding offers for Oakdale property; review bids and proposed asset purchase agreements | 3.20 | | 1,040.00 |
| 03/29/17 | BWP | Teleconference with working group regarding bids received and sale of Oakdale campus | 0.50 | | 162.50 |
| 03/29/17 | BWP | Draft correspondence to Committee members regarding bids received and objection to stalking horse agreement | 0.20 | | 65.00 |
| 03/30/17 | RJF | Prepare for and attend hearing on Debtor's motion seeking stalking horse; confer with counsel to Debtor, counsel to Board of Directors, Rob Rosenfeld and Stan Yang | 2.00 | | 1,170.00 |
| 03/30/17 | RJF | Conference call with Debtor's counsel, secured creditors and their counsel regarding bids received and sale process | 1.00 | | 585.00 |
| 03/30/17 | RJF | Prepare correspondence to Committee regarding the stalking horse objection and the Court's ruling | 0.30 | | 175.50 |
| 03/30/17 | RJF | Conference call with debtor and secured creditors re: bids and qualification of bidders; NY Attorney General's position re: approval of sale | 0.70 | | 409.50 |
| 03/30/17 | RJF | Conference with Kenneth P. Silverman regarding hearing to consider approval of stalking horse vendee and objections by creditors' committee | 0.20 | | 117.00 |
| 03/30/17 | KPS | Telephone call to Ronald J. Friedman regarding hearing to consider approval of stalking horse vendee and objections by creditors' committee | 0.20 | | 139.00 |

| 066648 | | Committee  Unsecured Creditors | Invoice # 118051 | Page | 7 |
|---|---|---|---|---|---|
| 03/31/17 | KPS | Review numerous emails regarding preparation for auction of Oakdale campus | 0.20 | | 139.00 |
| 03/31/17 | BWP | Review e-mail from Sean Southard regarding revisions to propsoed auction rules; review revised auction rules | 0.30 | | 97.50 |
| | | **Subtotal**        **Asset Sale** | 36.20 | | $17,692.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 03/06/17 | BWP | Conference with Kenneth P. Silverman regarding preparation for creditors' committee meeting; review real estate and secured creditor issues | 0.50 | 162.50 |
| 03/10/17 | RJF | Prepare correspondence to Bob Rosenfeld and Neil Bivona, counsel to Debtor regarding DIP lender term sheet | 0.20 | 117.00 |
| 03/10/17 | KPS | Conference with Brian Powers regarding bar date and review of claims for status conference; interim DIP financing order | 0.20 | 139.00 |
| 03/10/17 | BWP | Conference with Kenneth P. Silverman regarding bar date and review of claims for status conference; interim DIP financing order | 0.20 | 65.00 |
| 03/10/17 | BWP | Telephone call with Maryellen Bridgewater regarding case status and proof of claim deadlines | 0.20 | 65.00 |
| 03/13/17 | KPS | Review numerous emails regarding status conference and status of DIP financing order | 0.20 | 139.00 |
| 03/14/17 | KPS | Review Interim DIP Financing Order and related sale and scheduling issues; memo to Brian Powers regarding case status | 0.20 | 139.00 |
| 03/21/17 | RJF | Telephone call with Brian Pfeiffer regarding stalking horse and DIP lender term sheet status | 0.30 | 175.50 |
| 03/21/17 | KPS | Conference with Ronald J. Friedman regarding DIP status | 0.20 | 139.00 |
| 03/21/17 | SBK | Prepare and File via ECF Notice and Application for Entry of Order Directing Examination of KPMG LLP, By an Authorized Partner or person with Knowledge of Debtor's Business Transactions and Production of Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure | 0.20 | 30.00 |
| 03/24/17 | KPS | Conference with Brian Powers regarding conference with debtor and preparation for conference call with creditors' committee | 0.20 | 139.00 |
| 03/24/17 | BWP | Conference with Kenneth P. Silverman regarding regarding conference with debtor and preparation for conference call with creditors' committee | 0.20 | 65.00 |
| 03/29/17 | KPS | Review motion for an order extending exclusivity and memo to Brian Powers regarding motion by real | 0.20 | 139.00 |

| 066648 | | Committee  Unsecured Creditors estate brokers for retention and related relief | Invoice # 118051 | | Page | 8 |
|---|---|---|---|---|---|---|
| 03/29/17 | BWP | Conference with Kenneth P. Silverman regarding preparation for conference with creditors' committee on case auction status | | 0.20 | | 65.00 |
| | | **Subtotal**      **Case Administration** | | 3.20 | | $1,579.00 |

**Claims Admin/Ob**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/17 | RJF | Telephone call with Neil Bivona regarding DIP lenders balances due, pre petition debt structure | 0.20 | | 117.00 |
| 03/07/17 | ACA | Continue lien analysis and revise memorandum | 2.40 | | 1,500.00 |
| 03/08/17 | ACA | Continue lien analysis for bondholder claims | 4.30 | | 2,687.50 |
| 03/09/17 | BWP | Telephone call with former student regarding proof of claim deadline | 0.20 | | 65.00 |
| 03/13/17 | ACA | Review bond documents and revise memorandum | 3.80 | | 2,375.00 |
| 03/14/17 | ACA | Revise memorandum regarding lien issues | 1.30 | | 812.50 |
| 03/21/17 | KPS | Conference with Brian Powers regarding review and analysis of filed claims; assets sales; carve-outs and related issues | 0.20 | | 139.00 |
| 03/21/17 | BWP | Conference with Kenneth P. Silverman regarding review and analysis of file claims, assets sales, carve-outs and related issues | 0.20 | | 65.00 |
| 03/27/17 | RJF | Conference with Kenneth P. Silverman regarding status of claims and preparation for claims review with committee | 0.30 | | 175.50 |
| 03/27/17 | KPS | Conference with Ronald J. Friedman regarding status of claims and preparation for claims review with committee | 0.30 | | 208.50 |
| 03/29/17 | RJF | Analysis of initial claims portfolio gathered by Garden City Group | 0.50 | | 292.50 |
| 03/29/17 | KPS | Conference with Brian Powers regarding disseminating claims analysis to creditors' committee | 0.20 | | 139.00 |
| 03/29/17 | BWP | Conference with Kenneth P. Silverman regarding disseminating claims analysis to creditors' committee | 0.20 | | 65.00 |
| 03/29/17 | BWP | Review claims analysis provided by Debtor's counsel | 0.80 | | 260.00 |
| | | **Subtotal**      **Claims Admin/Ob** | 14.90 | | $8,901.50 |

**Creditors Meeting**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/17 | RJF | Conference call with Official Committee of Unsecured Creditors discuss sale of Oakdale, IP addrress sale, secured creditor offer | 1.00 | | 585.00 |
| 03/06/17 | KPS | Conference with Brian Powers regarding preparation for creditors' committee meeting; review real estate and secured creditor issues | 0.50 | | 347.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page | 9 |
|---|---|---|---|---|---|
| 03/06/17 | KPS | Prepare for and conduct conference with creditors' committee concerning case status | 1.70 | | 1,181.50 |
| 03/06/17 | BWP | Meeting with Committee regarding case status and sales process | 1.70 | | 552.50 |
| 03/06/17 | BWP | Draft agenda in connection with Committee meeting; draft correspondence to Committee members regarding same | 0.30 | | 97.50 |
| 03/07/17 | BWP | Draft minutes of 3/6 Committee meeting | 1.20 | | 390.00 |
| 03/24/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding Committee call | 0.20 | | 65.00 |
| 03/29/17 | KPS | Conference with Brian Powers regarding preparation for conference with creditors' committee on case auction status | 0.20 | | 139.00 |
| 03/30/17 | RJF | Conference with Kenneth P. Silverman regarding preparation for hearing on creditor committee objections to stalking horse sales contract and related asset purchase agreement issues | 0.30 | | 175.50 |
| 03/30/17 | KPS | Conference with Ronald J. Friedman regarding preparation for hearing on creditor committee objections to stalking horse sales contract and related asset purchase agreement issues | 0.30 | | 208.50 |
| | | **Subtotal**      **Creditors Meeting** | 7.40 | | $3,742.00 |
| | **Fee Application** | | | | |
| 03/08/17 | BWP | Review RSR Consulting compensation and expense report | 0.40 | | 130.00 |
| 03/09/17 | BWP | Review Klestadt monthly fee statement | 0.40 | | 130.00 |
| 03/10/17 | RJF | Conference with Brian Powers regarding FPM and K&S monthly fee statements and budget | 0.20 | | 117.00 |
| 03/10/17 | BWP | Conference with Ronald J. Friedman regarding FPM and K&S monthly fee statements and budget | 0.20 | | 65.00 |
| 03/10/17 | BWP | Review monthly fee statement of FPM Group | 0.20 | | 65.00 |
| 03/10/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.30 | | No Charge |
| 03/16/17 | KPS | Conference with Brian Powers regarding status of preparation of monthly compensation statement | 0.20 | | No Charge |
| 03/17/17 | KPS | Review and execute monthly fee request for fees and expenses as creditors' counsel | 0.30 | | No Charge |
| | | **Subtotal**      **Fee Application** | 3.20 | | $507.00 |
| | **Financing** | | | | |
| 03/06/17 | RJF | Conference with Kenneth P. Silverman regarding secured creditor offer negotiations and interim DIP contemplated for March 14 hearing | 0.20 | | 117.00 |
| 03/10/17 | RJF | Conference call with Sean Southard, Brian Pfeiffer, | 0.30 | | 175.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page | 10 |
|---|---|---|---|---|---|
| | | Ian Hamel and Brian Powers, Lauren Kiss regarding interim DIP order and status of negotiations | | | |
| 03/10/17 | BWP | Telephone call with counsel to debtor and lenders regarding 3/14 hearing and sale status | 0.30 | | 97.50 |
| 03/13/17 | BWP | Review proposed interim DIP order and budget (.3); review revised order sent by Debtor's counsel (.2) | 0.50 | | 162.50 |
| 03/21/17 | RJF | Conference with Kenneth P. Silverman regarding DIP status | 0.20 | | 117.00 |
| 03/23/17 | KPS | Conference with Ronald J. Friedman regarding continuing negotiations with secured parties concerning carve-outs | 0.20 | | 139.00 |
| 03/27/17 | RJF | Telephone call with Sean Southard counsel to debtor regarding discussions with DIP lenders | 0.20 | | 117.00 |
| 03/27/17 | RJF | Prepare for conference call with Brian Pfeiffer counsel to ACA and Ian Hammel counsel to Oppenheimer re DIP lender term sheet and potential resolution with secured creditors | 0.30 | | 175.50 |
| 03/27/17 | RJF | Conference call with Brian Pfeiffer and Ian Hamel, counsel to DIP lenders and pre petition secured creditors regarding term sheet, clarifications and revisions | 0.40 | | 234.00 |
| | | **Subtotal**      **Financing** | 2.60 | | $1,335.00 |
| | **Litigation** | | | | |
| 03/01/17 | RJF | Telephone call with Bob Rosenfeld regarding KPMG 2004 and pre petition lenders claims | 0.20 | | 117.00 |
| 03/01/17 | RJF | Revise KPMG Bankruptcy Rule 2004 order and confer with Anthony C. Acampora regarding documents to be obtained | 0.20 | | 117.00 |
| 03/08/17 | KPS | Conference with Anthony C. Acampora regarding potential discovery regarding board conduct | 0.20 | | 139.00 |
| 03/10/17 | ACA | Conference with Kenneth P. Silverman regarding preparation for discovery for officers and directors | 0.20 | | 125.00 |
| 03/10/17 | KPS | Conference with Anthony C. Acampora regarding preparation for discovery for officers and directors | 0.20 | | 139.00 |
| 03/14/17 | RJF | Conference with Anthony C. Acampora regarding D&O claims and documentation regarding same | 0.20 | | 117.00 |
| 03/14/17 | RJF | Conference with Anthony C. Acampora regarding KPMG auditor Bankruptcy Rule 2004 production request | 0.20 | | 117.00 |
| 03/14/17 | ACA | Conference with Ronald J. Friedman regarding KPMG auditor Bankruptcy Rule 2004 production request | 0.20 | | 125.00 |
| 03/14/17 | ACA | Conference with Ronald J. Friedman regarding D&O | 0.20 | | 125.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page 11 |
|---|---|---|---|---|
| | | claims and documentation regarding same | | |
| 03/14/17 | ACA | Research director and officer claims issues | 1.20 | 750.00 |
| 03/20/17 | ACA | Revise KPMG Bankruptcy Rule 2004 order and application; comnference with Brian Powers regarding same | 0.30 | 187.50 |
| 03/20/17 | BWP | Draft subpoena in connection with Rule 2004 motion for KPMG (.2); draft notice of hearing in connection with same (.3) | 0.50 | 162.50 |
| 03/28/17 | RJF | Telephone call from Foley Hoag counsel Euripedes Salminares counsel to KPMG; confer with Anthony C. Acampora | 0.10 | 58.50 |
| 03/28/17 | ACA | Telephone call from KPMG counsel regarding Bankruptcy Rule 2004 responses | 0.20 | 125.00 |
| 03/29/17 | RJF | Conference with Kenneth P. Silverman regarding preservation of sealed bids and prepare for hearing | 0.20 | 117.00 |
| 03/30/17 | ACA | Call with KPMG counsel regarding stipulation settling motion | 0.10 | 62.50 |
| | | **Subtotal**    **Litigation** | 4.40 | $2,584.00 |

**Plan/Disclose**

| | | | | |
|---|---|---|---|---|
| 03/28/17 | RJF | Confer with Sean Southard regarding issue relating to exclusivity and bridge order to be proposed | 0.10 | 58.50 |
| 03/28/17 | RJF | Review various correspondence emails relating to exclusivity motion scheduled by bridge order for April 26 @ 1:30 | 0.10 | 58.50 |
| 03/29/17 | BWP | Review Debtor's motion to extend exclusive periods | 0.80 | 260.00 |
| | | **Subtotal**    **Plan/Disclose** | 1.00 | $377.00 |
| | | For professional services rendered | 84.20 | $40,710.00 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 14.90 | 625.00 | $9,312.50 |
| Friedman, Jack B. | 0.30 | 495.00 | $148.50 |
| Friedman, Ronald J | 23.80 | 585.00 | $13,923.00 |
| King, Sheree B. | 0.20 | 150.00 | $30.00 |
| Powers, Brian W. | 35.70 | 325.00 | $11,180.00 |
| Silverman, Kenneth P | 0.50 | 0.00 | $0.00 |
| Silverman, Kenneth P | 8.80 | 695.00 | $6,116.00 |
| | 84.20 | | $40,710.00 |

| 066648 | | Committee Unsecured Creditors | Invoice # 118051 | Page | 12 |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| | 03/16/2017 | FedEx Server to:Dowling College | | | 10.71 |
| | 03/16/2017 | FedEx Server to:Klestadt & Winters LLP | | | 10.71 |
| | 03/16/2017 | FedEx Server to:Mintz | | | 10.71 |
| | 03/16/2017 | FedEx Server to:Schulte Roth & Zabel LLP | | | 10.71 |
| | 03/16/2017 | FedEx Server to:ACA Financial Guaranty Corp. | | | 10.71 |
| | 03/16/2017 | FedEx Server to:Office of the United States Trustee EDNY | | | 10.71 |
| | 03/16/2017 | FedEx Server to:Klestadt & Winters | | | 10.71 |
| | 03/20/2017 | FedEx Server to:c/o RSR Consulting | | | 10.86 |
| | 03/20/2017 | FedEx Server to:Klestadt & Winters | | | 10.86 |
| | 03/20/2017 | FedEx Server to:Mintz | | | 10.86 |
| | 03/20/2017 | FedEx Server to:Schulte Roth & Zabel LLP | | | 10.86 |
| | 03/20/2017 | FedEx Server to:Schulte Roth & Zabel LLP | | | 10.86 |
| | 03/20/2017 | FedEx Server to:ACA Financial Guaranty Corp. | | | 10.86 |
| | 03/20/2017 | FedEx Server to:Office of the US Trustee/Eastern Dist. | | | 10.86 |
| | 03/23/2017 | Postage | | | 1.82 |
| | | | | **TOTAL** | **$152.81** |

Disbursement Summary

| 015 | Postage | | $152.81 |
|---|---|---|---|
| | | | $152.81 |

Previous Balance    $56,775.54

Balance due    $97,638.35