**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **DOWLING COLLEGE,**[1] | : | **Case No. 16-75545 (REG)** |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

--------------------------------------------------------------x

**AFFIDAVIT OF SERVICE**

STATE OF WASHINGTON )
                           ) ss
COUNTY OF KING         )

I, Emily Young, being duly sworn, depose and state:

1.      I am an Assistant Director with Garden City Group, LLC, the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On April 28, 2017, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), counsel for the Debtor, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit B annexed hereto (Master Service List Parties):

- **Application of Klestadt Winters Jureller Southard & Stevens, LLP, General Bankruptcy Counsel to the Debtor and Debtor in Possession, for a First Interim Allowance of Compensation and Reimbursement of Expenses for the Period of November 29, 2016 through March 31, 2017** [Docket No. 307];

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

- **Application of Smith & Downey, P.A., Special Counsel to the Debtor and Debtor in Possession, for a First Interim Allowance of Compensation and Reimbursement of Expenses for the Period of November 29, 2016 through March 31, 2017** [Docket No. 308];

- **Application of Eichen & Dimeglio, P.C., Accountants to the Debtor and Debtor in Possession for a First Interim Allowance of Compensation and Reimbursement of Expenses for the Period of November 29, 2016 through March 31, 2017** [Docket No. 309];

- **Application of FPM Group, LTD., Consultants to the Debtor and Debtor in Possession for a First Interim Allowance of Compensation and Reimbursement of Expenses for the Period of December 6, 2016 through March 31, 2017** [Docket No. 310];

- **Notice of and Motion of the Debtor for an Order, Pursuant to Fed. R. Bankr. P. 9019, Authorizing and Approving a Settlement by and between (I) the Debtor, (II) International Union of Operating Engineers Local 30, (III) Gary Bishop and (IV) Justino Reyes ("9019 Motion")** [Docket No. 312];

- **Notice of and Debtor's Application for an Order Approving the Retention of Farrell Fritz, P.C., as Special Counsel to the Debtor, *Nunc Pro Tunc* to March 28, 2017** [Docket No. 313];

- **First Interim Application of SilvermanAcampora LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Period December 12, 2016 through and including March 31, 2017, and Reimbursement of Expenses** [Docket No. 314];

- **Amended Notice of Hearing to Consider First Applications for Interim Compensation and Reimbursement of Expenses** [Docket No. 315];

- **Notice of and Debtor's Motion for an Order Approving and Authorizing Procedures for the Disposition of the Debtor's Records ("Records Disposition Motion")** [Docket No. 316]; and

- **Notice of and Debtor's Motion for an Order (I) Approving Procedures for the Sale of Certain Assets Free and Clear of Liens, Claims and Encumbrances, (II) Authorizing the Employment and Compensation of Tiger Capital Group, LLC as Liquidation Agent, and (III) Granting Related Relief ("Tiger Retention Application and Motion to Sell")** [Docket No. 317].

3.    On April 28, 2017, also at the direction of Klestadt, I caused a true and correct copy of

the **9019 Motion** to be served by first class mail and e-mail on the party identified on Exhibit C

annexed hereto (Interested Party).

4.      On April 28, 2017, also at the direction of Klestadt, I caused a true and correct copy of the **Records Disposition Motion** to be served by e-mail on the parties identified on Exhibit D annexed hereto (Former Students, Former Employees, and Other Interested Parties with email addresses) and by first class mail on the parties identified on Exhibit E annexed hereto (Former Employees and Other Interested Parties)[2].

5.      On April 28, 2017, also at the direction of Klestadt, I caused a true and correct copy of the **Tiger Retention Application and Motion to Sell** to be served by first class mail on the parties identified on Exhibit F annexed hereto (Secured Parties)[3].

6.      On May 3, 2017, also at the direction of Klestadt, I caused a true and correct copy of the **Records Disposition Motion** to be served by first class mail on the parties identified on Exhibit G annexed hereto (Former Students with undeliverable e-mail addresses)[4].

　　　　　　　　　　　　　　　　　　　　/s/ Emily Young
　　　　　　　　　　　　　　　　　　　　Emily Young

Sworn to before me this 3rd day of
May, 2017

/s/ Katherine Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires February 26, 2020

---

[2]  Certain addresses in Exhibits D, E, and G have been redacted in order to protect confidential information. Complete contact and address information are maintained in a separate file by GCG.

[3] The envelopes utilized for the services outlined in Exhibits F included a legend which stated: "Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

[4] The service upon certain Former Students by e-mail on April 28, 2017, as described in paragraph 4, was returned as undeliverable.  As a result, those parties with failed e-mails were subsequently served via first class mail.

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 | cmccarthy@aca.com |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 | mcheng@aca.com |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 | laine@advocatesny.com |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 | aschwartz@afjlaw.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J MCCORD, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | tmcnamara@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | tmcnamara@certilmanbalin.com |
| CULLEN AND DYKMAN, LLP | ATTN ELIZABETH M ABOULAFIA, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 | eaboulafia@cullenanddykman.com |
| CULLEN AND DYKMAN, LLP | ATTN MATTHEW G ROSEMAN, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 | mroseman@cullenanddykman.com |
| FOLEY HOAG LLP | ATTN EURIPIDES D DALMANIERAS | SEAPORT WORLD TRADE CENTER WEST | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2600 | EDalmani@foleyhoag.com |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 | Ira.Nikelsberg@gardencitygroup.com |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK RD | | | GREAT NECK | NY | 11021 | aberkowitz@garfunkelwild.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 | lkiss@klestadt.com |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 | hkleinberg@msek.com |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | ihammel@mintz.com |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | eblythe@mintz.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | msato@mintz.com |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 | Alison.Bianchi@nysed.gov |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 | john.dagati@nysed.gov |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 | Peggy.Farber@ag.ny.gov |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 | askdoj@usdoj.gov |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 | nbivona@rsrconsultingllc.com |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 | rsrosenfeld@rsrconsultingllc.com |
| SAUL EWING LLP | ATTN SHARON L LEVINE | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 | slevine@saul.com |
| SAUL EWING LLP | ATTN DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 | dpatel@saul.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SCHULTE ROTH & ZABEL LLP | ATTN BRIAN D PFEIFFER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | brian.pfeiffer@srz.com |
| SCHULTE ROTH & ZABEL LLP | ATTN; NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | neil.begley@srz.com |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 | newyork@sec.gov; NYROBankruptcy@SEC.GOV |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVE, STE 6400 | | | CENTRAL ISLIP | NY | 11722 | ksilverberg@silverbergpclaw.com |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | RFriedman@SilvermanAcampora.com |
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | GLuckman@SilvermanAcampora.com |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | KSilverman@SilvermanAcampora.com |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 | gpw@stim-warmuth.com |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 | pjw@stim-warmuth.com |
| SYNCHRONY BANK | C/O PRA RECEIVABLES MANAGEMENT, LLC | PO BOX 41021 | | | NORFOLK | VA | 23541 | claims@recoverycorp.com |
| THALER LAW FIRM PLLC | ATTN ANDREW M THALER, ESQ | 675 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | athaler@athalerlaw.com |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 | laura.roberson@umb.com |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 | James.knapp@usdoj.gov |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 | christopher.curry@ed.gov |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 | jhsmith@wilmingtontrust.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| DOWLING COLLEGE | ATTN: ROBERT S. ROSENFELD | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: IAN A. HAMMEL, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | MATTHEW HROMADKA | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747-9064 | MHROMADKA@ABGLLAW.COM |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AARON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AARON MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AARON SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABDALRAHMAN FARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABIGAIL KOLAGANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ABOUBACAR TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADALCY QUINTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM DELL'ISOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM EBERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAM LIEBERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADAN VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADIS LJESNJANIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ADRIAN ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AGNES KORZENIEWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AHMED CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AISHA ANDRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALADIAH MERCY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAINE GOLLAB-CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAN QUINONEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALAN QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALANA MONSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEKSANDRA BATOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ALEX MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEX MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA AVERSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXA SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER GUERRERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER HAILES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDER HAYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA CHAMILOTHORIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA FIGUEREO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDRA SWEENEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS ARNOLD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS DEMOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALEXIS SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALI GOHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALI WIENER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALICIA SANTANDREU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALIJALIL MABLETON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON DEMARIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISON SWEET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALISSA LICAUSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLAN FAJARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON MERRILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALLISON PFEIFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALSTON SALIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALTHEA HICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALVIN HORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA HAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA LIGUORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MALCZYNSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MARRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA MILANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ALYSSA STRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMA DARKEH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMADA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMAL DEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA BUIRGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA DEGENNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA HURLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA MCCUNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA MICHELLE FICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMANDA RUSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANDA VANNOSTRAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMANI GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBER DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBER PINDULIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMBERLY ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY BENIGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AMY WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANAND THALLAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANASTACIA BERNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANASTASIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRAE CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRE BOWSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRE KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA CANESTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREA STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDRES TORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW CHRISTENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW COLLETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW GRACI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW LEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW MCMENAMY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANDREW NOKAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANDREW VANDEVENTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGEL RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA D'AGUANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA HORVATIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELA WEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELICA CAPOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELINA ACCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANISA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANITA MALHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN MARIE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANN WEISHAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA MCAREE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNA ROWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNETTE LOZANO-BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANNMARIE WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANTHONY ANTUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY BARRAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY FERRANTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GIUSTRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY JOHN JAMES COSTANTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY LJUCOVIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY RAGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY RAUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTOINETTE HAGGRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTON ANDERSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONINO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ANTONIO DIMONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| APRIL ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| APRIL SAHAGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARCHANA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANA BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANA OVADIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ARIANNA GRAVINESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANNA LAPUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIANNA SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIC STOCKWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIELLE CHESHIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARIYELLE BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARMAND CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AROOJ CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ARUN SASHIDHARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHA MAHARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHANTI FERGUSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEI REESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY GYSCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SERRATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SHANER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY STEPONAITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASHLEY SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ASTASIA WILLIAMS-BERTLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AUDRA GILET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AUSTIN GOULD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AUTUMN MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AVINASH BHOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AYOBAMI FATADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BAILEE WINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BARBARA HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BEATA RAINKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BELINDA VOLLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BENJAMIN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERNADETTE LETO-WISNISKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERTHA FLEURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BERZIN DEVLALIWALLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BETH MINOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BHOOMI CHANDRAKANTBHAI PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIANCA CORTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIJU JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BINTA TAHERA CHRISTOPHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BIQING LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BLANCA DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BLANCHE WALLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRAD MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRADLEY HARSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRADLEY SCHILLINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON PESKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRANDON SANTIAGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRANDON SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BREANA WILKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BREANNA VANESSENDELFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDA MCMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDALISA CONTRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENDAN BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRENT ARNEAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRETT WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN ALLMENDINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN DEGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN GALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN HOLT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN MATHIEU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN MERKLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN PENTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIAN WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA HYLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA LOCICERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIANNA WALLACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIDGET HART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRIDGET SERDOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIEANA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIENNE HEIBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRIONNA MCCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITNEY FARLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY ALBERTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY CLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY COOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY MONCADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY MORLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY CHAITRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY OLAZAGASTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRITTNEY VALLARELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BROOKE BASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN DUONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN GREELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYAN NEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYANA MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| BRYANNA HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BYRON KJONO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAELAN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN SAMANIEGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLIN ZOWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAITLYN BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAL WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CALLI MARTORANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CALVIN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CANDACE SLAWINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAREN STROUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARISSA HODGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLA CALLEJA-ORTIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLA LOEVEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS BELTRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS IPARRAGUIRRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS MENJIVAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLOS ORTEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARLY LANGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMELLA SPAMPINATO-PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN LAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN UNKENHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARMEN VEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CAROL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLE PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLINE MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLYN HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CAROLYN WOODLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARTER BADOUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CARTIE HOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASEY HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASEY MACRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA CASTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA SIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSANDRA STUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CASSIDY WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATHERINE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATIA CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CATRINA MIGLIORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CELESTE MAGLUILO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CEM SARDAG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CESAR ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHAO HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLES OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARLIE LOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHARMANE COLQUITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHATASIA SHEPHERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSEA BIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSEA SCHLOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENGCHENG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENIER-PICASSAU ST.JUSTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHENYU NING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL CHAMBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL GODZIEBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHERYL-ANN ETTIENNEHAYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYANNE STALLWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYENNE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHEYENNE RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHIMID DORAEV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRIS MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISANN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTENE ANDERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHRISTIE VASILIADES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA EHRLICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA IACONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA JETER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA JURAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA MAURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA PAGLIARULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINA PINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE BRUSTAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE COMISH-OSGOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE PONZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SCHNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SCHUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTINE SHAHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER APPELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CHODKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CIOTKOSZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER CROKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHRISTOPHER DOONER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER GORDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER KMIOTEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MILLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER TEJADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER ULRICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER VERGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CHRISTOPHER ZIEGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CIARA CAPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CIARA DIMPERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDIA MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CLIFFORD DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CODY MCPARTLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CODY SAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COLIN BAUCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COLIN BIZZETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COLLEEN SABOL-SOMMESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CONOR SUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CONRAD SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COREY NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CORY HAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY ACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY KIERNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY LUCKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY STAIB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRAIG NENOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRYSTAL MANOUSSOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CRYSTAL TARANGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CYNTHIA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| CYNTHIA ORELLANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DALLAS KILLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAMON LAWRENCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAMON MALDONADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAN EDDINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA HARBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA KOLB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANA MESTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BARBARITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DANIEL CELENTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL CHARNEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FARINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL GERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL KEENAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL KELLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL MANKARIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL MIRABILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL PIAMPIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIEL WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE BUDDENHAGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE EARL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE EATON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE HEALEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE MAGIERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE MONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DANIELLE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE REDDINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SCHULMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SENANDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE SPAGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE VAUPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANIELLE WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANNAN SHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DANYA RASHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DARLENE NIFONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DARYL DOVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID ACHEAMPONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID BHAGWANDAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HADNAGY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID HOWELL III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID LISMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID OKEEFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAVID ROTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DAWN MECABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAWN VALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DAYSHAWN ARCHIBLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBBIE DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH HUGHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBORAH ROWLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEBRA URSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEENA CARFORA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEEP PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEEP SAHOTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEILIA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DELILAH ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DELORES CLEMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE COLLADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENISE PICCININNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS BUCKSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DENNIS WICKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEREK PITMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DERICK MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DESTINY PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DESTINY SQUIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVANG LIMBACHIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVESH BUDHRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVIN REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DEVONA STEWART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DHIMAN BISWAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANA LOSEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANA NUNEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE FURIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANE SARNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIANNA PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DIMITRI YANAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DINA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC ALBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC DANETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINIC LABETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD AMBROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD KIRKLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONALD WILEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONATELLA ACOSTA DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DONNA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DONTE ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DORCAS LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOUGLAS BENYEI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DOUGLAS WRIGHT II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DRAGANA JELOVAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DUKE BANCIC-SCHISCHIP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DULYX DORVAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DUPREME ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DWAYNE PAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN DOWNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN PISCITELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| DYLAN PRINCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDA KAYA KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDUARD KEPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDUARDO VIVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD CHILLIEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD HILLKEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWARD SHEAFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EDWIN VALDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EFTHYMIA RAFAELIDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EKATERINA ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELAINE SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELDRICK RODGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELEXIS HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ELIAS PEREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIF DEMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIJAH SAMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISA CASTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISA FARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELISABETH MESEROLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH ATHING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH FLANAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH LINZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MANNING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MARY DIDOMENICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH MOLINA-RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH SHABAZZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELIZABETH TILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELLEN UPHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ELSY RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY ARCILA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY BOGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY KNUERR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMILY MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| EMILY TROYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EMMA FERREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC ARDAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC IVERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIC JANASIAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA FLOHR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICA LYNN MURPHY-JESSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERICKA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIK BURNHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIK SAMUELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIN SKIDMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERIN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERLI WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ERNIECE SWIFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ESTHER DENIKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ETHAN PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVAN CZARNOMSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVAN MAXWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EVELYN MASTRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| EYIBETH GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FABIO DEPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FAHAD GHANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FALYN KATZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FARAH BEAUBRUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| FARAH SHAHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FATIMA OKUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FATIMA SHAMULZAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FEI HE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FELICIA MULHOLLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FELIKS ORER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FERN BAUDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FIDEL DESMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FNU NASRULLAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCESCA DOVE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCESCA MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS GLUCHOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS KAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCIS TAVERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANCISCO MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANK MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANKI HAIDUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRANKLIN MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FRAY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FREDLYNE DESROCHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| FREDRICK MACKLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIEL CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GABRIELA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLA RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GABRIELLE ROWLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GAN YANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GARRY UTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEMAEEL JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GENE FERRERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GENEVA WYNNHALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE EPLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE MONSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GEORGE VLAHAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERALD J CURTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERARD GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GERILYN LESSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIANNA GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIGI CHARALAMBOUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA APSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA DELLOSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GINA NAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIOCCHINO BENEDETTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GIOVANNI ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIOVANNI PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GIZANDRA MUSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLEN CARBALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GLENDA CARRION | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GREGORY BUTERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GREGORY PITTAWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GRETCHEN COTTON RODNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GROSSANE TERESA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| GURPIAR DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HADIA KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAIHAN LIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAILEY GILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAMID IKRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAN WU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HANNAH ALIZADEGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HANNAH CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HANYIN QIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HAYLEY JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER ALDUINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER BLANEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER HARSHBARGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER HUFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HEATHER MICHALEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| HEIDI KELLY-STRAWGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HERLIS REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HORTENCIA JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HUGO FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| HUSAMATU JALLOH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IDALIA INNOCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IDELFONSO COSMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IMAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| INTI PROANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IRENE GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IRENE UCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISABEL MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISAIAH BETHEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISAIAH WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ISMAEL COTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IVANA RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| IVONN RODRIGUEZ-VALENCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| J'SON CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK LAUDANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKELINE LOPEZ-SANGIORGIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKELYN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACKLYN ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JACOB WAINWRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE BOTTIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE DESTEFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE PALAGUACHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELINE WISWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELYN KLECAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JACQUELYN MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JADE HAZELWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JADE SICILIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAEWOO PARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAKE IADANZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JALEEL BARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BINGHAM, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BOLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES BOOTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES CONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES CRENSHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES EASTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES HINCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES HOURIHANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES KUHLMEIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES RAGLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES ROSENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES TUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMES WEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMI DUGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE KASS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMIE NESI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAMILLAH HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANAY MCDUFFIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JANET ZAREMBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAQUELYN JEDLICKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMIN FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMINE PINEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASMINE SAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON BIHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON GOETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JASON SCARDUZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JAYLEN VERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JEAN-MARIE LILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE DEBONIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE GODWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANETTE WALTERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNE DURSO-GUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNINE LOMBARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEANNY JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEFFREY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA BRIGHTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA IPPOLITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA MARTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNA STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER ALLEYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER FUNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUERRAZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER GUZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER HINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER KOPENITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER MOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER MUGAVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER SALADINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JENNIFER SCHILDKRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER STUCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER VANECEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNIFER WALLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENNINE NANGLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JENSIN ARRIAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEREMY MASSOP-BROOMFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JEREMY PFLUG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSE DRUMMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA CAMACHO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA FRIED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA KALBFLEISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA MCDONAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSICA MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JESSIE SABAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JHENSEN LUNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JHUVON DANIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JILLIAN BARBIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JILLIAN RIPPOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JINCHENG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN KRAFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOAN ZANGERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOANNE MCKENZIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOCELYN LANDAVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOEL LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOELSON SILVA NOBRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHAN SNAGGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHANNA CACOPERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN APONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ASTROLOGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN CANALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN COTRONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN CRONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN DAIDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ECHEVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN FERRARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN FILOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN GEEKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN NESBIHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOHN PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN REUBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN ROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN TEMPRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHN VENEZIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOHNNY HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOINER MEDINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JON-AISIA CROSBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONAHZ HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN BELFIORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN DEFELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN FRIMODIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN GOLDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN MENCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN TENAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JONATHAN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN HEMMERLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JORDAN PEACOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORGE ENRIQUE FRANCO LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JORGE MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE DIAZ GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSE TAVERAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH CASTORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH CATAPANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH DIMINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH DRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH INZALACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH LOUIS XVI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH MARRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH MENSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH PELLEGRINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH ROSATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH VALENTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSEPH VECCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOSEPH WIPF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA LOCANTORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA SOMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSHUA STRUNK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSIE CHECCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOSSUE IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JOY'L PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN CARIDAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUAN MOREL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUDITH JEREMIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA CLAYTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA DAWBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA GOSIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIA WINNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIAN HIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIANN KETTELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JULIO GILER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUNFEI XIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN CARLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN ERICKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JUSTIN KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN RICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTIN SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTINE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| JUSTINE LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KADEISHA EDWARDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAE-LYNN WASHINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAELYN WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAILA FLOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAILA LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAIN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN BOZZELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN JAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAITLYN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAMILLE EJERTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KANDRA KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARA SWINDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREEM BECKLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN BOLLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN MAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAREN TERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARINA BLACKSTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARISSA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KARLA FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARLA GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARLA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KARRIEMAH BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KASHIQUE STEPHENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATALINA CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATARZYNA KLOCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATELYN FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATERINA MILESKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE LANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE MARASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHERINE WASSLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN CAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHLEEN MASSIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHRYN LUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHRYN VARNAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHY BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATHY RUANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE DIGREGORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE MEINECKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KATIE TESORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA DILLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA HILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYLA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KAYOLA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEIANA WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEIJERIAN GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEITH RUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY CUSMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY HAMBLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY HEIDER-WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY MCANALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY MCQUAIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY MINICOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELLY SOFTNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY LARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELSEY POOLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KELVIN OFORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEN MARTINUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENEISHA ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENIKA BOUCHELLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH BELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KENNETH DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH FILS-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH LINBORG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH OCONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH ROMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENNETH SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KENYA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERI LEITHAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEROLOS MOUSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI HEGARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI ILYICHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRI SIMEONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KERRILYN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN D'ANDRIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN DRANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN KOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN LAMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEVIN SCHWEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KEVIN ZECENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KEYSY RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHADIJA YUSUF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHADIJAH ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHALI ARMSTRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KHATSARA BEDIAKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIER HETHERINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIM BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIM YOCHAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIMBERLY WASTIEWIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIOMELIS RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRA SEXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRK A'GARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRK RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KIRSTEN CARLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KODY TE KANAWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KOMAL THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRIS LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN ANDREWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN BREIHOF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN HIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTEN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KRISTIN MUIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTIN SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTIN WEHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTINA MARZOCCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTINA MAZZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRISTOPHER MCCARTHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRSTINA SURLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KRYSTLE CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KUNLIN HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KURT BRECHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KURT GOODNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYHARA JEANTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE BARKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE JAENICHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE MOODT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE SOPKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAINA SORRENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAKISHA ISAAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAKOTA WILDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LANI SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LARS FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LATOYA BOGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LATOYA KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA DESENSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LAURA DRAGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA FICARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA HOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA POUPLIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAURA RIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN BRADY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN BUNDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN CORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN DIGIUSEPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN FELSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN HARRINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN LUKASIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN MAURO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN NICOLE SAXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAUREN YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LAWRENCE SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LECONTE PROPHETE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEEANDER HOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENA BRIGANTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENA WEBSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LENNIE-AISHA BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEO CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LEONARD BATES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LESTER CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LETETIA MCKELVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LETICIA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LILIAN MUNGUIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIMONE ROSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINA BELTRAN JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA KOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDA SCOTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDSAY CANNIFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINDSAY RISO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LINGKANG FAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA OSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LISA TIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIYANG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIYUAN SUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LIZBETH CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOIS TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORENT SCRUBB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORENZO WARREN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LORETTA VEVEAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI GLICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORI GRATTAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LORRAINE PYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS CANTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS RILEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOUIS WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LOURDES FIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUCAS NWAOBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUCILLE CREED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUIS ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUISA MOYNIHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUKE EHLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LUTHER JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYDEAH HONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDA STRECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDSAY SMOCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNDSEY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNETTE HINDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNETTE KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNN DOMERCANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYNNE O'LEARY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| LYSSA JAHANMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADALYN TAGLIENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADDALENA PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MADELINE SAMBOLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MADISON TREBING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAGNO VILLAVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAHA BUTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MALCOLM MATHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MALIA NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MANAL MORKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MANUEL CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARC-ADAM NICOLAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCO CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARCUS BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET CARACIOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGARET PERICLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARGUERITE HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA CARTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA HENRIQUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA KARAKASHEVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA MONTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIA PEPEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAH GRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIAM SAEED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIANA EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARIANNE PETRELLA-KOSLOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MARIEL MATRANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARISA SCHOEPS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARISSA ALESSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARJORIE RUDY-MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK FRATTARELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARK O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARTINA TINNIRELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY BERGMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY SLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARY STOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYEVELYN SBRAVATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MARYSSA SANZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATEUSZ TUROWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW AITKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW BRUSCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW CONRAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW FALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW GOLDSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW HIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MATHEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MATTHEW MCARDLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW MOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW PETRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW SIMONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MATTHEW SMYKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAUREEN UGENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAXINE GOLLAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAYA MIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MAYRA SCANLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MCANDRE PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MCLEON JADOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MD MAZHARUL HOQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEENU HEDA-MAHESHWARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN GRIMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN LANDRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN LONGMAN FINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGAN SALIU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN MAIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEGHAN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEHMET CEVHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 | bigapple2@comcast.net |
| MELANIE HARRALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELANIE KUKLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELANIE MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA CANZONERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA ESCOBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA FUERST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA GESIMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA GUNCAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELISSA SCHURR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MELODY COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEREDITH ARNDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MEREDITH KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL BERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL CARAVELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL DEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL GRONENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL GUZZARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HINCHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHAEL HUENGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL INMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL JEANNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL JUNG III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL KAZIMIROFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LONERGAN, JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL LUBINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MEINARDUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MEJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL OLIVERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PETTIGNANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL RICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL RIZZITELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SEALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAEL SZENDREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHAELA CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE EYRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE SOLOMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MICHELLE VELIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKALAH HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKE FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKE JEAN-BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKE LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIKING RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MILAN NIGAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIRIAM FRAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MIRIAM SCHWARTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MITCHELL KINNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOHAMMED SHAHID AKBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MOISES GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONICA ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONIKA MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MONIKA RODZIEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MORGAN COVINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MORGAN SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MUFUTAU TAIWO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MUHAMMAD ASIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MURUELLE MAKAYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLDA JEAN-LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYLYN NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRIAM FRANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| MYRON HICKMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NABIL CHOUDHURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NADEZHDA LAKTIONOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAHUM MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAIYA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAKISHA BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NALINI SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NAMRA SHAHZAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANCY SPINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NANYAMKA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NATHANIEL JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NEEL KIRTIKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NELSON JAVIER MIGUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS CEBALLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| NICHOLAS CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS CIPOLLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS FELIX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS KARVELAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS OCASIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS PERSAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS PLATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS REISIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS SUESSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS TRAMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VICALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS VICEDOMINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICHOLAS ZIROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE BARTHELMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE CITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE LAZAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE MARIGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE MCMAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE NASTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE PARKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| NICOLE POMERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE SPATZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE VELLECCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NICOLE WOODS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NIKI TSIOTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NOMAN SAYED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NOREEN PIZZURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NYAH HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NYDER CHARDONNETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| NYS DEPARTMENT OF LABOR | ATTN SHANNON HESNOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | ALBANY | NY | 12240 | Shannon.Hesnor@labor.ny.gov |
| OLADIMEJI OSIKOYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLENA HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVER BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVIA BEAUVOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLIVIA WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OLUWADAMILARE OYEFESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMAR BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMAR ULLOA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OMPRAKASH MAHADEVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 | jar@outtengolden.com |
| OUTTEN & GOLDEN LLP | ATTN RENÉ S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 | rsr@outtengolden.com |
| OZGE KOCAMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA HOROWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA MCGIRR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PAMELA RAINFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAMELA SPENCER-DORSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAOLA FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAOLA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAOLA TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PARMINDER KAUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAT EDWARDS-SIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA BRAVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA LEAHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICIA VOELPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK HOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK KELLEHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PATRICK KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL CHALUPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL DECARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL IAPAOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL STANNISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAUL WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PAULA TRAINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PEDRO RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PENGWEI LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PEPPY CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PERLA FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER GARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER GERSBECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER MOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETER RECUPERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PETTER LEHMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP COWCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP MONDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILIP SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILLIP FERRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PHILLIP MA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIERCE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIERREFRITZ LYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PIETRINA POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PILAR ERDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PINAKINKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| POORNA THIMMAIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRANALI CHAVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRINCESS AUGUSTUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRISCILLA ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| PRIYA VARUGHESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QIONG WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| QUIANA SUTTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QUINN HALLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| QUINTON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RABIA DOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL BELLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL BERTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL GOATLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL TALLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RACHEL WEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAFFAELE VESIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAJI KURIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RALPH JANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAMIEL COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAMKUMAR SUNDARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RANDALL MARCHENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAQUEL PERODIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RASMUS JONSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAVEN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND CAFFREY III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RAYMOND GARVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA CHASE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA GADDIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA OLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| REBECCA RABER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REBECCA SAPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| REID HOOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RHIANNON MAHONY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD DOHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD MARCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICHARD URHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICK SCHETTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RICQUETTA COOPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT BRADFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CONGIUSTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CRANOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT FALKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT GRIECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT HAMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT LEIGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MACHADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MORSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBERT OTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ROBERT RAPPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROBYN HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROGER BING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROMMY AZNARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD SGANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONALD-THOMAS HOLMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RONELLE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROODLY CADET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROODY LINDOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RORGAN NEAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUBIS PERALTA LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUHI DELIWALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUSSELL STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RUTH BEGLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN BITTNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN BULLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN GIBBONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN HICKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN KELLERHOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN KOURIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RYAN MUNKWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN SHEVLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| RYAN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SABRINA PAULINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SABRINA REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SADE SYFFRARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAI PATHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAIDASOMKHON BAHRONOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAIRA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SALVATORE TOMASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA ALFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA COLLAZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA DICLEMENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA DRYWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA EDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA EHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA ETIENNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA LABARBERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MARQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MERZBACHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA OAKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SAMANTHA PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMANTHA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMARA JAFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMEER THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMER ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL OTOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SAMUEL SUDDUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANAM SIKANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANDRA BURGOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANDRA PEGUERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANJAY PARANANDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SANKET SANKET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARA CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH LAMATTINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH STOCKENBOJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SARAH YANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT CAHILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT ENGELBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FAZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT KEANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SCOTT WURM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SEAN COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN DOOLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN IGOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN IRWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEAN SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEFTON OXFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SELIN YOLLADI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEMAJ DURDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SENTHIL KARUPPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SERINA ROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEV DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SEVIM OZTIMURLENK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAKIR LAVERGNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAMAILA CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAMUS TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANE CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANICE PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON BROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON DUFFY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON GRONACHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANNON MCGUINNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHANSHAN CHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAQUILLE JEAN-CHARLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SHARIFA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAROD TOMLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARON HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUN BAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUNA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAUNA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHAWN SIGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEENA WARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHELLY SEGAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEMIKA RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEREN ATTAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRI GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRI MCLOUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERRY MANANSINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHERYL BERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHEVONNE CLEVELAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHOSHANNA ALEXANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHUMNA JAIRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SHUN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIAVASH SAADATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIENNA ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SIMON CASTRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SIMONE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SINI DEVASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SNEHA BHAGAT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SOLEDAD LANDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SOO HYUN CHERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SORAHYA JOUTHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SORRINA NEGRU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SPENCER ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY CERDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY GARLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY SMALDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACEY TELLERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACI MARAJH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STACY RUNNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEFANIA NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE CUOZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE LONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE MAFFIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE MATTAROCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| STEPHANIE NOULIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE RUBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN DILIETO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN NARAINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN SASSONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEPHEN WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STERLING WATERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN ANGLADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN D'ANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN DIATCHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN GREENMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN KROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN RIZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN ROMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN RUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN TELLERIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEN WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| STEVEON WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUBATHRA SENTHIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUBBIRUL ASHRAF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUKHJIT DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSAN KOUKOUNAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUSITA DOSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SUZANNE CATRINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SYDNEY NINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| SYED TANVEER SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAJREEN HAQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TALIA DELLAMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA TOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAMARA VERMEULEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANIA ROSARIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANICE BRISCOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANILLE CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANNA MOHAMMED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANYA LARRYDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANYA MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TANYA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARA DIAMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARIK ZAHRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARJELA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| TASIA MALDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR BACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR DAVIDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR FLEMING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR LONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR RAIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TAYLOR TAKEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEAQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEISHAWN FLORESTAL-KEVELIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEODORO MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERESA GOMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERESA LANGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERI KOTASH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERRI DONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TEVIN DUDLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THALIA BARTOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THEODORE BUSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CACIOPPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS HOMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS KOLASINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS MAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS SEDDIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS VIGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS WULFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| THOMAS ZBIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIANA DEOLIVEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIARA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIARA SADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIFFANY SANDERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIFFANY VERNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMMI UHLER-HOELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY HOFMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY O'HALLORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY SHERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY SIGERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY WILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TIMOTHY WITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TINA-MARIE SARNICOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TISHA CHIRAYIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TONI-ANN ZARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| TONIANNE NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACEY SAVWOIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACY MCLUCKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRACY PIGNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRAVIS MCGHIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TREVOR MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRINA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRINH NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRISHA SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TRISTAN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYKUAN JORDAN-BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER CESPITES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER CODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER DEAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER PICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYLER WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| TYRONE DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VAIBHAV SAVALIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| VALERIE GIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VAMADEVAN GANESH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANCE AMATULLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANDAN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA GRAVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA JUENGERKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA MCDOWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA MONTGOMERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANESSA VALERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANI RAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VANINA MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VARSHABEN KAUSHAL CHAUDHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VEERA VENKATA VENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICHINSKY ELIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR ALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTOR RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA D'AMBROSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA LYNNE GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| VICTORIA MAHONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VICTORIA VOULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VIKAS SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VIKKI TERRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT ABBONDOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT CHIBBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT CIARAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENT HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENZA DECRESCENZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VINCENZO FORMATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| VLADYSLAV TSALKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WASHINGTON SALTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WENJUAN XU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WENQING ZHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WERLHENS FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WERONIKA WIEZIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILHELM LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM BLOUIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM CRISPINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM DENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM GONCALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM HAILE III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM STARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM TRAPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WILLIAM WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XABIEL SCHINDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XAVIER SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XIAOMIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XIUHONG ZHOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| XOCHILT MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YANSI ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YASIRA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YESENIA GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YEVGENIYA FARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YEXI LIANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIGE ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIMING WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YIMIS MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YTA TORIBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YUXIANG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YVETTE DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| YVETTE MERCADO-TILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACCHIOUS OGOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ZACHARY BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY GLENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY SINCLAIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZACHARY WARNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZEANNA GRIFFIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZHENHUI LUAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZIDE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZOE NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |
| ZULEIMA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | | |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABBAS HEYDARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABDOUL KARIM DIALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL B. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL L. BRENDUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABREM K GRIMBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN R. RICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT F. INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALESIA OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARNOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER KEARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALINA N. FELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON C. ARMBRUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON I. MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALVIN PLEXICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA GRECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA M. GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA PFLUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMINULLAH KHWAJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMITAVA DAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY E. CUSUMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY J. CATALANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY LILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA C. MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW F. SICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW J. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW M. SCHMERTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA ROSE AIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANIKET SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANJU KELKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN M. CASSEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA CHIARAMONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA G. STOLOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE E. ARMENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. FIORELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. NESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY T. DEKAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONETTA M. DENTE-BOSTINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIA P. LOSCHIAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARIE STUBBMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARLENE MULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARNOLD SHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARTHUR A. GIANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY R STONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTRID LUDWICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ATHONY MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYDOGAN YANILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA A. SCHAER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J. CASEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J. NOLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA LOZIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY DAVID SCHLOSSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY E. MCNAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY S. KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENEDICT R. TIENIBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENITA PEARSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN GREENSPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD DUBINSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNIE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH GIACUMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETSY ANN SALEMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHUALL NAND KUMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE E. FORBES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY W. GABRIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN HOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN E. STIPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN LJUNGQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN M. GIEBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA M VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE D. HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE L. HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN A. GRAFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMERON ALDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMILE SERRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL A. BONUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL J. CUSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLO LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS A. CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELA LEONARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA CURRAO-MCALEAVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN KASPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. PULSONETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. WEINTRAUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL FISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL LYNN SFERLAZZA ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE VANDUYN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINE A.H. KENNEDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN A. SPENCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN M. MARTOCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIE J. MCINDOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIE L. KELSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE STADELMAN SPAMPINATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRINE VIGNAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES D'ALESSANDRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES F. MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES G. ACKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES H. ERLANGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES J. SARLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES THOMAS VIOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL E. DURANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL NOVINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL SCHWEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTENE COVERDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS A. NWORJIH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN D. PERRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA M. STRASSFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA SCIARROTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE FELTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LYDTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE M. FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER B. BOYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B. KRETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DAVID GOTZEN-BERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER EVAN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRENCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. SMALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KAUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER M. LINNEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER P. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TREMBLAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER W. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAIRE P. O'ROURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAIRE WATSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA C. MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA OSORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD M. SATRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLYDE M. DOUGHTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORNELIA A. LACY-ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA V. GROSSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA WOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL NESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WILLIAM PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAPHYNE FOSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLENE DEFABIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON E. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID A. GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ANDREAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID FERRIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J. EGOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID S. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN ABBOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN M. MANGANELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN TOTEVSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEANDRA LEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBIE L. DEJONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH L. CAMP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA A. GUSTAFSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA ANWAR RIAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA L. PIECHNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA T. DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE INGENITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE ZAMIELLO-SCHIOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS P. RIGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS W. BROOKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK KRAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESHAUN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE C. HOLLIDAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE IMPAGLIAZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE M. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE T. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIVINA LEITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC D. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC S. POTENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD E. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD GAGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD LAGOMARSINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD NICOSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD STEVEN DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA L. MENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORANN G. MANSBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOREEN E. MUSE' | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORI BYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOROTHEA CARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| E JOSEPH BECHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD J. THOLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWIN BRYANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDYTA J. KUZIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFRAIN PENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN M. MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELAINE T. MARGARITA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELANA ZOLFO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISE KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. DUCIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. KRAEMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. MESLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH T. LANNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN FETTERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN GIARRAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN RYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELSA-SOFIA MOROTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY S. RUNNELLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC B. CHERNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC H. SHYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA A. STOLLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA C. DETERMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN P. HOSEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERROL D. TOULON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE CAMARDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENEIA MCPHERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EWA DABKOWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EYTAN H. BEHIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEDELE BAUCCIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FLOR ROXANA CALERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCES B. SCHAUSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS A. SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D. WINSLOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS J. TIDD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK A. LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK BARRETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MAZZARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK R. DEL GIUDICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN LEAVANDOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN T. PINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED J. RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDERICK R. BRODZINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FULVIE-LOUIS JOSEPH FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL I. CHOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL SCHERZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GANNA TSUPRYK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRETT RYAN FATIGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY L. BISHOP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY B. DABRUSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY J. KULIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY M. RUPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAURAV PASSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE H. REMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE K. VENEDIKIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. MASONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. SHRECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE ROCKWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SAMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD J CURTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALDINE VINCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA M. D'AMARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINAMARIE PETRAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN HINCKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN J. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN R. BRAUCHLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN P. WARMUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRACE ANN COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY WOLTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANNAN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAL MISHKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD E. BEYEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD NAIDEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARVEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER L. KUTNOWSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BAUSENWEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BOHLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN DENSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HERBERT C. MILLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEWITT HATCHETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOMER C. ELAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAAC B. ROSLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK GIAMANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK MONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANN ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN M. HANNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BENEDUCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. CULLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. HUDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES FRANCIS KILFOIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. OREHOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES LOPICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES P. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES T. RECORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WILLIAM WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET D. YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET S. MACMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANINE BARRESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON BENAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON MONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON RUDISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON TRUFANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE KAHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYRON JANIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE C. TAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY A. SACKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY G STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY KASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. PAPA-MICARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FRANCINE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER J. TOMFORDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L. FORMICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER LYNN FLYNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER M. PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VEIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERMEL W. WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY KRAMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY W. VASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA RENEE ROQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS LEE ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILL M. MACDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JO ANN T. LEWALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN ASHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN C. VAN BRUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN T. CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN MARIE BARRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE DESANTIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. DINOVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE P. HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE S. GRASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN A. REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN D. VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN E. KRUEGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN HANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. GREIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MATEYKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. BLASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. SAVARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN T. TANACREDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN URICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN V. DIRICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JON NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN C. NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A TASSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A. FORMISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A. GEMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BERTUGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH D. DONOFRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DEFILIPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH E. BEHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH HENRY DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J CELANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J. HEAGNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH KASTEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH LAWRENCE TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH P. VERMAELEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH R. GROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH S. CAMPANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SGVEGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH T. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH V. ALONGI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA W. GIDDING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE D. BOFFERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE M. MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN C. RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH W. COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA MARDELL MACCHIAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN M. VAUGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINO REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN M. WOLFERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GOLDSMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN SANTANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIN LILLEBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARL E. UEBELACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE GARVER VENTIMIGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE SALATHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN ANNE HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN M. HERRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MARIE DIGIACOMO SHANAHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN RUGGERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN A. MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C. THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH D. STEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH M. FREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI HANDRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN BRABAZON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D. SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DAVID JORDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN E. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN J. MASER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JOHN RIMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN L. SPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN M. MORIARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. MCGUIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN R. MESSINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN S. DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY A. HANNIGAN-SCARLATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY D. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY STEFFENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KORINA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISANNE E. CLOWE-DIGIACOMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTA M. GRANIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN M. TURNOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN ELIZABETH JAKLITSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN HAUFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINE BONIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE DENNINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYSTEN REBECCA BLAIZE ELLISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA E. POPE ROBBINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA J. CIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA SYMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREL A. BICKFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE R. SCIMECA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. MENDONCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE G. KAZEMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE J. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE MASCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEANN DOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO A. GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD F. CALTABIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD N. FLORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONID TARASSISHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER A. CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILLIAN A. DUDKIEWICZ-CLAYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. CATELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. GRACEFFO-VORBACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA LIPPMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA MERWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA S. BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA A. BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA CORDANI-STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA E. DESIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS GROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS J. KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA ANN CORBISIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI KOERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI L. PACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI S. GILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORRAINE TAWFIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOU SIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWELL F. WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUBABALO T. BULULU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIANNA BASILICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUDOMIR R. LOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE MARIE PANAGAKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADELINE NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL LASCANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC DAVID PFEFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC J. FORTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA R. MONDSCHEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS C. TYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS VINICIUS SANTOS REIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET E. GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET INTREGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET TUTTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARI STANGERHAUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA K. BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARCELA VEAS PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARITATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA RITTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE FRANCES HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE DANVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE J. ACCARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE L. CAPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL A STEGMEIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARILYN J. MATHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARILYN ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIO GARITTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARION WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARISA A. BALSAMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. CAROSELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK B. GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK CARPENTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK FAUST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK H. CARATTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK HANNIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK R. GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK SALZANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTHA KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN ADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN P. SCHREIBMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTINE Y. LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN COUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY CAPPASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. ABELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. BOTTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. CARBONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. MCWILLIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN FRIEDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY KAY SCHNEID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY P. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY T. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN A. BENCIVENGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAMPAGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYELLEN BRIDGWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW A. DEPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GLOVASKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW J. ENGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN A. RILEY-BESKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 |
| MELISSA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA M. PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA PETROSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY L. COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL A. AGRESTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL A. CATANZARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL BELLENIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. PINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL F. LACARRUBBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HIGGISTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. ALOI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. HYNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. SAKUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JONATHAN KRASNICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LAWRENCE SERIF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL O. MONTEVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P. NIZICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL R. KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SHANE HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL W. SETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE DIXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE E. WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE GIUA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE M. OSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE TRAINA-DELPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE GANTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE T. WHITTAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIGDALIA M. DE LEON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILDRED LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MINDY CARLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMAD R. ZOLFAGHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRA BUTENSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NADIA SABLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY A. WESEMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY E. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY SUE MELLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY TENURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANETTE SILVERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE BEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE JESIONKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE VANDORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATHALIA ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEIL J. BONZAGNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NGA TN HO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAOS TSOUPAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLA M. PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE A. FORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BERGAMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CUCCURULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE JEAN CHRISTIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE K. LIPPOLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIE KOZIUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOLAN P. GEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOLAN RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NORMA RAY EGIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYS DEPARTMENT OF LABOR | ATTN SHANNON HESNOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | ALBANY | NY | 12240 |
| OLENA V. HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OSWALDO CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN RENÉ S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| PAMELA J. GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA B. MORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA FERRARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA H. PONZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA HUBBARD-RAGETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMPASONE-ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M. BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA PEPE-CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VARNOT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK B. JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK L. RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK V. THAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI JEAN ZERAFA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL ABRAMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL CASCIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL D. PAINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL E. HENNINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL R. KERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL S. HYL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL SKINNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL T. MCQUAID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL V. ROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA NICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULETTE BRINKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE A. COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE E. CASTIGLIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERSHENG SADEGH-VAZIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. MICHELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. WITKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MONTALBANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RYWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER W. LEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER W. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP ARENSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP CHARLES FRANZESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SHERIDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE H. THODEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIOTR MAJOWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRODROMOS IMPRIXIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| R DOUGLAS SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAKHI AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH S. CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH T. GAZZILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMON FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. BETANCES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. KEATING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND P COSTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA E. DELORFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REINALDO L. BLANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RENATE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REYNARD BURNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA GALE MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICCARDO R. MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD A. SCHOENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DORMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F. WOLFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. HAWKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD LACASSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD M. CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD P. CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD POWER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD S. WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD T. WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD T. WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICKIE MURATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. LE VIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. VULPIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT E MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. CANGERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. DRANOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. MANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. TREUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KERSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. MANCINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M. STRAUSSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MCDONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT P. BROOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT V. CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT W. MCMANUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBIN MAYNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. FEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. M. O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD C. TONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD R. ROSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSE ANNE URBAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMARIE GUARINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS GRANDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL DAVID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN E. BYRNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| S MARSHALL PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SALVATORE T. DIONISIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL E. FELBERBAUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL RAMOS III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA L. KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANGEET HONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA APONTE-OLIVIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH R. MUEHLBAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAYED RAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT LITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT RUDOLPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELENA I. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAHRAM HASHEMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMIKA VINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARI SANTORIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON DINAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON L CECERE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHREYA A. SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIBYL O. MIZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SILVIA A. MONTEMURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SRINIVAS N. PENTYALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY BRDEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACIA J. COCHEMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STANLEY GURAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE L. TATUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE P. VOGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN C. SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN J SAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN P. FAUCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANDREW SCHNEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CHOVNICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN T. PAPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STUART R LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN A. VAN SCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. ROESLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. VOORHEES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN J. CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN L. ROSENSTREICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN MARIE BURKART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN W. CARDINAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WASKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WENDY FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSANNE BLEIBERG-SEPERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANN CASTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE FREGOSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYLEECIA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAIJPAUL A SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ENTWISTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERANCE L. WINEMILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE METRAKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE T. FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA I. TALMAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESE M. BERTSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS C. MADDALONI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS E MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS G. DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. BASELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. HEINTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. PAWLUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS K. SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS KOHLHEPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS M. ROUGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS N. TALLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY G. BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY J. PICIULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY JOHN MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY MICHAEL KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY P. MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SCOTT TIBBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY TRAVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA CONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD A. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD B. RINGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOM GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY A. CALISE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY D. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY L. SERED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY S. MCLAUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROY BOHLANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER B WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE S. BILLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERY MATTHYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA A. HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA J. PETRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MV. MCCLOSKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKASH KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT A. FERRARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CORAPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT F. DEMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT J. PIZZOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT L. PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIRGINIA S. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER BENKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER LAWRENCE MARKOWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WEI SHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WENDY KOLLMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. REBOLINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM J. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM M. STANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P. SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM POTTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM TRIPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM V. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WIEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YANEK MIECZKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOLANDA HOWARTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY A. SCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABSOLUTE PLUMBING OF LONG ISLAND, INC | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ADAM MOTTOLA | 137 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752-2601 |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| GERALD M OSHEA INC | 4155 VETERANS HIGHWAY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| L.I. HARDWARE | 4155 VETERANS HIGHWAY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| POWERHOUSE MAINTENANCE, INC | D/B/A POWERHOUSE PAVING | 2 WEST BEECH STREET | | | ISLIP | NY | 11751 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| STERLING NATIONAL BANK | 42 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10004 |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| TM BIER & ASSOCIATES, INC | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVEST CAPITAL, INC | 3220 TILLMAN DR STE 502 | | | | BENSALEM | PA | 19020-2049 |
| XEROX FINANCIAL SERVICES | 45 GLOVER AVENUE | | | | NORWALK | CT | 06856 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON CICHOCKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIAN VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIANA DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIENNE MATONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMET CALISKAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA PHILCOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT MAZLIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA WEISER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDREA DODSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISHA BASILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMOUSTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON KING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA TEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HARTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA LOBIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMIE VELEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANALISE RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SESTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNAMARIE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE GASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNETTE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY SAMMUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY TOLENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANUSHRI TRIVEDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMELA HASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY BULSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FIRESTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ATALAY YILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BOBBY FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON BARROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDON GRETKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT CLIFFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MICHALEC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA CARNEVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA NICOLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA STETLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANNA ROLSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGITTE KAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIJ UTREJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MAITLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY RICHTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKE KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA GENSINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN OKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CANDISE JEFFRIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS OREJUELA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY BRIODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASHE' MICHELLE BATEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY ROLLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CELESTE BOYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MAUND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SAPIENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL  ANN DOYLE-EDWARDS-BARRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIREN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN CREMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA COTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GUINTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MURTHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA POIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE DIFEDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CEPEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER O'DONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SNYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY UNDERWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRISTINA LENIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA HOWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE LUSARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE NEFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLINE PAUL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVAUN MONTEITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA GALLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA KASHDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBY KERIMIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEJANEE PIERCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERIC HUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVEN KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN CRIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN LAZZARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA MANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIBIN GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DILAN KOC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORENE KARIVALIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD KRESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN LAFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMIRA CHAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERALDO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC BRANDON LEVIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC SISK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FISCHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA KREMENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIKA KRUMHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESHMAN ASKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESMERY DEJESUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENIA DELUCCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA QADRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI QIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIONA GRAHAM PEARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FLOYD LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CARDINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA D'APRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA CASSATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOIA SCHARFSCHWERDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY HEDDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANGYU HAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUESLY SAINT-AUBIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HECTOR RAMIREZ-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAIN CAIRNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAN MCLEOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMRAN AHMAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN PLANZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE FIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAIMIE TERENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMAL WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNEALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN CLASSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON MEYLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANINE PESCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEMILLE CHARLTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MASON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHWAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER TROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNY MCCORMACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE BLOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ALICEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAVANAGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA VENTURA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANLONG JIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN STONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN KAGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNATHON CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN KIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN COLBOURN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WALTHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BIRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH COOLBAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA CERNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN LAWRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN REED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE VAUGHANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN FEHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISHMA RISHIKUMAR SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN LUTTRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYNN DENNINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHI GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATTYA MOREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA KELLY-CATWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEICHA MUNIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH VERDERBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLIE CAHALANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CALLIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BILLET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH KLAPPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH METTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI TIERNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN MANDRACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN NUGENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY LEONARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN SCHNABEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTAN NORDQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LOHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN GEEDMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HULSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAVERNE MARRI-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEIA SILVERSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESLIE BONILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSEY COURTNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA BUGDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA LOEFFLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOGAN PITTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON BRICKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANISHA MUNJAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCELLUS STEPHENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCIA JONES-BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS FIELDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET HATTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTA ALPERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN MCKEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY MCCLATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY REISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY WOODWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW DUVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCNALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SCHOOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GALLUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GIARRATANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MECCA FORREST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN AMIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN DIVINEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN WILKINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA BAUMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA STUDDERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERELINA ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GAMBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RHODES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PANNACCHIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE HANCZOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LEONARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKAELA ENCIZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ILAHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD RIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAJMA JAIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA APPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATASHA GABRIELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAVILA ARMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEHABAHEN BRAHMABHATTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS OLNOWICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS STUART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOLFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NINA JOSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA MONROIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARASHURAM POCHARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER KYROGLOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE LAPIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA RANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUERSTEN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHAEL KLAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICARDO QUIROZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD BRADICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MONTCHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HENDRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LAMPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT SCHIAVETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERTO GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDOLPH MERKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDY VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA CHAIKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA HEILIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA NOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SOUNDARARAJAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA SASSOON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANTHOSH KORAMBETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA IZQUIERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT HOLEWINSKI II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT RUDOLPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECARA LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERKAN ERSOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MAYHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CHIAVOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANI MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE COLUMBIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE KLUCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN CIPKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVE TROISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN JUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUMMER CARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE LUCKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANASHA MALONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEREEK MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA BELESSIMO-BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAUCERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TORI JOHNSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREVOR CALLEJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER TREADWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA TREJO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERBST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT APRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ROULLEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM ARBEITER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESSICA AVENDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGING LAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUYANG FANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |