**KLESTADT WINTERS JURELLER**
**SOUTHARD & STEVENS, LLP**
200 West 41st Street, 17th Floor
New York, NY 10036-7203
Telephone: (212) 972-3000
Facsimile: (212) 972-2245
Sean C. Southard
Stephanie R. Sweeney

*Counsel to the Debtor and Debtor-in-Possession*

**Hearing Date: October 16, 2017**
**Hearing Time: 1:30 p.m. (EST)**

**Objection Deadline:**
**October 9, 2017 at 4:00 p.m. (EST)**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                                          :        Chapter 11
                                                               :
DOWLING COLLEGE,                                               :
f/d/b/a DOWLING INSTITUTE,                                     :        Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                                 :
ASSOCIATION,                                                   :
f/d/b/a CECOM,                                                 :
a/k/a DOWLING COLLEGE, INC.,                                   :
                                        Debtor.                :
-----------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTOR'S APPLICATION FOR AN ORDER APPROVING THE RETENTION OF BAKER TILLY VIRCHOW KRAUSE, LLP AS CONSULTANTS TO THE DEBTOR WITH RESPECT TO DEPARTMENT OF EDUCATION REQUIREMENTS AND AS TAX ACCOUNTANTS TO THE DEBTOR, *NUNC PRO TUNC* TO SEPTEMBER 27, 2017

**PLEASE TAKE NOTICE** that a hearing on a portion of the motion (the "Motion")[1] of Dowling College ("Dowling" or the "Debtor"), debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), for entry of an order approving the retention of Baker Tilly Virchow Krause, LLP as consultants and tax consultants to the Debtor has been scheduled before the Honorable Robert E. Grossman, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Eastern District of New York, Alfonse M. D'Amato Federal Courthouse, 290 Federal Plaza, Courtroom 860, Central Islip, New York 11722 on **October 16,  2017 at 1:30 p.m.** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that responses, if any, to the relief sought in the Motion shall be made in writing, filed with the Court by registered users of the Court's electronic case filing system and, by all other parties in interest, mailed to the Clerk of the United States Bankruptcy Court, Eastern District of New York, 271 Alfonse M. D'Amato Federal Courthouse,

---

[1] Terms capitalized but not defined herein shall have the meanings ascribed to them in the Motion.

290 Federal Plaza, Central Islip, New York 11722, on a 3.5 inch floppy disc or compact disc, preferably in portable document Format (PDF), Microsoft Word, or any other Windows Based word processing format, and served upon (i) The Office of the United States Trustee for the Eastern District of New York, Alfonse D'Amato Federal Courthouse, 560 Federal Plaza, Central Islip, New York 11722, Attn: Stan Yang, Esq., Trial Attorney; (ii) counsel to the Debtor: Klestadt Winters Jureller Southard & Stevens, LLP, 200 West 41st Street, 17th Floor, New York, New York 10036, Attn: Sean C. Southard, Esq.; (iii) counsel to the Debtor's material prepetition and post-petition secured lenders: (a) Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo, P.C., One Financial Center, Boston, Massachusetts 02111, Attn: P. Miyoko Sato, Esq. and Ian A. Hammel, Esq., (b) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020, Attn: Brian D. Pfeiffer, Esq., (c) Certilman Balin Adler & Hyman, LLP, 90 Merrick Avenue, 9th Floor, East Meadow, NY 11554, Attn: Richard J. McCord, Esq. and Thomas J. McNamara, Esq., and (d) Garfunkel Wild, P.C., 111 Great Neck Road, Great Neck, NY 11021, Attn:  Adam T. Berkowitz, Esq.; and (iv) counsel to the Creditors' Committee:  SilvermanAcampora, LLP, 100 Jericho Quadrangle, Suite 300, Jericho, New York 11753, Attn: Ronald J. Friedman, Esq., **so as to be received no later than 4:00 p.m. (Prevailing Eastern Time) on October 9, 2017.**

**PLEASE TAKE FURTHER NOTICE** that the hearing on the Motion may be adjourned without further notice except as announced in open court at the Hearing, or at any adjourned hearing.

Dated:   New York, New York
　　　　September 27, 2017

<div align="center">

**KLESTADT WINTERS JURELLER
SOUTHARD & STEVENS, LLP**

</div>

By:    */s/ Sean C. Southard*＿＿＿＿＿＿＿＿＿＿＿
　　　Sean C. Southard
　　　Stephanie R. Sweeney
　　　200 West 41st Street, 17th Floor
　　　New York, NY 10036
　　　Tel: (212) 972-3000
　　　Fax: (212) 972-2245
　　　Email: ssouthard@klestadt.com
　　　　　　ssweeney@klestadt.com

　　　*Counsel to the Debtor and Debtor in
　　　　Possession*

**KLESTADT WINTERS JURELLER**
**SOUTHARD & STEVENS, LLP**
200 West 41st Street, 17th Floor
New York, NY 10036-7203
Telephone: (212) 972-3000
Facsimile: (212) 972-2245
Sean C. Southard
Stephanie R. Sweeney

*Counsel to the Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                                    :    Chapter 11
                                                         :
DOWLING COLLEGE,                                         :
f/d/b/a DOWLING INSTITUTE,                               :    Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                           :
ASSOCIATION,                                             :
f/d/b/a CECOM,                                           :
a/k/a DOWLING COLLEGE, INC.,                             :
                                                         :
                                      Debtor.            :
-----------------------------------------------------------------x

**DEBTOR'S APPLICATION FOR AN ORDER APPROVING THE RETENTION**
**OF BAKER TILLY VIRCHOW KRAUSE, LLP, AS CONSULTANTS TO THE DEBTOR**
**WITH RESPECT TO DEPARTMENT OF EDUCATION REQUIREMENTS**
**AND AS TAX ACCOUNTANTS TO THE DEBTOR,**
***NUNC PRO TUNC* TO SEPTEMBER 27, 2017**

**TO THE HONORABLE ROBERT E. GROSSMAN,**
**UNITED STATES BANKRUPTCY JUDGE:**

Dowling College, ("Dowling" or the "Debtor"), debtor and debtor-in-possession in the

above-captioned chapter 11 case (the "Chapter 11 Case"), submits this application (the

"Application") for an order, substantially in the form attached hereto as Exhibit A, pursuant to

Section 327(a) of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014 of

the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), approving the

employment and retention of Baker Tilly Virchow Krause, LLP ("Baker Tilly") (i) as consultants

to the Debtor with respect to certain Department of Education requirements, as further described in the proposed engagement agreement (the "DOE Engagement Agreement") attached hereto as Exhibit B and summarized below (the "DOE Engagement"), and (ii) as tax accountants for the purpose of preparing and filing certain federal Tax Returns (as defined below), as further described in the proposed engagement agreement (the "Tax Engagement Agreement") attached hereto as Exhibit C and summarized below the (the "Tax Engagement").  In support of this Application, with respect to the DOE Engagement, the Debtor submits the Declaration of Thomas W. Walenchok, Partner of Baker Tilly (the "Walenchok Declaration"), attached hereto as Exhibit D and incorporated herein by reference, and with respect to the Tax Engagement, the Debtor submits the Declaration of Ellen Labita, CPA, Partner of Baker Tilly (the "Labita Declaration" and, together with the Walenchok Declaration, the "Declarations"), attached hereto as Exhibit E and incorporated herein by reference,  and respectfully represents as follows:

## JURISDICTION

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334.   This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue of this proceeding within this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicate for the relief requested herein is Section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014.

## BACKGROUND

4.      On November 29, 2016  (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of New York (the "Court").

5.      The Debtor continues to manage its property as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On December 9, 2016, the United States Trustee appointed Ultimate Power Inc., Linda Ardito and Lori Zaikowski to the Official Committee of Unsecured Creditors (the "Creditors' Committee").  Later that day, the Creditors' Committee selected SilvermanAcampora LLP as its general bankruptcy counsel.

7.      Prior to the Petition Date, the Debtor retained Robert S. Rosenfeld of RSR Consulting, LLC to perform the functions and hold the title of Chief Restructuring Officer (the "CRO").  The CRO has taken over as the day-to-day manager of the Debtor and is responsible for managing the Debtor as debtor-in-possession in this Chapter 11 Case, assisting in the formulation, preparation and consummation of a plan of liquidation and performing such other duties customary to a chief restructuring officer.

8.      The events leading up to the Petition Date and the facts and circumstances supporting the relief requested herein are set forth in the *Declaration of Robert S. Rosenfeld, Chief Restructuring Officer of the Debtor, Pursuant to Local Bankruptcy Rule 1007-4 in Support of First Day Motions* [Docket No. 23].

## RETENTION OF BAKER TILLY VIRCHOW KRAUSE, LLP

9.      By this Application, the Debtor seeks the entry of an order, substantially in the form attached hereto as Exhibit A, authorizing the Debtor to employ and retain Baker Tilly (i) as its consultants in this Chapter 11 Case to assist it in complying with Department of Education requirements and (ii) as tax accountants for the purpose of preparing and filing certain federal Tax Returns (as defined below) *nunc pro tunc* to the date of the filing hereof.

10.      The Debtor seeks authority to retain Baker Tilly as tax accountants and

3

consultants to the Debtor pursuant to Section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014.  Section 327(a) of the Bankruptcy Code provides a trustee (or debtor and debtor in possession, by virtue of Sections 1101(1) and 1107(a) of the Bankruptcy Code), with the Court's approval, to

> Employ one or more attorneys, accountants, appraisers, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title.

11 U.S.C. § 327(a).

11.    Baker Tilly has not performed any services on behalf of the Debtor prior to the Petition Date; however, as disclosed in the Walenchok Declaration, Baker Tilly did provide certain services to the Dowling College Faculty Union with regard to Dowling College's financial condition. Baker Tilly and the Debtor believe that this limited representation does not create any interest of Baker Tilly adverse to the interests of the Debtor or its creditors or other parties in interest or otherwise create a conflict with respect to the scope of Baker Tilly's proposed retention.  As of the Petition Date, Baker Tilly is not owed any fees for services rendered or reimbursement for expenses incurred prior to the Petition Date, and Baker Tilly has not received any retainer.

### A. **The DOE Engagement**

12.    Prior to the Petition Date, federal financial aid funds were provided by the Department of Education and disbursed to students through Dowling in connection with Title IV programs. The Debtor requires Baker Tilly's assistance in verifying the inflows and outflows of such funds to enable Dowling to perform certain necessary close-out accounting in relation to the Debtor's participation in Title IV programs. Such information will also allow the Debtor to determine and liquidate the Debtor's largest unsecured claim, filed by the Department of Education.

13.    As set forth in further detail in the DOE Engagement Agreement, the Debtor respectfully submits that it requires a consultant pursuant to section 327(a) of the Bankruptcy Code to, *inter alia*:

    a.    Review and verify inflows and outflows of financial aid funds provided by the Department of Education and disbursed to students through Dowling in connection with Title IV programs;

    b.    Facilitate the close-out accounting of such Title IV funds as required by the Department of Education;

    c.    Perform such other consulting services as may be required and/or deemed to be in the interest of the Debtor with respect to Department of Education requirements consistent with the DOE Engagement Agreement.

14.    The Debtor has selected Baker Tilly as its consultant in this matter because of its extensive experience, particularly its experience with Title IV close-out audits required by the Department of Education. As such, the Debtor believes that Baker Tilly is well qualified to provide the requested consulting services to the Debtor.

**B. The Tax Engagement**

15.    As set forth in further detail in the Tax Engagement Agreement, the Debtor respectfully submits that it requires a tax accountant pursuant to section 327(a) of the Bankruptcy Code to, *inter alia*:

    d.    Prepare and file Federal Tax Return Form 990 on behalf of the Debtor for the following tax years (collectively, the "Tax Returns"):

      i.   Tax year beginning July 1, 2015 through June 30, 2016

      ii.   Tax year beginning July 1, 2016 through June 30, 2017; and

      iii.   Tax year beginning July 1, 2017 through June 30, 2018;

    e.    Assist the Debtor in gathering all information necessary to prepare complete and accurate Tax Returns; and

    f.    Perform such other tax accounting services as may be required and/or deemed to be in the interest of the Debtor and consistent with the Tax Engagement Agreement.

16.     The Debtor has selected Baker Tilly as its tax accountant because of its extensive tax accounting experience, particularly its experience filing tax returns on behalf of not-for-profit organizations.   As such, the Debtor believes that Baker Tilly is well qualified to provide tax accounting services to the Debtor in this matter.

17.     Because certain activities required under both the DOE Engagement and the Tax Engagement are time sensitive, the Debtor seeks to retain Baker Tilly *nunc pro tunc* to the date of this filing.

<div align="center">

**PROFESSIONAL COMPENSATION**

</div>

18.     As of the Petition Date, Baker Tilly is not owed any fees for services rendered or reimbursement for expenses incurred prior to the Petition Date, and Baker Tilly has not received any retainer.

19.     To the best of the Debtor's knowledge, information, and belief, Baker Tilly does not have any connection with the Debtor, its creditors, the United States Trustee or any other party in interest, or their respective attorneys, except as set forth in the Declarations, and is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code.

**A. The DOE Engagement**

20.     With respect to the DOE Engagement, Baker Tilly has indicated its willingness to serve as consultants to the Debtor herein and to receive compensation on an hourly basis in accordance with Baker Tilly's standard hourly rates, subject to the approval of this Court and compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules, the United States Trustee's Guidelines for Fees and Disbursements and the Large Case Guidelines issued by the Office of the United States Trustee, and such other procedures as may be fixed by order of this Court.   The current hourly rates charged for

professionals at Baker Tilly are set forth in the Walenchok Declaration.

**B. The Tax Engagement**

21.     With respect to the Tax Engagement, Baker Tilly has indicated its willingness to serve as tax accountants to the Debtor herein and to receive compensation on a fixed fee basis of $12,500 with respect to each of the Tax Returns, for a total of $37,500, plus out of pocket costs not to exceed $300 per Tax Return, subject to the approval of this Court and compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules, the United States Trustee's Guidelines for Fees and Disbursements and the Large Case Guidelines issued by the Office of the United States Trustee, and such other procedures as may be fixed by order of this Court.

## NOTICE

22.     Notice of this Motion will be given to (a) United States Trustee; (b) the Debtor's material prepetition and post-petition secured lenders and any agent therefore; (c) counsel to the Creditors' Committee; (d) the following taxing and regulatory authorities: (i) the United States Attorney for the Eastern District of New York, (ii) the Attorney General of the State of New York, (iii) United States Department of Education, (iv) New York State Department of Education, (v) the Internal Revenue Service, (vi) the New York State Department of Taxation and Finance, and (vii) the Securities and Exchange Commission; and (e) all other parties requesting notice pursuant to Bankruptcy Rule 2002.

## NO PRIOR REQUEST

23.     No previous application for the relief requested herein has been made to this or any other court.

**WHEREFORE,** the Debtor respectfully requests that the Court enter an order substantially in the form attached hereto as Exhibit A approving the retention of Baker Tilly as consultants and tax accountants in this case and granting such other and further relief as the Court may deem just and proper.

Dated:   New York, New York
         September 27, 2017

<div align="right">

**KLESTADT WINTERS JURELLER**
**SOUTHARD & STEVENS, LLP**


By:   /s/ Sean C. Southard
      Sean C. Southard
      Stephanie R. Sweeney
      200 West 41st Street, 17th Floor
      New York, New York 10036
      Tel: (212) 972-3000
      Fax: (212) 972-2245
      Email: ssouthard@klestadt.com
             ssweeney@klestadt.com

*Counsel to the Debtor and Debtor-in-Possession*

</div>

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                                          :          Chapter 11
                                                               :
DOWLING COLLEGE,                                               :
f/d/b/a DOWLING INSTITUTE,                                     :          Case No. 16-75545 (REG)
f/d/b/a DOWLING COLLEGE ALUMNI                                 :
ASSOCIATION,                                                   :
f/d/b/a CECOM,                                                 :
a/k/a DOWLING COLLEGE, INC.,                                   :
                                                               :
                                        Debtor.                :
-----------------------------------------------------------------x

## ORDER AUTHORIZING THE RETENTION OF BAKER TILLY VIRCHOW KRAUSE, LLP AS CONSULTANTS TO THE DEBTOR WITH RESPECT TO DEPARTMENT OF EDUCATION REQUIREMENTS AND AS TAX ACCOUNTANTS TO THE DEBTOR *NUNC PRO TUNC* TO SEPTEMBER 27, 2017

Upon the application (the "Application")[1] of Dowling College (the "Debtor") for an order approving the retention of Baker Tilly Virchow Krause, LLP ("Baker Tilly") as its consultants with respect to Department of Education requirements, as further described in the proposed engagement agreement (the "DOE Engagement Agreement") attached to the Application as Exhibit B, and as tax accountants for the purpose of preparing and filing certain federal Tax Returns, as further described in the proposed engagement agreement attached to the Application as Exhibit C (the "Tax Engagement Agreement" and, together with the DOE Engagement Agreement, the "Engagement Agreements"); and upon the Walenchok Declaration attached to the Application as Exhibit D and the Labita Declaration attached to the Application as Exhibit E; and it appearing that Baker Tilly is a disinterested person pursuant to Section 101(14) of the Bankruptcy Code and does not represent an interest adverse to the Debtor's estate; and the Court having

---

[1] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

jurisdiction over this matter; and proper and adequate notice of the hearing on the Application (the "<u>Hearing</u>") having been given as set forth in the Application, and no further notice need be given; and upon the arguments of counsel presented and the evidence adduced at the Hearing; and any objections to the relief requested in the Application having been withdrawn or overruled; and it appearing that the terms and conditions of the employment and compensation of Baker Tilly as set forth in the Engagement Agreements are reasonable and that the relief granted herein is in the best interest of the Debtor's estate; it is hereby

**ORDERED,** that the Application is granted as set forth herein; and it is further

**ORDERED,** that the retention of Baker Tilly as consultants to the Debtor to perform all of the services set forth in the DOE Engagement Agreement, and as tax accountants to the Debtor to perform all of the services set forth in the Tax Engagement Agreement, in each case on the terms set forth in the Application and the Declarations, is hereby approved pursuant to Section 327(a) of the Bankruptcy Code; and it is further

**ORDERED,** that the compensation to be paid to Baker Tilly shall be subject to the approval of this Court upon notice and a hearing pursuant to Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules and such other procedures as may be fixed by order of this Court, for professional services rendered and expenses incurred by Baker Tilly; and it is further

**ORDERED,** that such retention shall be *nunc pro tunc* to September 27, 2017; and it is further

**ORDERED**, that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

**ORDERED**, that if there is any inconsistency between the terms of this Order, the

Application, the Engagement Agreements and the Declarations, the terms of this Order shall govern.

# EXHIBIT B



BAKER TILLY

Baker Tilly Virchow Krause, LLP
20 Stanwix Street, Suite 800
Pittsburgh, PA 15222

Tel:  412.697.6400
bakertilly.com

<div align="center">

**PRIVILEGED AND CONFIDENTIAL**

</div>

September 22, 2017

Mr. Robert S. Rosenfeld
Chief Restructuring Officer – Dowling College
In c/o RSR Consulting, LLC
1330 Avenue of the Americas
Suite 23A
New York, NY   10019

      RE:    *In re Dowling College*, Case No. 16-75545 (REG) in the United States
                Bankruptcy Court for the Eastern District of New York – United States
                Department of Education Compliance Services.

Dear Mr. Rosenfeld:

Thank you for the opportunity to provide services on behalf of Dowling College, debtor and debtor-in-possession ("Dowling College"), in the above captioned case (the "Bankruptcy Case"). This letter (the "Engagement Letter") and the attached *Standard Terms and Conditions* confirm the understanding and agreement between Baker Tilly Virchow Krause, LLP ("Baker Tilly") and Dowling College with regard to the advisory services Baker Tilly will provide.

**SCOPE OF SERVICES**

      1.     Dowling College has requested that Baker Tilly provide certain consulting services related to certain United States Department of Education ("DOE") requirements.

      2.     Dowling College understands that the professional findings reached regarding this matter are those of the Baker Tilly professionals.  Accordingly, Baker Tilly has not and cannot predict what conclusions the Baker Tilly professionals will reach concerning the specific questions or issues for which Baker Tilly has been retained.

      3.     Dowling College will make available to Baker Tilly the documents necessary for our professionals to complete all requested services.  Should we determine that additional documents are necessary, we will make all requests for such records to you.

**CONFLICTS OF INTEREST**

      4.     Dowling College has requested that Baker Tilly determine if any work currently being performed by Baker Tilly would pose a conflict with the work that is the subject of this Engagement Letter.  As of the date of this Engagement Letter, we have determined that we can perform the work contemplated herein, free of any conflict of interest.  However, in the interest of full disclosure, Baker Tilly discloses Baker Tilly provided services to the Dowling College

Faculty Union with regard to Dowling College's financial condition. We do not believe that this relationship presents a conflict.

5.      During the course of this engagement, Dowling College agrees to inform Baker Tilly of additional parties or name changes for those parties provided to the extent such additional parties or name changes come to the attention of Dowling College. Should this information or any other circumstance that comes to our attention have the potential to change our prior conclusion with regard to a conflict of interest, we will advise Dowling College as soon as possible.

## FEES AND BILLING ARRANGEMENTS

6.      Our fees are based upon the hours actually expended by each engagement team member at each member's applicable hourly billing rate. Our hourly billing rates by professional level for the personnel to be assigned to this Matter for these services are:

| Position | Hourly Rate |
|---|---|
| Partners and Principals | $390 |
| Senior Managers | $290 |
| Managers | $265 |
| Senior Accountant | $185 |
| Staff Accountant | $150 |

7.      In the normal course of business, Baker Tilly annually revises its hourly rates. Dowling College understands that the hourly rates charged for the work on this engagement will reflect the hourly rates in effect at the time services are rendered. We shall provide Dowling College ten (10) business days' notice of our increased hourly rates.

8.      Dowling College agrees to reimburse Baker Tilly for any reasonable and documented out-of-pocket expenses, including, without limitation, travel, photocopying, delivery services, postage, vendor changes and other reasonable and documented out-of-pocket expenses incurred in providing professional services.

9.      Our fees and expenses are not contingent or conditioned upon the specific advice, conclusions, or opinions in this matter. We do not predict or guarantee any result or resolution in this matter. We will meet with Dowling College and its attorneys regularly to discuss our ongoing work and associated fees.

10.      Invoices will be presented monthly and are due upon presentation. Dowling College shall be responsible for paying our fees and expenses in connection with this engagement. Invoices will be sent to you.

11.      Baker Tilly reserves the right to halt further services until payment is received on past-due invoices. We must be paid in full for all work performed to date prior to issuance of a report.

12.    Baker Tilly recognizes that Dowling College is a debtor-in-possession in the Bankruptcy Case and that, therefore, it may be necessary for Baker Tilly to take the steps to be retained as a professional in the Bankruptcy Case pursuant to Title 11 of the United States Code (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Local Bankruptcy Rules for the Eastern District of New York (the "Local Rules"). Further, Baker Tilly recognizes that Dowling College's ability to pay Baker Tilly is limited by its status as a debtor-in-possession.  Baker Tilly agrees to comply with any requirements necessary to be retained in the Bankruptcy Case and to follow any billing procedures established in the Bankruptcy Case.  Further, Banker Tilly acknowledges that this Engagement Letter and the attached Standard Terms and Conditions may be amended by any application Baker Tilly makes in the Bankruptcy Case.

13.    Dowling College agrees to take all steps necessary to facilitate Baker Tilly's retention and to direct its attorneys to file any and all documents necessary to ensure that Baker Tilly is properly retained and paid in a timely manner.

14.    Baker Tilly shall be compensated for any time and expenses (including, without limitation, any fees and expenses of its legal counsel) that may be incurred in connection with this engagement, including, without limitation, considering or responding to discovery requests or other requests for documents or information, participating as a witness or otherwise in any legal, regulatory, or other proceedings, or defending Baker Tilly's retention or performance of services hereunder.

**OTHER MATTERS**

15.    To the extent of any inconsistency between the terms of this Engagement Letter and the Standard Terms and Conditions, the terms of this Engagement Letter shall govern. Dowling College acknowledges its agreement with the terms stated herein and acknowledges that it has reviewed and agreed to be bound to the terms of this Engagement Letter and the attached Standard Terms and Conditions, as evidenced by its signature below, which may be executed in multiple counterparts.  Please return to me the signed copy of this Engagement Letter by facsimile or portable document format ("pdf").  Facsimile and pdf signatures shall be deemed original, binding signatures.

We appreciate the opportunity to work with you.  Should you have any questions, please do not hesitate to contact me at (412) 697-6487.

Very truly yours,

Baker Tilly Virchow Krause, LLP
By:

Thomas W. Walenchok
Partner

Mr. Robert S. Rosenfeld
RSR Consulting, LLC
September 22, 2017
Page 4

**Acceptance by Dowling College**

The above Engagement Letter and the attached *Standard Terms and Conditions* confirm our understanding of the services which Baker Tilly Virchow Krause, LLP will perform relating to the above referenced matter and the fee arrangement and our understanding and agreement to the terms of the Engagement Letter and the attached *Standard Terms and Conditions*. Also, Dowling College agrees to accept responsibility for payment of Baker Tilly Virchow Krause, LLP's fees, as described above.

Accepted by: _____

               Robert S. Rosenfeld
               Chief Restructuring Officer


Date: _____

# EXHIBIT C



Baker Tilly Virchow Krause, LLP
125 Baylis Rd, Ste 300
Melville, NY 11747
United States of America

T: +1 631 752 7400
F: +1 888 264 9617

bakertilly.com

September 21, 2017

Mr. Robert S. Rosenfeld
Chief Restructuring Officer – Dowling College
In c/o RSR Consulting, LLC
1330 Avenue of the Americas
Suite 23A
New York, NY   10019

RE:     *In re Dowling College*, Case No. 16-75545 (REG) in the United States Bankruptcy
Court for the Eastern District of New York –Tax Compliance Services

Dear Mr. Rosenfeld:

Thank you for allowing Baker Tilly Virchow Krause, LLP to serve as tax accountants for Dowling
College.

This engagement letter and the enclosed Engagement Terms – Tax Services (collectively, the
"Engagement Letter") set forth the understanding of the nature and scope of the services to be
performed and the fees we will charge for these services. In addition, the Engagement Letter
delineates the responsibilities of Baker Tilly Virchow Krause, LLP ("Baker Tilly") and Dolwing
College ("Dowling", the "Client", or "you"), a Debtor-in- Possession, whose case is pending in
the U.S. Bankruptcy Court for the Eastern District of New York (the "Bankruptcy Court") (Case
#16-75545 (REG) in connection with the services to be provided under this engagement.  This
Engagement Letter shall be subject to the approval of the Bankruptcy Court.

**Summary of Services**

We will prepare and sign the Federal Form 990 for the tax year beginning July 1, 2015 through
June 30, 2016, tax year July 1, 2016 through June 30, 2017, and the tax year July 1, 2017 through
June 30, 2018.

If your activities have changed or are being conducted in states that also require filings, it is your
responsibility to inform us. This engagement does not include a determination of filing
requirements in any states. If a determination or nexus study of additional state filing requirements
is necessary, we will discuss that issue with you.

The scope of our work does not include an analysis as to whether any of your activities constitute an unrelated trade or business. If this engagement includes the preparation of Form 990-T, that work will be based on the same activities reported as unrelated business income in the prior year. If you are engaging in any activities in addition to those previously reported on Form 990-T, it is your responsibility to notify us so we can determine whether these activities are required to be reported as well. Further, our work in connection with preparing your returns does not include any procedures designed to assure continued exempt status of your organization. Exempt organizations are at risk of losing exempt status if they engage in transactions that are considered private benefit or private inurement transactions. The Organization and its officers may be subject to certain penalties for transactions that result in an excess benefit transaction pursuant to the intermediate sanctions rules as provided in the Internal Revenue Code and regulations promulgated thereunder. Our work in connection with preparing your returns does not include any procedures designed to assure that private benefit and private inurement transactions do not exist; and does not assure the prevention of intermediate sanctions.

In certain cases, Form 990 is subject to public disclosure and therefore is open to review by the general public. You have the final responsibility for reviewing each item on your return which may be subject to public disclosure. If a special analysis of private benefit, private inurement or intermediate sanctions is requested by the Organization, such services will require a separate engagement letter specifically identifying the scope of such procedures.

Unless otherwise agreed to in writing, you will be responsible for preparing and filing all other tax or information returns required to be filed with the applicable authorities including, for example, city and county income or gross receipts filings, payroll tax filings, sales and use tax filings, information reporting filings, secretary of state annual corporate renewal forms, etc. Moreover, this engagement will not involve making any determinations about employee versus independent contractor status, or compliance with any other laws or regulations including, without limitation, the Affordable Care Act ("ACA").

**Additional Services**

From time to time, you may request that we provide services outside the scope of this engagement, hereinafter referred to as "Additional Services." Where the fee associated with the requested project or service is expected to be less than $5,000, and except as provided below, we will provide such Additional Services subject to this letter, the attached Engagement Terms - Tax Services, and any order entered by the Bankruptcy Court. Tax consulting services related to the following require a separate engagement letter, regardless of the anticipated fee: analysis of unrelated business income or continued exempt status, other due diligence, state nexus, federal or state tax controversy assistance, and organizational issues. Any professional services outside the scope of this Engagement Letter as defined above must be mutually agreed to in writing.

Mr. Robert S. Rosenfeld
RSR Consulting, LLC
September 21, 2017
Page 3

**Your Assistance**

To facilitate our work, you will need to provide information that we request and return to us before the commencement of the preparation of your returns. We will provide you with the a request list to assist you in gathering all the information necessary to prepare a complete and accurate return. Our work in connection with this engagement does not include providing any assurance as to the completeness of the information you provide to us. It is your responsibility to review the returns before filing. To have a complete filinngs, the request list must be completed in its entirety, including answers to the questions throughout. If a particular section does not apply, please indicate within the document that it is not applicable.

**Tax Return Preparer Standards and Related Matters**

Revised Internal Revenue Code section 6694 and the related Treasury Regulations provide that a tax return preparer may sign a tax return only if there is substantial authority for all tax positions reflected in the return or there is disclosure of any position that has a reasonable basis, but does not have substantial authority. This revised standard corresponds with the taxpayer standard relating to avoiding a penalty for a substantial understatement of tax. Positions that lack a reasonable basis claimed on a tax return could subject taxpayers to a substantial understatement of tax penalty, even if such positions are disclosed on their returns. Professionals cannot sign such returns. The higher more-likely-than-not standard for tax shelters remains. Regardless of disclosure, any position or transaction deemed to be a tax shelter must meet the more-likely-than-not confidence level or it cannot be claimed on a tax return.

As a result, we will be required to evaluate all positions to be reflected on your federal tax returns to determine if such positions meet the substantial authority standard discussed above. Certain positions may be required to be disclosed to the federal, and in some cases, the state tax authorities.

It is not possible for us to know, in advance, the positions to be reflected on your return that may require additional analysis. Therefore, we cannot estimate the additional amount of fees that may be associated with this effort. We will, however, advise you of any positions that require further analysis and discuss the associated fees with you prior to undertaking the additional effort necessary to reach a conclusion in compliance with the new standards.

The Internal Revenue Service ("IRS") requires taxpayers to file Form 5471 to report ownership in certain foreign entities. A separate Form 5471 is required to be filed for each foreign entity. Failure to file the form could subject the taxpayer to a penalty of $10,000 per year for each form that is not filed. Effective January 1, 2009, the penalty for non-compliance is automatic. Please let us know if you have any ownership interest in any foreign entities.

The federal government requires U.S. persons which have any interest in, or signature authority over, a foreign bank, securities, or other financial account to report such interest on Form 114, Report of Foreign Bank and Financial Accounts (formerly Form TD F 90-22.1), if the aggregate value of such accounts exceeds $10,000 at any time during the year. U.S. persons include U.S citizens, U.S. residents, and entities including, but not limited to corporations, partnerships, or

Mr. Robert S. Rosenfeld
RSR Consulting, LLC
September 21, 2017
Page 4

limited liability companies created or organized in the U.S. or under the laws of the U.S., and trusts and estates formed under the laws of the U.S. Please inform us if you have any foreign bank accounts, activities or investments, so that we can discuss how we can help you comply with the law.

Revised Internal Revenue Code section 7216 and the related Treasury Regulations prescribe a penalty for any tax return preparer that uses or discloses tax return information without securing the consent of the taxpayer prior to any such use or disclosure. Should you request that any tax information be provided to a third party, we will provide the information directly to you and you can provide the information to the third party, or we can provide the information directly to the third party. If you request that we provide the information directly to the third party, a specific and detailed written consent with your signature will be required to be furnished to us prior to the release of any tax return information. We will bill you for the time necessary to draft the consent, obtain your signature, and satisfy your request to provide tax information directly to a third party.

**Timing**

We will complete the preparation of the tax returns so they can be timely filed by their respective due dates or filed by the extended due date for the federal income tax return. In order to meet the deadline, you are required to provide us with needed information or assistance within a specified period of time. Failure to provide this assistance in a timely manner may require adjustment to our completion date. In addition, in the event unforeseen circumstances occur that impact our ability to meet the final completion date, we will contact you to discuss an acceptable revised completion date.

**Fees**

Our fee for this engagement will be $12,500 for each tax year.

We will also bill you for and other out-of-pocket costs, not to exceed $300 per return. Interim billings will be submitted on a monthly basis as work progresses and expenses are incurred. Our invoices are due and payable upon receipt or in accordance with orders entered by the Bankruptcy Court.

The amount of our fee for services is based on the assumption that we will receive the information and assistance as detailed in this engagement letter on a timely basis. In the event we believe an additional fee is required as the result of an unforeseen difficulty in completing the assignment, a change in the underlying facts or law, or your failure to provide information and assistance on a timely basis, we will inform you promptly and agree on a revised fee with you at that time. Such request shall be subject to approval by the Bankrutpcy Court.

**Other Matters**

The foregoing and the Engagement Terms – Tax Services notwithstanding, Baker Tilly and Dowling specifically agree that:

- Paragraph 2(f) of the Engagement Terms – Tax Services shall be replaced with the following:

  Baker Tilly Virchow Krause, LLP may utilize the services of third-party software providers in providing services to Client. Such software providers are bound by the same confidentially requirements as Baker Tilly Virchow Krause, LLP and its employees. Client hereby consents to disclosur of confidential information necessary to fully use the relevant software.

- Paragraph 3(d) of the Engagement Terms – Tax Services shall be replaced with the following:

  Client accepts and acknowledges that any legal proceedings arising from or in connection with the services provided under this Agreement must be commenced within one year from the date that the Bankruptcy Court enteres a final order approving Baker Tilly Virchow Krause, LLP's fees in the Client's Bankruptcy Case.

- Paragraph 6 of the Engagement Terms – Tax Services shall be prefaced with the following:

  Both Baker Tilly Virchow Krause, LLP and the Client prefer to settle any differences between them using the following protocol. However, Both Baker Tilly Virchow Krause, LLP and the Client recognize that any use of alternative dispute resolution is subject to the discretion of the Bankruptcy Court.

- Paragraph 9 of the Engagement Terms – Tax Services shall be replaced with the following:

  This Agreement shall be governed by and construed in accordance witheh laws of the state of Illinois, without giving effect to the provisions relating to conflict of laws. However, Baker Tilly Virchow Krause, LLP acknowledges that the Bankruptcy Court retains jurisdiction to settle any disputes relating to this Agreement.

We look forward to working with you and your staff to complete this important project. If this engagement letter correctly describes the engagement, please sign one copy and return it to us,

along with the attached Engagement Terms – Tax Services. Please retain a copy for your files. If you have any questions or comments regarding the terms of this engagement letter, please call me.
Sincerely,

BAKER TILLY VIRCHOW KRAUSE, LLP

Ellen M Labita

Ellen Labita, CPA, Partner

Enclosure(s):

*Engagement Terms – Tax Services*
*Listing of Returns to be Prepared*
*Additional Disclosures*

The services and terms as set forth in this engagement letter and the enclosed Engagement Terms – Tax Services, Listing of Returns to be Prepared and Additional Disclosures are agreed to by:

______________________________
Robert S. Rosenfeld
Chief Restructuring Officer – Dowling College

______________________________
Date

***Please ensure that you return ALL pages of the engagement letter and the attached Engagement Terms - Tax Services and Listing of Returns to be Prepared.***

Mr. Robert S. Rosenfeld
RSR Consulting, LLC
September 21, 2017
Page 7

*Listing of Returns to be Prepared*

Baker Tilly Virchow Krause, LLP only takes responsibility for the preparation of the following U.S. federal tax return for the Organization's taxable year:

> Federal Form 990 –Return of Organization Exempt from Income Tax

# Baker Tilly Virchow Krause, LLP
## Engagement Terms - Tax Services

These Engagement Terms - Tax Services ("Terms") and the engagement letter to which they are attached (collectively, the "Agreement") constitute the entire agreement between the client to whom such engagement letter is addressed (the "Client") and any other legal entities referred to therein and Baker Tilly Virchow Krause, LLP ("we", "us", "our"), regarding the services described in the engagement letter and supersede and incorporate all prior or contemporaneous representations, understandings or agreements, and may not be modified or amended except by an agreement in writing signed between the parties hereto. If there is a conflict between these Terms and the Terms of any Engagement Letter, these Terms shall govern.

## 1. Responsibilities of Client

a. To ensure an efficient and efficient engagement, Client agrees to provide Baker Tilly Virchow Krause, LLP with all information requested, in a timely manner, and to provide any reasonable assistance as may be required to properly perform the engagement. In performing services under this Agreement, Baker Tilly Virchow Krause, LLP will rely upon Client personnel for the accuracy and completeness of its records and all other information supplied to us, without independent investigation or verification. Inaccuracy, incompleteness or tardiness in the delivery of information to Baker Tilly Virchow Krause, LLP could have a material effect on tax returns, our conclusions and the fee for services.

b. US Treasury Regulations require taxpayers to disclose any tax strategy or transaction that the IRS identifies as: 1) a Listed Transaction; 2) substantially similar to a Listed Transaction; or 3) any other Reportable Transaction. In addition, certain states have similar disclosure requirements. Noncompliance with these rules may result in significant penalties. Client agrees to inform Baker Tilly Virchow Krause, LLP of participation in any such transactions.

c. Client agrees to file, unaltered and with appropriate disclosure, the tax returns as prepared by Baker Tilly Virchow Krause, LLP. Client agrees that Baker Tilly Virchow Krause, LLP assumes no responsibility and has no liability for any returns altered by Client prior to filing with the taxing jurisdiction. Client is responsible for the timely filing of the returns Baker Tilly Virchow Krause, LLP prepares and agrees to inform us in writing of any failure to timely file the tax returns.

d. Most tax returns require signatures, under penalty of perjury, by the taxpayer or an officer of the taxpayer affirming that the tax returns and the accompanying schedules and statements are true, correct, and complete to the best of his or her knowledge. Client is responsible for understanding and agreeing with the various amounts, computations, and statements made in the tax returns and accepts responsibility for the results of the tax services rendered. Baker Tilly Virchow Krause, LLP's services may include advice and recommendations, but all decisions in connection with the implementation of such advice and recommendations shall be the responsibility of, and made by, Client. Baker Tilly Virchow Krause, LLP will not perform any management functions or make management decisions for Client in connection with this engagement.

e. Client is required to maintain and retain adequate documentation to support the tax returns as filed as penalties can be imposed by taxing authorities for the failure to produce adequate documentation supporting the items included in a tax return. Baker Tilly Virchow Krause, LLP has no responsibility or liability for Client's failure to maintain adequate documentation.

## 2. Responsibilities of Baker Tilly Virchow Krause, LLP

a. Baker Tilly Virchow Krause, LLP's services under this Agreement are subject to and will be performed in accordance with Treasury Department Circular 230, the American Institute of Certified Public Accountants (AICPA) and other professional standards applicable to tax services. We disclaim all other warranties, either express or implied.

b. Baker Tilly Virchow Krause, LLP will perform these services on the basis of the information you have provided and in consideration of the applicable tax laws, regulations and associated interpretations as of the date the services are provided. Tax laws and regulations and/or their interpretation are subject to change at any time, and such changes may be retroactive in effect and may be applicable to advice given or other services rendered before their effective dates. Baker Tilly Virchow Krause, LLP has no responsibility or liability for such changes occurring after the completion date of this engagement.

c. Client acknowledges and agrees that any advice, recommendations, information or work product provided to Client by Baker Tilly Virchow Krause, LLP in connection with this engagement is for the sole use of Client and may not be relied upon by any third party. Baker Tilly Virchow Krause, LLP has no liability or responsibility to any third parties as a result of this engagement and Client agrees to indemnify Baker Tilly Virchow Krause, LLP accordingly (see Paragraph 3(b)).

d. Tax returns and other filings are subject to examination by taxing authorities. Baker Tilly Virchow Krause, LLP will be available to assist Client in the event of an audit of any issue for which Baker Tilly Virchow Krause, LLP has provided services under this Agreement. Fees for these additional services will be communicated in a separate engagement letter.

e. The services performed under this Agreement do not include the provision of legal advice and we make no representations regarding questions of legal interpretation. Client should consult with its attorneys with respect to any legal matters or items that require legal interpretation, under federal, state or other type of law or regulation.

f. Baker Tilly Virchow Krause, LLP may utilize the services of independent contractors in providing services to Client. All such third parties are bound by the same confidentiality requirements as Baker Tilly Virchow Krause, LLP and its employees. Client hereby consents to disclosure of confidential information necessary to the provision of the related services.

g. Nothing in this Agreement prevents Baker Tilly Virchow Krause, LLP from providing services to other clients.

## 3. Limitation on Damages and Indemnification

a. The liability (including attorney's fees and ALL other costs) of Baker Tilly Virchow Krause, LLP and its current or former partners, principals, agents or employees related to any claim for damages relating to the services performed under this Agreement shall not exceed the fees paid to Baker Tilly Virchow Krause, LLP for the portion of the work to which the claim relates, except to the extent finally determined to have resulted from the willful misconduct or fraudulent behavior of Baker Tilly Virchow Krause, LLP relating to such services. This limitation of liability is intended to apply to the full extent allowed by law, regardless of the grounds or nature of any claim asserted, including the negligence of either party. Additionally, in no event shall either party be liable for consequential, special, indirect, incidental, punitive or exemplary damages, costs, expenses or losses (including, without limitation, lost profits and opportunity costs) arising out of or related to this Agreement even if a party has been advised of the possibility of such damages.

b. Except to the extent finally determined to have resulted from the willful misconduct or fraudulent behavior of Baker Tilly Virchow Krause, LLP relating to such services, Client agrees to indemnify, defend and hold harmless Baker Tilly Virchow Krause, LLP from and against any and all liabilities incurred or suffered by or asserted against Baker Tilly Virchow Krause, LLP in connection with a third party claim to the extent resulting from such party's use or possession of or reliance upon Baker Tilly Virchow Krause, LLP's advice, recommendations, information or work product.

c. The terms of this Section 3 shall apply regardless of the nature of any claim asserted (including, but not limited to, contract, tort, or any form of negligence, whether of Client, Baker Tilly Virchow Krause, LLP or others), but these terms shall not apply to the extent finally determined to be contrary to applicable law or regulation. These terms shall also continue to apply after any termination of this Agreement.

d. Client accepts and acknowledges that any legal proceedings arising from or in connection with the services provided under this Agreement must be commenced within one year from the date the services were provided, without consideration as to the time of discovery of any claim.

## 4. Communications and Confidentiality

a. Communications between Baker Tilly Virchow Krause, LLP and Client may be privileged and protected from disclosure to the IRS or other governmental authorities in certain circumstances. Baker Tilly Virchow Krause, LLP will not assert on Client's behalf any claim of privilege unless Client specifically instructs Baker Tilly Virchow Krause, LLP in writing to do so after discussing the specific request and the grounds on which such privilege claim would be made. Notwithstanding the foregoing, Client acknowledges that in no event will Baker Tilly Virchow Krause, LLP assert any claim of privilege that Baker Tilly Virchow Krause, LLP concludes is not valid. Baker Tilly Virchow Krause, LLP agrees to cooperate with Client in any effort to assert any privilege with respect to such information, provided Client agrees to hold Baker Tilly Virchow Krause, LLP harmless from and be responsible for any costs and expenses resulting from such assertion.

b. Baker Tilly Virchow Krause, LLP may be required to disclose confidential information to federal, state and international regulatory bodies or a court in criminal or other civil litigation. In the event that we receive a request from a third party (including a subpoena, summons or discovery demand in litigation) calling for the production of information, Baker Tilly Virchow Krause, LLP will promptly notify Client, unless otherwise prohibited. In the event Baker Tilly Virchow

## Engagement Terms - Tax Services (Page 2)

Krause, LLP is requested by the Client or required by government regulation, subpoena or other legal process to produce our engagement working papers or its personnel as witnesses with respect to services rendered to Client, so long as Baker Tilly Virchow Krause, LLP is not a party to the proceeding in which the information is sought, Client will reimburse Baker Tilly Virchow Krause, LLP for its professional time and expenses, as well as the fees and legal expenses, incurred in responding to such a request.

c. Baker Tilly Virchow Krause, LLP may be required to disclose confidential information with respect to complying with certain professional obligations, such as peer review programs. All participants in such peer review programs are bound by the same confidentiality requirements as Baker Tilly Virchow Krause, LLP and its employees. Baker Tilly Virchow Krause, LLP will not be required to notify Client if disclosure of confidential information is necessary for peer review purposes.

d. Baker Tilly Virchow Krause, LLP may communicate electronically with Client or otherwise transmit documents in electronic form during the course of this engagement. Client accepts the inherent risks of electronic forms of communication and agrees that it may rely only upon a final hard copy version of a document or other communication that Baker Tilly Virchow Krause, LLP transmits to Client unless no such hard copy is transmitted by Baker Tilly Virchow Krause, LLP to Client.

### 5.  Alternative Dispute Resolution

a. In the unlikely event that differences concerning services or fees should arise that are not resolved by mutual agreement, both parties agree to attempt in good faith to settle the dispute by mediation administered by the American Arbitration Association under its mediation rules for professional accounting and related services disputes before resorting to litigation or any other dispute-resolution procedure. Each party shall bear their own expenses from mediation.

b. If mediation does not settle the dispute or claim, then the parties agree that the dispute or claim shall be settled by binding arbitration. The arbitration proceeding shall take place in the city in which the Baker Tilly Virchow Krause, LLP office providing the relevant services is located, unless the parties mutually agree to a different location. The proceeding shall be governed by the provisions of the Federal Arbitration Act ("FAA") and will proceed in accordance with the then current Arbitration Rules for Professional Accounting and Related Disputes of the AAA, except that no pre-hearing discovery shall be permitted unless specifically authorized by the arbitrator. The arbitrator will be selected from AAA, JAMS, the Center for Public Resources, or any other internationally or nationally-recognized organization mutually agreed upon by the parties. Potential arbitrator names will be exchanged within 15 days of the parties' agreement to settle the dispute or claim by binding arbitration, and arbitration will thereafter proceed expeditiously. The arbitration will be conducted before a single arbitrator, experienced in tax matters. The arbitrator shall have no authority to award non-monetary or equitable relief and will not have the right to award punitive damages. The award of the arbitration shall be in writing and shall be accompanied by a well reasoned opinion. The award issued by the arbitrator may be confirmed in a judgment by any federal or state court of competent jurisdiction. Each party shall be responsible for their own costs associated with the arbitration, except that the costs of the arbitrator shall be equally divided by the parties. The arbitration proceeding and all information disclosed during the arbitration shall be maintained as confidential, except as may be required for disclosure to professional or regulatory bodies or in a related confidential arbitration. In no event shall a demand for arbitration be made after the date when institution of legal or equitable proceedings based on such claim would be barred under the applicable statute of limitations.

### 6.  Termination

Either party may terminate this Agreement at any time upon written notice to the other party. In the event of termination, Client will be responsible for fees earned and expenses incurred through the date termination notice is received.

### 6.  Personnel

During the term of this Agreement, and for a period of twelve (12) months following the expiration or termination thereof, neither party will actively solicit the employment of the personnel of the other party involved directly with providing services hereunder. Both parties acknowledge that the fee for hiring personnel from the other party, during this period will be a fee equal to the hired person's annual salary at the time of the violation so as to reimburse the party for the costs of hiring and training a replacement.

### 8.  Other Matters

a. Neither party shall be liable to the other for any delay or failure to perform any of the services or obligations set forth in this Agreement due to causes beyond its reasonable control. The provisions of this Agreement, which expressly or by implication are intended to survive its termination or expiration, will survive and continue to bind both parties. If any provision of this Agreement is declared or found to be illegal, unenforceable or void, then both parties shall be relieved of all obligations arising under such provision, but if the remainder of this Agreement shall not be affected by such declaration or finding and is capable of substantial performance, then each provision not so affected shall be enforced to the extent permitted by law.

b. Neither this Agreement, any Engagement Letter, any claim, nor any rights or licenses granted hereunder may be assigned, delegated or subcontracted by either party without the written consent of the other party. Either party may assign and transfer this Agreement and any Engagement Letter to any successor that acquires all or substantially all of the business or assets of such party by way of merger, consolidation, other business reorganization, or the sale of interest or assets, provided that the party notifies the other party in writing of such assignment and the successor agrees in writing to be bound by the terms and conditions of this Agreement.

c. Baker Tilly Virchow Krause, LLP is an independent member of Baker Tilly International. Baker Tilly International Limited is an English company. Baker Tilly International provides no professional services to clients. Each member firm is a separate and independent legal entity and each describes itself as such. Baker Tilly Virchow Krause, LLP is not Baker Tilly International's agent and does not have the authority to bind Baker Tilly International or act on Baker Tilly International's behalf. None of Baker Tilly International, Baker Tilly Virchow Krause, LLP, nor any of the other member firms of Baker Tilly International has any liability for each other's acts or omissions. The name Baker Tilly and its associated logo is used under license from Baker Tilly International Limited.

### 9.  Governing Law

This agreement shall be governed by and construed in accordance with the laws of the state of Illinois, without giving effect to the provisions relating to conflict of laws.

## Baker Tilly Virchow Krause, LLP
## Additional Disclosures Related to Tax Engagements

**Please note that this document only applies if you have requested that we provide personal financial planning services in addition to those services contracted for in the original engagement letter.**

* * * *

You have requested that we provide some additional planning or consulting services pursuant to the engagement letter you signed. We are pleased to perform such services for you. However, under the standards governing the provision of such services we are obligated to make certain disclosures to you. Therefore, we are making the following disclosures in accordance with professional practice standards established by the American Institute of Certified Public Accountants (AICPA).

### Scope

The requested additional services are consultative in nature. These services do not cover any implementation or ongoing monitoring services that may be required in the future. We are available to assist you in implementing the actions and strategies agreed upon as you deem appropriate. The nature and extent of our implementation services will be established at that time. Implementation of any such planning ideas or strategies is a separate engagement, and we will provide you with a separate engagement letter for that process when and if that becomes necessary.

The advice requested may require your cooperation in providing us with various types of information and documents concerning your personal financial situation. We will be relying on your representations. If we are unable to obtain from you sufficient information to form a reasonable basis for our conclusions and recommendations, our services in connection with this engagement may be limited to those matters for which sufficient information is available, and this may affect our conclusions and recommendations. Should this be the case, we will so advise you in writing.

If we are unable to obtain sufficient information to proceed with the engagement as contemplated and agreed, we will advise you and, as appropriate, discuss terminating or modifying the engagement with you. If we agree to modify or terminate the engagement, we will communicate that to you in writing.

### Other Advisors

We cannot be responsible for the acts, omissions, or solvency of any broker, agent, or independent contractor or other advisor or professional selected to implement any planning ideas or strategies identified as part of the additional services you have asked us to provide. Our services are not designed, and should not be relied upon, as a substitute for your own business judgment nor are they meant to mitigate the necessity of your personal review and analysis of a particular investment. Our services are designed to supplement your own planning analysis and to aid you in fulfilling your financial objectives.

In the event we refer you to another service provider, we will disclose to you, in writing, any compensation we receive for making such a referral.

### Conflicts of Interest

We have no conflicts of interest in providing the requested additional services. We will advise you of any conflicts of interest, should they arise.

### Other

You are, of course, free to follow or disregard, in whole or in part, any recommendations we make. You are under no obligation to act on any recommendation. Because this engagement does not cover implementation activities, we cannot be responsible for any decisions you make regarding implementation of the recommendations.

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DOWLING COLLEGE, | : | Case No. 16-75545 (REG) |
| f/d/b/a DOWLING INSTITUTE, | : | |
| f/d/b/a DOWLING COLLEGE ALUMNI | : | |
| ASSOCIATION, | : | |
| f/d/b/a CECOM, | : | |
| a/k/a DOWLING COLLEGE, INC., | : | |
| | : | |
| Debtor. | : | |

-------------------------------------------------------------x

### DECLARATION OF THOMAS W. WALENCHOK IN SUPPORT OF RETENTION OF BAKER TILLY VIRCHOW KRAUSE, LLP AS CONSULTANTS TO THE DEBTOR WITH RESPECT TO DEPARTMENT OF EDUCATION REQUIREMENTS

I, THOMAS W. WALENCHOK, being duly sworn, deposes and says:

1.    I am a Partner at the firm of Baker Tilly Virchow Krause, LLP ("Baker Tilly"), which maintains an office at 20 Stanwix Street, Suite 800, Pittsburgh, PA 15222. I submit this declaration (the "Declaration") in support of the application (the "Application") of Dowling College ("Dowling" or the "Debtor") for entry of an order approving the employment and retention of Baker Tilly as its consultants with respect to Department of Education requirements, as further described in the proposed Engagement Agreement between the Debtor and Baker Tilly (the "DOE Engagement Agreement") attached to the Application as Exhibit B and as summarized in the Application.

2.    I am familiar with the matters set forth herein and make this Declaration in support of the Application by the Debtor for authority to retain Baker Tilly as consultants in relation to the matters set forth in the DOE Engagement Agreement.[1]

---
[1] Certain of the disclosers herein relate to matters within the personal knowledge of other professionals at Baker Tilly and are based on information provided by them.

3.      Baker Tilly has not performed any services on behalf of the Debtor prior to the Petition Date. As of the Petition Date, Baker Tilly is not owed any fees for services rendered, or reimbursement for expenses incurred, prior to the Petition Date, and Baker Tilly has not received any retainer.

4.      Insofar as I have been able to ascertain after a review of the entities listed on Schedule 1 attached hereto, Baker Tilly does not hold and does not represent any interest adverse to the Debtor, its estate, creditors, or any other party in interest herein, or their respective attorneys or professionals, except as disclosed herein or on Schedule 2 attached hereto.  In particular, Baker Tilly discloses that prior to the Petition Date it provided services to the Dowling College Faculty Union with regard to Dowling College's financial condition. I do not believe this relationship results in any interest of myself or Baker Tilly that is adverse to the interests of the Debtor or its creditors or other parties in interest or otherwise creates a conflict with respect to the scope of Baker Tilly's proposed retention.

5.      To the best of my knowledge, after due inquiry, Baker Tilly:

   a)  is not a creditor, an equity security holder or an insider;

   b)  is not and was not, within two (2) years before the date of the filing of the petition, a director, officer, or employee of the Debtor;

   c)  does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtor, or for any other reason; and

   d)  does not represent any other entity having an adverse interest in connection with the Debtor's bankruptcy case.

6.      Accordingly, I believe Baker Tilly is "disinterested," as that term is defined in section 101(14) of the Bankruptcy Code.

7.      Subject to Court approval in accordance with Section 330(a) of the Bankruptcy Code, compensation will be payable to Baker Tilly on an hourly basis in accordance with Baker

Tilly's standard hourly rates.  My services and the services of any Partners or Principles would be provided at the hourly rate of $390. Other professionals at Baker Tilly have a standard hourly rate between $150 and $290.

8.      In the normal course of business, Baker Tilly annually revises its hourly rates. Baker Tilly will file a supplemental disclosure with the Court as necessary in advance of any rate increase.

9.      The rate set forth above is standard and reasonable for work of this nature and is designed to fairly compensate Baker Tilly for its work and the work of any other professionals it may utilize and to cover fixed and routine overhead expenses.

10.      This Declaration is intended to comply with Federal Rule of Bankruptcy Procedure 2016(b).  Baker Tilly intends to apply to this Court for compensation for professional services rendered in connection with this case.  Baker Tilly has not received any promises as to compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.  Baker Tilly does not have an agreement with any other entity to share with such entity any compensation Baker Tilly receives.

[SPACE BELOW INTENTIONALLY LEFT BLANK]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the State of New York that the foregoing is true and correct.

Executed at New York, New York on September 22, 2017.

By: _____
THOMAS W. WALENCHOK

# Schedule 1 - Parties Searched

**Debtor**

Dowling College
St. Johns University Campus
500 Montauk Highway
Shirley, NY   11967

**Debtor's Counsel**

Klestadt Winters Jureller Southard & Stevens, LLP
Attn: Sean C. Southard, Esq.
200 West 41st Street, 17th Floor
New York, NY   10036

**Debtor's Consultant**

FPM Group, Ltd.
Attn: Kevin J. Phillips, PE, Ph.D.
909 Marconi Avenue
Ronkonkoma, NY   11779

**Debtor's Accountants**

Eichen & DiMeglio, P.C.
Attn: Sal DiMeglio
1 Dupont Street, Suite 203
Plainview, NY   11803

**Debtor's IP Broker**

Hilco IP Services, LLC d/b/a Hilco Streambank
Attn: Jack Hazan
1500 Broadway, 8th Floor
New York, NY   10036

**Debtor's Real Estate Brokers**

A&G Realty Partners, LLC
Attn: Andrew Graiser
445 Broadhollow Road, Suite 410
Melville, NY   11747

CBRE, Inc.
200 Park Avenue
New York, NY   10166

Douglas Elliman
1772 E Jericho Turnpike
Huntington, NY   11743

Madison Hawk Partners, LLC
Attn: Jeffrey L. Hubbard
575 Lexington Avenue, Suite 4017
New York, NY   10022

**Debtor's Special Counsel**

Farrell Fritz, P.C.
100 Motor Parkway, Suite 138
Hauppauge, NY   11788

Ingerman Smith LLP
Attn: Christopher J. Clayton, Esq.
150 Motor Parkway, Suite 400
Hauppauge, NY   11788

Smith & Downey, PA
100 Quentin Roosevelt Blvd., Suite 210
Garden City, NY   11530

**Current and Former Officers & Trus**

Albert Inserra
45 Inlet View Path
East Moriches, NY   11940

Anne Dimola
14 Christopher Court
West Islip, NY   11795

Chad Shandler
C/O CohenReznick LLP
1301 Avenue of the Americas
New York, NY   10019

Deborah K. Richman
175 East Shore Road
Huntington, NY   11743

Dennis O'Doherty
105 Cleveland Avenue
Sayville, NY   11782

Dr. Patrick M. Blake, Esq.
452 Montauck Highway
Each Moriches, NY   11940

Gerald J. Curtain
P.O. Box 608
Great River, NY   11739

Jack O'Connor
59 Harbour Drive
Bethpage, NY   11714

John Racanelli
4 Morris Lane
Oyster Bay, NY   11771

Joseph K. Poscillico
3 Kaiser Hill Road
Huntington, NY   11743

Michael Puorro
25 Davison Lane West
West Islip, NY   11795

Myrka A. Gonzalez
104 Monroe Avenue
Patchogue, NY   11772

Ralph Cerullo
23 Canterbury Court
East Setauket, NY   11733

Robert S. Rosenfeld
RSR Consulting, LLC
1330 Avenue of the Americas, Suite 23A
New York, NY   10019

Ronald Parr
6 Glenrich Drive
Saint James, NY   11780

## Counsel to the Board of Trust

Meyer, Suozzi, English & Klein, P.C.
Attn: Howard B, Kleinberg, Esq.
900 Stewart Avenue, Suite 300
Garden City, NJ   11530-9194

## Indenture Trustee

UMB Bank, N.A.
Corporate Trust Services
120 Sixth Street, Suite 1400
Minneapolis, MN   55402

UMB Bank, N.A.
Attn:  Laura Roberson, Senior Vice Preside
2 Sout Broadway, Suite 600
St. Louis, MO   63102

Wilmington Trust, National Association
Attn:  Jay Smith
25 South Charles Street, 11th Floor, Mail C
Baltimore, MD   21201

## Majority Holder of Bonds

Oppenheimer Funds, Rochester Division
Attn:  Robert J. Bertucci, CFA
350 Linden Oaks
Rochester, NY   14625

## Majority Holder of Bonds - Counsel

Garfunkle Wild, P.C.
Attn: Adam T. Berkowitz, Esq.
111 Great Neck Road, Suite 600
Great Neck, NY   11021

Mintz Levin Ferris, Glovsky & Popeo
Attn: Miyoko Sato, Esq.
One Financial Center
Boston, MA   2111

## Bond Insurer

ACA Financial Guaranty Corp.
Carl B. McCarthy, General Counsel
555 Theodore Fremd Avenue, Suite C-205
Rye, NY   10580

## Bond Insurer - Counsel

Certilman Balin Adler & Hyman, LLP
Attn: David Goldstein, Esq
90 Merrick Avenue, 9th Floor
East Meadow, NY   11554

Schulte Roth & Zabel LLP
Brian Pfeiffer, Esq.
919 Third Avenue
New York, NY   10022

## Counsel to the Official Committee of

SilvermanAcampora
Attn: Ronald J. Friedman, Esq.
100 Jericho Quadrangle, Suite 300,
Jericho, NY   11753

## Court Party - Judge

Hon.  Alan S. Trust

Hon.  Elizabeth S. Stong

Hon.  Louis A. Scarcella

Hon.  Nancy Hershey Lord

Hon.  Robert E. Grossman

Hon. Carla E. Craig

## Court Party - United States Trustee

Alfred M. Dimino

Alicia M. Leonhard

Chevonne Ducille

Christine H. Black

Deborah Scheff

George Drapan

Janease Clarke

Joann Lomangino

Leiden Czarniecki

Linda Kmiotek

Lynda A. Rettagliata

Marylou Martin

Nazar Khodorovsky

Rachel Weinberger

Robert Stavis

Rudolph C. Fusco

Stan Yang

William E. Curtin

William K. Harrington

## Notice Party

24-7 Restoration, Inc.
34 Old Field Road
Setauket, NY   11733

4 Imprint
PO Box 1641
Milwaukee, WI    53201-1641

A E Auto Service Inc.
664 Montauk Highway
Shirley, NY   11967

A R C Graphics
44 George Street
E. Patchogue, NY   11472

A.C. Electrical Supplies
741 Smithtown By-Pass
Smithtown, NY   11787

A.O. Service Inc.
8 New York Avenue
Port Jefferson Station, NY   11776

A.W. & Sons Exhaust Inc.
336 Atlantic Street
Central Islip, NY   11722

AACTE
1307 New York Ave NW
Suite 300
Washington, DC   20005

ABS Pump Repair Inc.
89 Allen Blvd
Farmingdale, NY   17735

Absolute Plumbing of Long Island, Inc.
90F Knickerbocker Avenue
Bohemia, NY   11716

Access Staffing, LLC
PO Box 75334
Chicago, IL   60675-5334

Acme American Repairs Inc.
177-10 93rd Avenue
Jamaica, NY   11433

Action Sewer & Drain Services
PO Box 872
Bayport, NY   11705-0872

ADP LLC
PO Box 842875
Boston, MA   02284

AdvanSys
68 Ourlmbah Road
Mosman NSW,   2088

Airweld
94 Marine Street
Farmingdale, NY   11735

ALA
Membership Customer Service
Box 77-6499
Chicago, IL   60678-6499

Alan J. Schaefer
40 Moffitt Blvd.
Islip, NY   11751

Alexander Smirnov
46 Johnson Avenue
Apt. #4D
Sayville, NY   11782

Alexandra Noel Ruiz
15 Country Road
Medford, NY   11763-1501

Alfred Pue
1383 Chicago Avenue
Bay Shore, NY   11706

All-Ways Elevator Inc.
5 Davids Drive
Hauppauge, NY   11788

Amanda Gallagher
10 Hancock Road
West Islip, NY   11795

American Arbitration Association
120 Broadway
New York, NY   10271

American Bankers
PO Box 8695
Kalispell, MT   59904

American Express
PO Box 2855
New York, NY   10116

American Hazardous Materials
303 Middle Country Road
Middle Island, NY   11953

American Telephone Company
PO Box 1465
Melville, NY   11747

Andrew Karp
24 White Birch Trail
East Quogue, NY   11942

Anna McAree
14 Bayberry Lane
Sag Harbor, NY   11963

Anna Stoloff
325 W 4th Street
Deer Park, NY   11729

Anne Burns Thomas
147 Lexington Drive
Ithaca, NY   14850

Anne M. Rullan
10 Buckingham Meadow Road
East Setauket, NY   11733

Anne McCaffrey
80 Tremont Avenue
Medford, NY   11763

Anthony Candelario
PO Box 11421
New Brunswick, NJ   8906

Anthony Ketterer
2380 Julia Goldbach Avenue
Ronkonkoma, NY   11779

Antonetta Dente-Bostinto
42 Willett Avenue
Sayville, NY   11782

AO Services Inc.
8 New York Avenue
Port Jefferson, NY   11776

Apex Consulting Group Inc.
320 17th Street
W Babylon, NY   11704

Apgar Sales Co. Inc.
54 Miry Brook Road
Danbury, CT   6810

Apple Finance
Attn: Michael Lockwood
23801 Calabases Road, Suite 101
Calabasas, CA   91302

Arbitrage Group
3401 Louisiana Street, Suite 101
Houston, TX   77002

Archer, Byington, Glennon & Levine LLP
Attn: James W. Versocki
One Huntington Quadrangle, Suite 4C10, PO Box 9064
Melville, NY   11747

Arnold Saunders
219 Lawrence Avenue
Inwood, NY   11096

Arrow Security
c/o Sterling National Bank
PO Box 75359
Chicago, IL   60675-5359

Associated Energy Services
86 Bridge Road
Islandia, NY   11749

Astoria Bank
1 Astoria Bank Plaza
Lake Success, NY   11042

Astro Moving & Storage
Mr. Joseph Verderber Sr.
30 Jefferson Avenue
Saint James, NY   11780

AT&T
PO Box 105068
Atlanta, GA   30348-5068

AT&T - Universal Biller
PO Box 5019
Carol Stream, IL   60197-5019

Baker & Taylor Books - 5
PO Box 277930
Atlanta, GA   30384-7930

Barbara Nolan
55 Jones Drive
Sayville, NY   11782

Barnes & Noble Bookstore
Accounts Receivable Dept.
PO Box 823660
Philadelphia, PA   9182-3660

Barnwell House of Tires
65 Jetson Lane
Central Islip, NY   11722

Barry McNamara
28 Bowler Road
East Rockaway, NY   11518

Bay Gas Service
PO Box 701
Shirley, NY   11967

Bernard Newcombe
52 Lindburgh Street
Massapequa, NY   11762

Bill Fox Co.
310-8 Hallock Avenue
Port Jefferson Sta, NY   11776

Bio Corporation
3910 Minnesota Street
Alexandria, MN   56308

Bio-Rad Labs
Life Science Group
PO Box 849750
Los Angeles, CA   90084-9750

Blackboard Inc.
650 Massachusetts Avenue, NW
6th Floor
Washington, DC   20001

Blackman Plumbing Supply
PO Box 9400
Uniondale, NY   11555-9400

Bonnie Forbes
9 Birchfield Court
Coram, NY   11727

Brendan Mitchell
33 Namkee Road
Blue Point, NY   11715

Brian A. Davis
9 Somerset Road N
Amityville, NY   11701-2019

Brian Coyle
31 Willow Avenue
Islip, NY   11751

Brian Kogen
555 Forbush Street
Boontan, NJ   7005

Brian Ramsarran
70 Scotchpine Drive
Islandia, NY   11749-1605

Brian Stipelman
2 Roosevelt Avenue
Greenlawn, NY   11740

Brianna L. Nicolia
30 The Moor
East Islip, NY   11730

Brianna M. Seckel
141 Constantine Way
Mount Sinai, NY   11766

Bri-Tech, Inc
829 Lincoln Avenue
Bohemia, NY   11716

Brittany Jean Schulman
2911 Kane Avenue
Medford, NY   11763

Broadcast Music
10 Music Square E.
Nashville, TN   37203

Bruce Haller
61 Half Hollow Road
Commack, NY   11725

Bruce Hoffman
PO Box 557
Mount Sinai, NY   11776

Bruce Leder, Esq.
1700 Galloping Hill Road
Kenilworth, NJ   07033

Cablevision
PO Box 371378
Pittsburgh, PA   15250-7378

Cablevision Lightpath, Inc.
PO Box 360111
Pittsburgh, PA   15251

Cablevision of Brookhaven
11 Industrial Road
Port Jefferson, NY   11776

California Republic Bank
18400 Van Karman
Suite 100
Irvine, CA   92612

Capital One NA
PO Box 60024
New Orleans, LA   70160-0024

Carla Guevara
2712 Chestnut Avenue
Ronkonkoma, NY   11779

Carlos Alvarez
6A Kings Court
Valley Cottage, NY   10989

Carlos Cunha
54 Park Drive
Rocky Point, NY   11778

Carol Fisch
20 Sunflower Drive
Hauppauge, NY   11788

Carol Okolica
455 FDR Drive
Apt. B1607
New York, NY   10002

Carol Pulsonetti
158 Elkton Lane
North Babylon, NY   11703

Carolina Biological Supply
PO Box 60232
Charlotte, NC   28260-0232

Carolyn Spencer
18 Gianna Court
Southampton, NY   11968

Carousel Industries of NA, Inc.
PO Box 842084
Boston, MA   02284-2084

Carousel Industries of North America Inc
PO Box 842084
Boston, MA   2284

Carrier Commercial Service
P.O. Box 93844
Chicago, IL   60673-3844

Carrier Corporation
c/o Administrative Agent
PO Box 241566
Cleveland, OH   44124

Casa Del Campo
1159 Deer Park Avenue
North Babylon, NY   11703

Cascade Water Service
113 Bloomingdale Road
Hicksville, NY   11801

Cassidy Brooke Rollman
37 Arbour Street
West Islip, NY   11795-1016

CBUAO
5325 Lakefront Blvd #A
Delray Beach, FL   33484

CDW-G
75 Remittance Drive
Suite 1515
Chicago, IL   60675

Center for Education & E
370 Technology Drive
PO Box 3008
Malvern, PA   19355

Certilman Balin Adler & Hyman, LLP
Attn: Thomas J. McNamara, Esq.
90 Merrick Avenue
East Meadow, NY   11554

Cesar Arturo Alvarado
94 Harbor Road
Staten Island, NY   10303

Cha-Neice Gordon
25 Harbor Watch Court
Sag Harbor, NY   11963

Charles McCabe
58 Woodlawn Avenue
Oakdale, NY   11769

Charles Thomas Collins
79 Summerfield Drive
Holtsville, NY   11742

Chase Weiss & Kehoe LLC
Matthew J. Weiss
190 Monroe Street, Suite 203
Hackensack, NJ   07601

Chris Sotiro
6 Mulligan Drive
Flanders, NJ   7836

Chrisann Anderson
156 Twin Lawns Avenue
Brentwood, NY   11717

Christian Lynch
82 Lincoln Avenue
Apt. B3
Rockville Centre, NY   11570

Christian Perring
56 Rollstone Avenue
West Sayville, NY   11796

Christina Green
21 Bauer Avenue
Manorville, NY   11949

Christina Vellia
18 Grace Marie Court
W. Babylon, NY   11704

Christine Felton
460 Lincoln Avenue
Sayville, NY   11782

Christine M. Schumm
2876 Vista Acedera
Carlsbad, CA   92009

Christopher Boyko
86 Litchfield Avenue
Babylon, NY   11702

Christopher Di Santo
73-03 Bell Blvd.
Apt. #6M
Bayside, NY   11364

Christopher Kretz
114 Lincoln Avenue
Sayville, NY   11782

Christopher Schmidt
1 Forest Road
Rockville Center, NY   11570

Chronicle of Higher Education
PO Box 16359
North Hollywood, CA   91615-9155

Chubb/Federal Insurance Company

Chucks Auto Repair
157 Nassau Avenue
Islip, NY   11751

Cigna Health & Life Insurance Co.
900 Cottage Grove Road, B6LPA
Hartford, CT   6152

Ciscon Laundry Corp
Ultimate Laundry
4520 Sunrise Hwy
Oakdale, NY   11769

CIT Finance LLC
21146 Network Place
Chicago, IL   60673-1211

Claire O'Rourke
45 Locust Street
Bayport, NY   11705

Classic Coach Transportation
1600 Locust Avenue
Bohemia, NY   11716

Claudia McGivney
32 Beacon Lane
East Northport, NY   11731

Clelon A. McGee
8517 Riddle Place
Raleigh, NC   27615

CohnReznick LLP
4 Becker Farm Road
Roseland, NJ   07068

College Board
11911 Freedom Drive, Suite 300
Reston, VA   20190

Columbia Casualty

Commission on Independent
17 Elk Street
PO Box 7289
Albany, NY   12224

Compass Consulting Group
18 Field Daisy Lane
East Northport, NY   11731

Computer Integrated Services
561 Seventh Avenue
13th Floor
New York, NY   10018

Corp. For National & Community Service
1895 Preston White Drive, Suite 100
Reston, VA   20191-5434

Council for Higher Education
One DuPont Circle NW, Suite 510
Washington, DC   20036

Coz Delillo
14 Plover Lane
Hicksville, NY   11801

Craig Eason
3 Paula Lane
New City, NY   10956

CulinArt, Inc.
PO Box 4738
Houston, TX   77210-4738

CUPA-HR
PO Box 306257
Nashville, TN   37230-6257

Cynthia Grossman
68 Birchwood Road
Coram, NY   11727

Daily News
Attn: Jim Lonek - Finance Dept
125 Theodore Conrad Drive
Jersey City, NJ   07305-4698

Dallas Cardone
2312 Sound Avenue
Baiting Hollow, NY   11933

Daniel Fiel
212 East 95th Street, Unit 1-B
New York, NY   10128

Daniel Ness
PO Box 301
Williston Park, NY   11596

DataBank IMX LLC
620 Greedom Business Center
Unite 120
King of Prussia, PA   19406

David E. Pritchard
88 Washington Avenue
Cambridge, MA   2140

David J. Jensen
7 Game Court
East Setauket, NY   11733

David Racanelli
73 Pacific Dunes Ct.
Medford, NY   11763

Dawn Manganello
19 David Street
Holbrook, NY   11741

Dayspring Pen Shop
111 Derrick Drive
Irmo, SC   29063

Deborah Wynne (Deceased)
115 Michael Road
Oakdale, NY   11769

Debra Dunn
12 Waltess Road
Ronkonkoma, NY   11779

Debra Gustafson
32 Terrace Lane
Patchogue, NY   11772

Debra L. Piechnik
202 Palmer Circle
Sayville, NY   11782

Denise Igenito
145 S. 6th Street
Bethpage, NY   11714

Denise Zamiello-Schiozzi
117 Gillette Avenue
Patchogue, NY   11772

Department of Veteran Affairs
Agent Cashier-Buffalo Regional Processin
130 S Elmwood Avenue
Buffalo, NY   14202

Derek Charles Muzio
19 Peace Court
Selden, NY   11784

Desiree Nelson
56 Van Bomel Blvd
Oakdale, NY   11769

Diane Fischer
3 Hollow Road
Stony Brook, NY   11790

Diane Holliday
31 Clarkson Road
Centereach, NY   11720

Diane Impagliazzo
23 Meadow Farm Road
East Islip, NY   11730

Discover Student Loans
PO Box 30947
Salt Lake City, UT   84130

District No. 15 IAMAW
25 Harbor Watch Court
Sag Harbor, NY   11963

Donald Beahm
20 Trenridge Road
Lincoln, NE   68505

Donald Steven Dougherty
74 West Lane
Bayshore, NY   11706

Doreen Muse
53 Oak Avenue
Huntington Station, NY   11746

Dori Byan
209K Springmeadow Drive
Holbrook, NY   11741

Dowling College Chapter of NYSUT
150 Motor Parkway
Hauppauge, NY   11788

Dowling College Defined Contribution Plan
c/o Dowling College
150 Idle Hour Blvd.
Oakdale, NY   11769

Durham, Richard
3 Overlook Drive
Waterford, CT   6385

East Coast Conference
Attn: Bob Dranoff, Commissioner
300 Carlton Ave NYIT Bldg 66
Central Islip, NY   11722

East Islip Lumber
33 Wall Street
East Islip, NY   11730

EBSCO Subscription Services
Payment Processing Center
PO Box 204661
Dallas, TX   75320-4661

Echanove Gonzalez de Anleo
Rheinbrohler Weg 11
Dusseldorf,   40489

EDUCAUSE
4771 Walnut Street
Suite 206
Boulder, CO   80304

EDVOTEK, Inc.
1121 5th St NW
Washington, DC   20001

Edward Gullason
7 Wayside Lane
Smithtown, NY   11787

Edward H. Wallace
55 Springdale Avenue
Massapequa, NY   11758-6748

Edward Urso
52 Greenwich Hills Drive
Greenwich, CT   6831

Elana Zolfo
93 Hidden Pond Circle
Smithtown, NY   11787

Elbar Duplicator Corporation
105-26 Jamaica Avenue
Richmond Hill, NY   11418

Elizabeth (Ducie) O'Brien
457 Birch Hollow Drive
E. Yaphank, NY   11967

Elizabeth J. Manning
131 S. Fairview Avenue
Bayport, NY   11705

Ellucian Support Inc.
62578 Collections Center Drive
Chicago, IL   60693

Elsa-Sofia Morote
64 Lexington Road
Shirley, NY   11967

Elsevier Science, B.V.
PO Box 945
New York, NY   10015-9094

Emily Anne Javis
44 Sabre Drive
Selden, NY   11784

Emira Chand
105 Sheridan Avenue
Brooklyn, NY   11208-3024

Engin Suvak
1172 Warwick Street
Uniondale, NY   11553

Environmental Energy
120 C E Jefryn Blvd
Deer Park, NY   11729

Eric Pavels
1150 Rosedale Road
Valley Stream, NY   11581

Erin Gregory
23 Ocean Avenue
Mastic, NY   11950

ESRI Inc.
380 New York Street
Redlands, CA   92373

ESU Student Activity Association
200 Prospect St. University Center
East Stroudsburg, PA   18301

Eugene R. Bayliss Jr.
16D Seabreeze Avenue
Milford, CT   6460

Everbank
PO Box 91160
Denver, CO   80291

Evoqua Water Technologies
28563 Network Place
Chicago, IL   60673-1285

Executive Risk Specialty Ins. Co.

Expense Reduction Analyst
PO Box 956251
St Louis, MO   63195-6251

Faronics Technologies
5506 Sunol Blvd.
Suite 202
Pleasanton, CA   94566

First Student Inc.
1065 Belvoir Road
Plymouth Meeting, PA   19462

Fitzgerald's Driving School
1350 Deer Park Avenue
North Babylon, NY   11703

Ford Motor Credit
PO Box 220564
Pittsburgh, PA   15257

Fox Glass Company East
45 Bloomingdale Road
Hicksville, NY   11801

Francis Samuel
39 N Carll Avenue
Babylon, NY   11702

Francis Tidd
26 Magnolia Street
Central Islip, NY   11722

Francis Winslow
P.O. Box 14235
Hauppauge, NY   11788

Franklin Leavandosky
115 Ketcham Avenue
Patchogue, NY   11772

Fred Rispoli
132 Connetquot Road
Oakdale, NY   11769

Freedom Scientific
c/o BLV Group, Charlie Madsen
11800 31st Court, N.
Saint Petersburg, FL   33716

Freedom Scientific
BLV Group - Charlie Madsen
11800 31st Ct N
Saint Petersburg, FL   33716

G & G Fences of LI
PO Box 389
Bohemia, NY   11716

Gabriel Garcia
3561 SW 123rd Court
Miami, FL   33175

Gabriella Russo
90-15 156 Avenue
Howard Beach, NY   11414

Gail Scherz
35 Terrell Street
Patchogue, NY   11772

Garden City Group LLC
P.O. Box 404579
Atlanta, GA   30384

Gary Bishop
106 Sunrise Avenue
Sayville, NY   11782

Gary Moran
473 Edgewood Place
Rutherford, NJ   7070

Gavin Chamberlain
8 Grand Haven Drive
Commack, NY   11725

GBC Acco Brands
PO Box 203412
Dallas, TX   75320-3412

Geoffrey and Anna Maria Stewart
87 Central Blvd
Oakdale, NY   11769

George Cavuto
34 Hemlock Lane
Bay Shore, NY   11706

George Foundotos
4 Damin Circle
St. James, NY   11780

George P. Evanego
63 Mayberry Avenue
Monroe, NJ   8831

George Samito
23 Westbridge Drive
Babylon, NY   11702

Gerald M Oshea, Inc.
4155 Veterans Hwy
Suite 9
Ronkonkoma, NY   11779

Geraldine Vincent
25 Dale Drive
Oakdale, NY   11769

Glen Brauchle
91 Deer Park Avenue, Apt 2
Babylon, NY   11702

Glenn W. Barham
9001 Blackley Lake Road
Wake Forest, NC   27587

GoDaddy.com Inc.
14455 N. Hayden Road
Suite 219
Scottsdale, AZ   85260

Gopher
NW5634
PO Box 1450
Minneapolis, MN   55485-5634

Great America Financial Services
PO Box 660831
Dallas, TX   75266-0831

Gregory Quirolo
358 Washington Avenue
Pelham, NY   10803

Grossane Teresa
2070 Potter Avenue
Merrick, NY   11566

Guanann Li
135 Westwood Drive
Apt. 151
Westbury, NY   11590

GWAVA
1175 S. 800 E.
Orem, UT   84097

Hal Mishkin
56 Broadview Circle
Wading River, NY   11793

Hamid Ikram
48 W. Shore Road
Oakdale, NY   11769

Handras, Kerri
20 Charter Avenue
Dix Hills, NY   11746

Harland Technology Services
PO Box 45550
Omaha, NE   68145-0550

Harland Technology Services
PO Box 45550
Omaha, NE   68145

Hartford Casualty Insurance Company

Hartford Fire Insurance Company

HealthPlex
333 Earle Ovington Blvd.
3rd Floor
Uniondale, NY   11553

Hector M. Martinez Jr.
54 Claude Avenue
Denville, NJ   7834

Heidi Kelly - Strawgate
166 South Street
Manorville, NY   11949

Helen Bausenwein
235 Cedrus Avenue
East Northport, NY   11731

Helen Bohlen
21 Loft Road
Smithtown, NY   11787

Helen Densing
214 Oak Street
Patchogue, NY   11772

Herbert Bernstein
5 Brewster Lane
Bellport, NY   11713

Herff Jones
PO Box 882
Commack, NY   11725

Higher One
115 Munson Street
New Haven, CT   6511

Hobsons, Inc.
PO Box 505208
St Louis, MO   63150-5208

Home Depot Credit Service
PO Box 9055
Des Moines, IA   50368

Hoselton Chevrolet
909 Fairport Road
East Rochester, NY   14445

Hy-Cert Services, Inc.
PO Box 534
Miller Place, NY   11764-7006

I.A.M. National Pension Fund
P.O. Box 791129
Baltimore, MD   21279

IACBE
11374 Strang Line Road
Lenexa,, KS   66215

IBM Corporation
PO Box 643600
Pittsburgh, PA   15267

Ingerman Smith, L.L.P.
150 Motor Pkwy
Suite 400
Hauppauge, NY   11788

Innovative Interfaces Inc.
PO Box 74008010
540 W Madison, 4th Floor
Chicago, IL   60674-8010

Intelli-Tec Security Services
150 Eileen Way
Unit #2
Syosset, NY   11791

International Union of Operation Engineer
16-16 Whitestone Expressway, 5th Floor
Whitestone, NY   11357

Int'l Assoc. of Machinists and Aerospace AFL-CIO Local
Lodge No. 434
District Lodge No. 15
652 4th Avenue
Brooklyn, NY   11232

Int'l Union of Operating Engineers Local 30 (AFL-CIO)
New York Headquaters
16-16 White Stone Expressway
Whitestone, NY   11357

Investintech.com Inc.
425 University Avenue
Suite 301
Toronto, ON   M5G1T6

Ipswitch Inc.
PO Box 3726
New York, NY   10008

IRG Towing
92 Carlton Avenue
Islip Terrace, NY   11752

Iron Mountain
PO Box 27129
New York, NY   10087-7129

Isaac Rosler
58 Sound Breeze Trail
Wading River, NY   11792

Island Sports Video, Inc.
241 Christian Avenue
Stony Brook, NY   11790

It's Moore Entertainment
P.O Box 3273
Patchogue, NY   11772

Jack Schiavone
766 Brady Avenue, Apt. #437
Bronx, NY   10462

Jackie Hannan
5 Alfan Avenue
Sayville, NY   11782

Jackson Lewis, LLP
PO Box 416019
Boston, MA   02241-6019

Jaclyn Carlo
49 Grandview Lane
Smithtown, NY   11787

Jacqueline Leonard
2836 Leslie Court
Laramie, WY   82072

Jacqueline Rogers
47 Simon Street
Babylon, NY   11702

Jaewoo Park
25 Harbor Watch Court
Sag Harbor, NY   11963

James E. Crenshaw
16 Bailey Lane
Manorville, NY   11949

James Murphy
7 Center Drive
Syosset, NY   11791

Jamie Gunter
542 Terrace Road
Bayport, NY   11705

Jamie Kass
6 Edith Court
West Babylon, NY   11704

Janine Barrese
124 Raynor Street
West Babylon, NY   11704

Jarvis Watson
10 Fairview Drive
Shirley, NY   11967

Jason A. Long
55 Clymer Street
Port Jefferson Station, NY   11776

Jason Truffant
15 Idle Hour Blvd.
Oakdale, NY   11769

Jeffrey John DiMarco
426 Wading River Road
Manorville, NY   11949

Jeffrey Stover
930 Maple Street
Bohemia, NY   11716

Jennifer Formica
56 Stagg Street, Apt. 19
Brooklyn, NY   11206

Jeppesen-Sanderson
PO Box 840864
Dallas, TX   75284-0864

Jeremy Steven Johnson
278 N 8th Street
Lindenhurst, NY   11757

Jericho UFSD
99 Cedar Swamp Rd
Jericho, NY   11753-1202

Jesse Schaefer
223 W. Fulton Street
Long Beach, NY   11561

Jessica Roque
10 Warren Grove Road
Warren Grove, NJ   8005

Jet Environmental Testin
114 Wedgewood Drive
Coram, NY   11727

Jim Vignona
2 Point O Woods Avenue
Point O Woods, NY   11706

Jo Ann Lewald
25 Midway Street
Babylon, NY   11702

Joan Asher
55 Avenue D
Farmingville, NY   11738

Joan Boyle Morriss
4231 Oakbeach Road W.
Babylon, NY   11702

Joann Barry
29 Elchesten Drive
E Northport, NY   11731

Joanne DeSantis
86 Woody Lane
Oakdale, NY   11769

Joe Fanning
3 Hazel Avenue
Farmingdale, NY   11735

Joe Silvent
PO Box 489
Effort, PA   18330

John G. Trotta
13 Brand Street
Hastings on Hudson, NY   10706

John Hanley
29 Dover Hill Drive
Nesconset, NY   11767

John Ingoglia & Tabitha Ueblacker
88 Central Blvd.
Oakdale, NY   11769

John J. Monaco
27 Brookvale Lane
Lake Grove, NY   11755

John Mateyko
84 Barnes Street
Long Beach, NY   11561

John Tuttle
11 Jervis Avenue
Farmingdale, NY   11735

John Urick
951 Old Town Road
Coram, NY   11727

John Van Brunt
24 Birchdale Drive
Holbrook, NY   11741

John Vargas
36 Irving Avenue
Floral Park, NY   11001

Jonathan Nguyen
32 Madison Avenue
Medford, NY   11763

Jose F. Talavera
110 Pine Street
Deer Park, NY   11729

Jose Melendez
247 Laclede Avenue
Uniondale, NY   11553

Joseph A. Formisano
46 Merillon Avenue
Garden City, NY   11530

Joseph Behar
9 Brown's River Road
Sayville, NY   11782

Joseph Bertuglia
PO Box 349
Great River, NY   11739

Joseph D. Donofrio
25 Harbor Watch Court
Sag Harbor, NY   11963

Joseph Economico
215 Weskura Road
Yorktown Heights, NY   10598

Joseph Kasten
80 Teddy Court
Ronkonkoma, NY   11779

Joseph Lee
25 Harbor Watch Court
Sag Harbor, NY   11963

Joseph Manzione
31-14 23 Road #13
Astoria, NY   11105

Joseph Worrell
16 Johns Road
East Setauket, NY   11733

Joshua D. Cerna
446 61st Street, Apt 2D
Brooklyn, NY   11220

Joshua Gidding
325 Lenox Road
Huntington Station, NY   11746

Joshua Soto
68 Oakland Avenue
Deer Park, NY   11729

Journal News Media Group
P.O Box 822883
Philadelphia, PA   19182-2883

JRB Software
PO Box 28-118
Christchurch, NZ   8242

JTA Leasing Co. LLC
Attn: Mark Kitaeff
34 Wren Drive
East Hill, NY   11576

Juan Ramierz
1013 N. Delaware Avenue
Lindenhurst, NY   11757

June Ann Smith
4 Ovington Circle
Westbury, NY   11590

Justin Robert Carlson
8 Mercer Street
Port Jefferson Station, NY   11776

Justino Reyes
42 Floradora Drive
Mastic, NY   11950

Katherine Ventimiglia
2 Emily Way
East Setauket, NY   11733

Kathleen Ruggeri
45 Ketewamoke Avenue
Babylon, NY   11702

Kaylee M. Graswald
27 Beverly Street
Islip, NY  11751

Keith McCaffrey
6 Flora Drive
Mount Sinai, NY  11766

Kendell Thorton
PO BOX 804
Winterville, NC  28590

Kerri (Handras) McCabe
20 Charter Avenue
Dix Hills, NY  11746

Kevin DeSlauriers
6 Jessie Road
Eastport, NY  11941

Kevin Harrington
31 Middle Island Avenue
Medford, NY  11763

Kimberly Poppiti
83 Buffalo Avenue
Medford, NY  11763

Kiomelis Rodriguez
52 Tamarack Street
Central Islip, NY  11722

Konica Minolta Premier Finance
PO Box 642333
Pittsburgh, PA  15264

KPMG LLP Dept 0511
PO Box 120511
Dallas, TX  75312-0511

Kristine Boniello
516 Locust Avenue
Oakdale, NY  11769

Kyle Na Malin-Levantino
25 Harbor Watch Court
Sag Harbor, NY  11963

L&J Cesspool Service
2 Merrick Blvd
East Moriches, NY  11940

L.I. Automatic Doors
26 W Old Country Road
Hicksville, NY  11801

L.I. Hardware
4155 Veterans Hwy
Suite 9
Ronkonkoma, NY  11779

LaCorte Farm & Lawn Equipment
522 Edwards Avenue
Calverton, NY  11933

Landscapes by Sean Fleck
PO Box 1363
Stony Brook, NY  11790

LandTek Group Inc
235 County Line Road
Amityville, NY  11701

Laser Performance Products, Inc.
44 W. Jefryn Blvd.
Suite N
Deer Park, NY  11729

Laura Pope Robbins
383 Birch Hollow Drive
Shirley, NY  11967

Laurel Publications
Attn: Gloria Schetty
595 Rte. 25A - Suite 18
Miller Place, NY  11764

Lauren Bufalo
44 Van Bomel Blvd
Oakdale, NY  11769

Law Office of Amos Weinberg
49 Somerset Dr. S
Great Neck, NY  11020

Lazard Asset Management
30 Rockefeller Plaza
New York, NY  10112

Leaf
P.O. Box 742647
Cincinnati, OH  45274-2647

Leann Doyle
48 Grove Avenue
Patchogue, NY   11772

Legacy Plus, Inc.
234 Maple Avenue
Patchogue, NY   11722

LeMoyne College Golf
Office of Athletics
1419 Salt Springs Road
Syracuse, NY   13214

Leo A. Giglio
9 Hilltop Drive
Melville, NY   11747

Lester Corrain
60 Morris Street
Brentwood, NY   11717

Lester Corrian
542 Terrace Road
Bayport, NY   11705

LI Library Resource Counsel (LILRC)
Melville Library Building
Suite E310
Stony Brook, NY   11794

Linda Ardito
5 Two Rod Road
Huntington, NY   11743

Linda Bausch
289 Donald Blvd
Holbrook, NY   11741

Linda Catelli
14 Dorset Road
Southampton, NY   11968

Linda Graceffo
160 Plainview Road
Woodbury, NY   11797

Lisa Braxton
55 Panamoka Trail
Ridge, NY   11961

Local 153 Pension Fund
265 14th Street
New York, NY   10011

Lois Kahl
349 Singingwood Drive
Holbrook, NY   11741

Long Island and University
Attn: Mercedes Ravelo, Dir. Public Safety
250 Joralemon St., Brooklyn Law School
Brooklyn, NY   11201

Long Island Business News
SDS-12-2632
P.O BOX 86
Minneapolis, MN   55486-2632

Long Island Geese Control
308 W Main Street, LL Suite 2
Smithtown, NY   11787

Long Island Gym Equipment Co.
1400 N Pentaquit Avenue
Bay Shore, NY   11706

Lori Zaikowski
130 Jackie Court
Patchogue, NY   11772

Lucianna Basilice
23C Commodore Lane
West Babylon, NY   11704

Luis Rivera
11940 Angle Pond Avenue
Windermere, FL   34796

Lumension Security, Inc.
8660 E. Hartford Drive, Suite 300
Scottsdale, AZ   85255

Madeline Nelson
45 Monroe Street
Northport, NY   11768

Madeline Smith
217 Pleasant Drive
West Bay Shore, NY   11706

MailFinance
478 Wheelers Farm Road
Milford, CT   6461

MailFinance Inc.
25881 Network Place
Chicago, IL   60673-1258

Mailien L. Neefeldt
12 Sherry Street
East Islip, NY   11730

Mairea Noblitt
801 Kenmore Road
Chapel Hill, NC   27514

Maplesoft
615 Kumpf Drive
Waterloo, ON   N2V 1K8

Marcus Tye
PO Box 832
East Quogue, NY   11942

Margaret Intreglia
7 Marilyn Court
West Babylon, NY   11704

Mariel Stegmeier
245 Edgewood Street
Islip Terrace, NY   11752

Marilyn J. Mather
22 Redwood Court
Coram, NY   11727

Marilyn Rock
123 Vanderbilt Blvd
Oakdale, NY   11769

Mario Calabrese
135 Cook Road
Prospect, CT   6712

Marissa Grace Trezza
25 Harbor Watch Court
Sag Harbor, NY   11963

Mark Carattini
32 William Street
Smithtown, NY   11787

Mark D. Schulte
11 West End Avenue
Newton, NJ   7860

Mark Greer
PO Box 428
Rocky Point, NY   11778

Markertek Video Supply
Attn Ryan Young
1 Tower Drive, PO Box 397
Saugerties, NY   12477

Marlin Leasing
PO Box 13604
Philadelphia, PA   19101-3604

Marshall Perry
933 Manor Lane
Bay Shore, NY   11706

Marth Klotz
60 River Road
P.O Box 550
Great River, NY   11739

Martin Schoenshals
c/o Law Office of Rachel J. Minter
345 Seventh Avenue, 21st Floor
New York, NY   10001

Mary Abell
268 Bowery
4th Floor
New York, NY   10012

Mary Bridgwood
24 Emilie Drive
Center Moriches, NY   11934

Mary Cappasso
31 Noahs Path
Rocky Point, NY   11778

Mary Donoghue
51 Cannon Drive
Holbrook, NY   11741

Mary Sullivan
951 Kahle Street
Bohemia, NY   11716

Mary T. Hickey
73 Fraser Avenue
Merrick, NY   11566

Maryann Campagno
107 Guilford Avenue
Oakdale, NY   11769

Maryann Stover
264 Candee Avenue
Sayville, NY   00117-8200

Mastrantonio Caterers Inc.
333 Moffitt Blvd
Islip, NY   11751

Matthew Benj Goldstein
519 East Penn Street
Long Beach, NY   11561

Matthew Joseph Simone
4037 Chestnut Street
Seaford, NY   11783-1909

Matthew Pasquale
56 Van Bomel Blvd
Oakdale, NY   11769

Matthew Whelan
2 Emmet Drive
Stony Brook, NY   11790

Maureen Earle
506 Lombardy Blvd
Brightwaters, NY   11718

McCarney Tours
2858 N. Wading River Road
Wading River, NY   11792

McGraw-Hill
School Education Holdings LLC
Lockbox 71545
Chicago, IL   60694-1545

MDS
PO Box 11394
Newark, NJ   7101

Medco Supply Company
PO Box 971543
Dallas, TX   75397

Megan N. Murphy
7 Center Drive
Syosset, NY   11791

Meister Seelig & Fein LLP
125 Park Ave, 7th Floor
New York, NY   10017

Melissa Tillman
1859 Leonard Lane
Merrick, NY   11566

Melody L. Cope
21 Chateau Drive
Oakdale, NY   11769

Mergent, Inc.
PO Box 741892
Atlanta, GA   30384-1892

Meron Lindenfeld
5 Fairlee Drive
East Northport, NY   11731

Meru Leasing
c/o CIT Finance
21146 Network Place
Chicago, IL   60673

Meru Wireless
c/o Carousel Industries of N.A. Inc.
PO Box 842084
Boston, MA   2284

Metromedia Technologies, Inc.
PO Box 28350
New York, NY   10087-8350

Metropolitan Data Solutions
279 Conklin Street
Farmingdale, NY   11735

Michael Aloi
142 McConnell Avenue
Bayport, NY   11705

Michael Anthony Cafaro
1174 Old Coats Road
Lillington, NC   27546

Michael Beck
44 Ocean Avenue
Blue Point, NY   11715

Michael Cappell & Mandolynne Hopkins
47 Chateau Drive
Oakdale, NY   11769

Michael Delia
129 Michaels Lane
Wading River, NY   11792

Michael Herold
5 Tower Lane
Levittown, NY   11756

Michael J. Chebetar
PO Box 242
Cross River, NY   10518

Michael Klotz
60 River Road
P.O. Box 550
Great River, NY   11739

Michael Lettieri
15 The Lane
Bayport, NY   11705

Michael P. Chiarelli
1954 New York Avenue
Huntington Station, NY   11746-2906

Michael P. Zingaro
35 Summit Road
Sparta, NJ   07871-1410

Michael Sakuma
515 High Street, Apt. 16
Prt Jefferson, NY   11777

Michael Stattery
438 Lake Avenue S
Nesconset, NY   11767

Michelle McKenna
3 Cheryl Lane
North Babylon, NY   11703

MicroFocus, Inc.
PO Box 19224
Palatine, IL   60055

Microsoft
c/o SHI Corp
PO Box 952121
Dallas, TX   75395

Middle States Commission on Higher Educ
3624 Market Street
Philadelphia, PA   19104

Mike Caldarella
108 Kemah-Mecca Lake Road
Newton, NJ   7860

Mike Covello
110 Merkel Drive
Bloomfield, NJ   7003

Milce Garcia
290 Oak Avenue
Riverhead, NY   11901

Miller Environmental Group
538 Edwards Avenkue
Riverhead, NY   11933

Milman Laguda Law Group PLLC
Attn: John M Harras
3000 MarcusAvenue, Suite 3W8
Lake Success, NY   11042

Minitab, Inc.
Quality Plaza
1829 Pine Hall Road
State College, PA   16801

Monique Davis
1705 Avalon Pines Drive
Coram, NY   11727

Moody's Investors Service, Inc.
7 World Trade Center
250 Greenwich Street
New York, NY   10007

Moussa Keita
16 Palm Street
Central Islip, NY   11722

Mr. Sign
1565 Sycamore Avenue
Bohemia, NY   11716

MWDD
5908 Featherlight Place
Santa Rosa, CA   95409

NA Publishing, Inc.
Department 771752
PO Box 77000
Detroit, MI   48277-1752

NACAC
1050 N Highland Street
Suite 400
Arlington, VA   22201

NACUBO
1110 Vermont Ave NW
Suite 800
Washington, DC   20005

Nana Sarfo Appiah
2350 Webster Avenue, Apt. 3F
Bronx, NY   10458

Nancy Carroll
3223 Wilshire Lane, Apt. E23
Oakdale, NY   11769

Nancy Jones
14 Mount Marcy Avenue
Farmingville, NY   11738

Nassau County Library
K. Ray, Locust Valley Library
170 Buckram Rd
Locust Valley, NY   11560

Natalie L. Vandorn
28 Charles Road
East Patchogue, NY   11772

Nathalia Rogers
60 Harned Drive
Centerport, NY   11721

National Center for Drug Free Sport
2537 Madison Avenue
Kansas City, MO   64108-2334

National Grid
PO Box 11791
Newark, NJ   07101-4791

National Labor Relations Board - Region 2
Matthew A. Jackson
Two Metro-Tech Center, 5th Floor
Brooklyn, NY   11201

Neopost
P.O. Box 30193
Tampa, FL   33630-3193

NERCOMP
100 Western Blvd., Suite 2
Glastonbury, CT   6033

Network Craze Technologies, Inc.
7037 Fly Road
East Syracuse, NY   13057

New York State Department of Labor
State Office Building
Campus Room 500
Albany, NY   12240

New York Times
PO Box 371456
Pittsburgh, PA   15250-7456

Newsday
PO Box 3002
Boston, MA   02241-3002

Nicholas Mauro
39 Glen View
Southampton, NY   11968

Nicole Cuccurullo
7 Gorham Lane
Smithtown, NY   11787

Noreen Urso
52 Greenwich Hills Drive
Greenwich, CT   6831

Novell
c/o Computer Integrated Service
561 7th Avenue, 13th Floor
New York, NY   10018

NRCCUA
PO Box 414378
Kansas City, MO   64141

NY Party Works Inc.
45 W Jefryn Blvd
Deer Park, NY   11729

NYS Dept. of Environmental Conservation
Div. of Env. Remediation/Rech Supp.
625 Broadway, 11th Floor
Albany, NY   12233-7020

NYS HESC TAP
99 Washington Avenue
14th Floor, Refund Dept.
Albany, NY   12255

NYS Higher Education Services Corp.
99 Washington Avenue
Albany, NY   12255

NYS Unemployment Insurance
PO Box 4301
Binghamton, NY   13902-4301

NYSATYC Inc
Wilbert Donnay, Accounting Dept, F530J
Borough Of Manhattan Comm. College
New York, NY   10007

NYSFAAA
Bank Street College of Education
610 West 112th Street
New York, NY   10025

OCLC
4425 Solutions Center
Chicago, IL   60677-4004

Office & Prof. Employees Int'l Union
Local 153, AFL-CIO
265 W. 14th Street, 6th Floor
New York, NY   10011

Olena Huffmire
366 Collington Drive
Ronkonkoma, NY   11779

Open Access Plus Medical Benefits
c/o Cigna Health & Life Insurance Co.
900 Cottage Grove Road, B6LPA
Hartford, CT   6152

Optel Business Communication Systems
PO Box 180
Nesconset, NY   11767

P & M Doors
10 Ocean Avenue
Copiague, NY   11726

Paraco Gas
2510 Route 44
Salt Point, NY   12578

Pasco Scientific
10101 Foothills Blvd
PO Box 619011
Roseville, CA   95678-9011

Patricia Albano
9 Hopes Avenue
Holtsville, NY   11742

Patricia Hubbard
214 Huron Street, Apt. #3R
Brooklyn, NY   11222

Patrick Johnson
5 Green Knoll Court
Northport, NY   11768

Patti Zerafa
11 Milan Street
East Patchogue, NY   11772

Paul Abramson
6 Winside Lane
Coram, NY   11727

Paula Marie & Robert Johnson
138 Central Blvd
Oakdale, NY   11769

Peter Sean Hines
25 Harbor Watch Court
Sag Harbor, NY   11963

Peterson's Nelnet LLC
PO Box 30216
Omaha, NE   68103-1316

Philadelphia Indenmnity Insurance Compa

Pine Bush Central School
Route 302
PO Box 670
Pine Bush, NY   12566

Pine Hills Country Club
2 Country Club Drive
Manorville, NY   11949

Port Jefferson Sporting
1395 Rte 112
Port Jefferson Station, NY   11776

Powerhouse Maintenance, Inc.
P.O Box 5845
Hauppauge, NY   11788

Powerhouse Paving
P.O Box 5845
Hauppauge, NY   11788

Precision Designs Architecture
52 Commerce Drive
East Farmingdale, NY   11735-1206

Premier Display Inc.
2979 Judith Drive
Bellmore, NY   11710

Premium Assignment Corporation
PO Box 8000
Tallahassee, FL   32314

Pride Equipment Corporation
150 Nassau Avenue
Islip, NY   11751

Professional Carpet System
73 Argyle Avenue
Selden, NY   11784

ProQuest LLC
789 E Eisenhower Pky
PO Box 1346
Ann Arbor, MI   48106-1346

Prudential

PSEGLI
Po Box 888
Hicksville, NY   11802-0888

PSEGLI
PO Box 9039
Hicksville, NY   11802

Rabobank, NA
2100 Soutn Blosser Road
Santa Monica, CA   93458

Ralph Ruggiero
37 Connetquot Drive
Oakdale, NY   11769

Rebecca DeLorfano
41 Glenwood Place
Farmingville, NY   11738

Reinaldo Blanco
49 Teaneck Drive
East Northport, NY   11731

Rhoda Miller
PO Box 58
Babylon, NY   11702-0058

Richard & Cherisse Forberg
102 Connetquot
Oakdale, NY   11769

Richard Wilkens
7 Fairfield Manor Drive
Manorville, NY   11949

Richard Wolff
90 Elsmere Avenue
Oakdale, NY   11769

Richard Wright
67-50 164th Street
Flushing, NY   11365

Robert Berchman
13 Blowing Fresh Drive
Salem, SC   29676

Robert Bertucci
350 Linden Oaks
Rochester, NY   14603

Robert Campbell
265 Cedar Avenue
Islip, NY   11751

Robert Dougherty
122 Norwalk Avenue
Medford, NY   11763

Robert George Elkins
139 Richmond Avenue
Medford, NY   11763

Robert Gross
1 Woodstone Court
South Huntington, NY   11746

Robert Kersch
5 Leeside Drive
Great River, NY   11739

Robert Kopelman
12 Alice Street
Patchogue, NY   11772

Robert Landhauser
12 Duffin Avenue
West Islip, NY   11795

Robert Manley
151 Lake Drive S.
West Islip, NY   11795

Robert Moccia
208-04 Robert Road
Bayside, NY   11360

Robert Tota
2868 Lindale Street
Wantagh, NY   11793

Robin Maynard
212 N Prospect Avenue
Patchogue, NY   11772

Rogers & Taylor Appraise
300 Wheeler Road
Hauppauge, NY   11788

Romanelli & Son, Inc
94 East Hoffman Avenue
Lindenhurst, NY   11757

Ronald Rosso
17 Anderano Avenue
Patchogue, NY   11772

Ronald Vargas
24 James Junior Avenue
Danielsom, CT   6239

Rosemarie Fairchild
27 Chateau Drive
Oakdale, NY   11769

Roxann Hristovsky
PO Box 748
Wading River, NY   11792

Royal Star Associates Inc.
1124 Cassel Avenue
Bay Shore, NY   11706

Rubenstein Associates, Inc.
Worldwide Plaza
825 Eighth Avenue
New York, NY   10019-7416

Rubin & Rothman LLC
1787 Veterans Highway, Suite 32
PO Box 9003
Islandia, NY   11749

Russell Huber
46 Peach Tree Lane
Huntington Station, NY   11746

Ryan Munkwitz
21 Glen Hollow Drive, Apt. G28
Holtsville, NY   11742

S. Bleiberg-Seperson
17 Meleny Road
Locust Valley, NY   11560

Safeway Fire and Protection Co.
35 N Tyson Avenue
Floral Park, NY   11001

Sallie Mae
12061 Bluemont Way
Reston, VA   20190

Samantha Maria Labarbera
1581 Route 300
Newburgh, NY   12550-1755

Sandra Loughran
7 Fifth Avenue
Northport, NY   11768

Sani-Lav Inc.
805 Karshick Street
Bohemia, NY   11716

Sanitech Services, Inc.
110 Lake Ave South, Suite 40
Nesconset, NY   11767

SANS Technology, Inc.
11921 Mekenic Court
Marriottsville, MD   21104

Schneider Electric
132 Fairgrounds Road
West Kingston, RI   2892

School Counselors of Roc
PO Box 144
Suffern, NY   10901

School Guide Publication
606 Halstead Avenue
Mamaroneck, NY   10543

School Health Corp.
6764 Eagle Way
Chicago, IL   60678

SCOPE
Publications Order Department
100 Lawrence Avenue
Smithtown, NY   11787

Scott J. Passanesi
4015 Muddy Creek Road
Virginia Beach, VA   23457

Scott M.Keane
3 Girard Avenue
Erial, NJ   8081

Scott Makosiej
2519 27th Street, Apt.5C
Astoria, NY   11102

SCPOES Pipe Band
PO Box 1116
Smithtown, NY   11787

SCWA
PO Box 3147
Hicksville, NY   11802

Sean Lyons
74 Brand Drive
Huntington, NY   11743

Sean Patrick Irwin
364 Southbury Road
Roxbury, CT   6783

Select Office Systems Inc.
PO Box 11777
Burbank, CA   91510

Servpro of Greater Smith
620 Johnson Avenue, Suite 8
Bohemia, NY   11716

Seyed Raji
24 Pleasant Lane
Southampton, NY   11968

Shannon Alice Donovan
7 Huntington Avenue
Kings Park, NY   11754

Sharon A. Wheeler
25 Harbor Watch Court
Sag Harbor, NY   11963

Sharon Dinapoli
589 Pulaski Road
Kings Park, NY   11754

Sheryl Johnson
23 Gilbert Street
Patchogue, NY   11772

SHI Corp
PO Box 952121
Dallas, TX   75395-2121

Shred-it Long Island
P.O. Box 13574
New York, NY   10087-3574

Sidearm Sports, LLC
PO Box 843038
Kansas City, MO   64184-3038

Sigma-Aldrich
PO Box 535182
Atlanta, GA   30353-5182

Silverberg PC
Attn: Kark Silverberg, Esq.
320 Carleton Avenue, Suite 6400
Central Islip, NY   11722

SimplexGrinnell LP
50 Technology Drive
Westminster, MA   1441

SimplexGrinnell LP
PO Box 790448
Saint Louis, MO   63179-0448

Skyrush Marketing
P.O Box 354
Yapank, NY   11980

Smart Power Inc.
829 Lincoln Avenue
Bohemia, NY   11716

SolarWinds, Inc.
3711 S. MoPac Expressway
Austin, TX   78746

Southern New Hampshire University
Attn: Ray Prouty
2500 N. River Road
Manchester, NH   3106

Spencer Robison
20 Oak Hill Avenue
Norwalk, CT   6854

St. Anthony's High School
Mrs. Kim Hearney, Director of College Co
275 Wolf Hill Road
South Huntington, NY   11747-1394

St. John the Baptist Diocesan HS
1170 Montauk Hwy
West Islip, NY   11795-4959

St. Johns University
Bernadette Lavin-MacDonald Ctr
8000 Utopia Pkwy
Jamaica, NY   11439

St. Joseph's College
155 W Roe Blvd.
Patchogue, NY   11772

Standard & Poor's Financial Serivces LLC
55 Water Street
New York, NY   10041

Standard Register
600 Albany Street
Dayton, OH   45417

State University of NY at Stony Brook
University Plaza
Albany, NY   12246

Statewide Roofing Inc.
2120 Fifth Avenue
Ronkonkoma, NY   11779

Stephanie Tatum
4 McFarland Avenue
Central Islip, NY   11722

Stephen Angelella
2788 Marion Street
Bellmore, NY   11710

Stephen Hanna & Mark Hanna
52 Van Bomel Blvd
Oakdale, NY   11769

Stephen Lamia
269 W. 72nd Street, Apt. 6C
New York, NY   10023

Sterling Waters
343 Newport Road
Uniondale, NY   11553

SterlingRisk
135 Crossways Park Drive
Woodbury, NY   11797

Steven Anthony D'Angelo
6 Whig Court
Holbrook, NY   11741

Steven Murray
34 Lakewood Road
Lake Ronkonkoma, NY   11779

Steven R. Stecher
225 Hillside Avenue
Livingston, NJ   7039

Steven Tellerias
448 Ocean Avenue
Central Islip, NY   11722-1828

Storr Tractor Company
175 13th Avenue
Ronkonkoma, NY   11779

Strategic Value Media
8700 Indian Creek Parkway, Suite 300
Ovelook Park, KS   66210

Suffolk County Industrial Development Agency
H. Lee Dennison Building, 3rd Floor
100 Veterans Highway
Hauppauge, NY   11788

Suffolk County Locksmith
944 Montauk Hwy, Suite C
Shirley, NY   11967

Suffolk County News
PO Box 782
Patchogue, NY   11772

Suffolk Zone N.Y.S.A.H.P
c/o Joanne Hamilton, Suffolk Zone
7 Glen Hollow Drive, Apt B33
Holtsville, NY   11742

Superior Office Services
49 West 37th Street, 3rd Floor
New York, NY   10018

Susan Carter
131 N Country Road
Miller Place, NY   11764

Susan Voorhees
43 Bayway Avenue
Bay Shore, NY   11706

Susan Wendy Fox
32 Caleb Brewster Road
East Setauket, NY   11733

Suzanne Fregosi
572 Laurelton Blvd.
Long Beach, NY   11561

Symantec Corp.
487 E. Middle Road
Mountain View, CA   94043

Symplicity Corporation
17890 W Dixie Hwy, Suite 606
North Miami, FL   33160

T.M. Bier & Associates, Inc.
Attn: Mr. Steven Neuf
79 Hazel Street
Glen Cove, NY   11542

Tamara Costanzo
46 Meyer Lane
Medford, NY   11763

Taylor Pililani Takeda
95-987 Ukuwai Street, Apt. 2405
Mililani, HI   96789

TD Bank, NA
1701 Marlton Pike E
Cherry Hill, NJ   08003

TD Wealth
1701 Marlton Pike E
Cherry Hill, NJ   08003

The Allen J Flood Company
Two Madison Avenue
Larchmont, NY   10538

Theresa & Caitlin Cody
39 Chateau Drive
Oakdale, NY   11769

Theresa Domenichello
22 Canterbury Drive
Hauppauge, NY   11788

Theresa Talmage
83 East Moriches Blvd
Eastport, NY   11941

Thomas Caputo
20 Heidi Court
Bohemia, NY   11716

Thomas Daly
115 Roxbury Road
Garden City, NY   11530

Thomas Kelly
5960 Amherst Drive
Apt. B 101
Naples, FL   34112

Thomas Scientific
3501 Market Street
Philadelphia, PA   19104

Thomson Reuters-West
Payment Center
P.O Box 6292
Carol Stream, IL   60197-6292

ThyssenKrupp Elevator
59 Otis Street
West Babylon, NY   11704

Timothy Boyle
208 Oak Street
Patchogue, NY   11772

Timothy Kelly
36 Dale Drive
Oakdale, NY   11769

TM Bier & Associates, Inc.
79 Hazel Street
Glen Cove, NY   11542

Todd Rooney
51 Oakdale Avenue
Selden, NY   11784

Total Funds by Hasler
PO Box 30193
Tampa, FL   33630

Town of Brookhaven I.D.A.
One Independence Hill
Farmingville, NY   11738

Tracy J. DiMarco
426 Wading River
Manorville, NY   11949

Trade Industry Network
163 Sterling Road
Toronto,

Travis Evans
518 W. 111th Street
New York, NY   10025

Troy Bohlander
Residence Life- Oakdale
150 Idle Hour Blvd
Oakdale, NY   11769

Troy Bohlander
478 Del Rey Avenue
Canon, CO   81212

U.S. Department of Education
1990 K. Street, N.W.
Washington, DC   20006

U.S. Department of Education
Financial Square
32 Old Slip, 25th Floor
New York, NY   10005

Ultimate Power, Inc.
45 Nancy Street
West Babylon, NY   11704

Union Leasing Inc.
425 North Martingale Road, 6th Floor
Schaumburg, IL   60173

United Stats Department of Labor - Emplo
Security Adm.
Matt Mandredi
33 Whitehall Street, Suite 1200
New York, NY   10004

Universal Temperature Controls Ltd.
1749 Julia Goldbach Avenue
Ronkonkoma, NY   11779

University of Bridgeport Women's Soccer
120 Waldmere Avenue
Bridgeport, CT   6601

University of New Haven
Charger Gymnasium
300 Boston Post Road
West Haven, CT   6516

University of Wisconsin Lunar School of Business
Attn: Andrea Zw
PO Box 742
Milwaukee, WI   53201

Univest
3331 Street Road
Suite 325
Bensalem, PA   19020

US Bank
800 Nicollet Mall
Minneapolis, MN   55402

Utility Detection, Inc.
PO Box 223
Milford, PA   18337

Valero
PO Box 300
Amarillo, TX   79105-0300

Value Line Publishing LLC
485 Lexington Avenue, 9th Floor
New York, NY   10017-2630

Verizon
P.O. Box 15124
Albany, NY   12212-5124

Verizon Wireless
PO Box 15023
Worcester, MA   01615-0023

Verona Safety Supply Inc.
913 Watson Avenue
Madison, WI   53713

Vicom Computer Services, Inc.
400 Broadhollow Road, Suite 1
Farmingdale, NY   11735

Victoria Herrmann
118 Easy Street
West Sayville, NY   11796

VMWare c/o Vicom
400 Broadhollow Road, Suite 1
Farmingdale, NY   11735

W.A.S.T.E. Inc.
22 N Dunton Avenue
Medford, NY   11763

Waldo
118 North Bedford Road, Suite 201
Mt. Kisco, NY   10549

Walter Benka
166-69 20th Avenue
Whitestone, NY   11357

WatchGuard
c/o CDWG
75 Remittance Drive, Suite 1515
Chicago, IL   60675

Water and Sewage Treatment Enterprises
22 N. Dunton Avenue
Medford, NY   11763

WB Mason Co Inc.
PO Box 981101
Boston, MA   02298-1101

We Drive You, Inc.
700 Airport Blvd, Suite 250
Burlingame, CA   94010

Wells Fargo Educational Financial Serv.
PO Box 5185
Sioux Falls, SD   57117

Wendy Ehrensberger (Deceased)
18 Sheldon Avenue
Patchogue, NY   11772

Werlhens Francois
129 Woodland Avenue
Central Islip, NY   11722

West Group Payment Center
P.O. Box 6292
Carol Stream, IL   60197-6292

Western Suffolk Counselors
595 NY-25A # 18
Miller Place, NY   11764

Whitney Stark
1250 Baldwin Road
Yorktown Heights, NY   10598

William D. Wexler, Esq.
816 Deer Park Avenue
North Babylon, NY   11703

William Indick
125 Maple Street
Islip, NY   11751

William R. Goncalves
5 Cristina Drive
Manorville, NY   11949

William Schmoegner
5 Paddock Road
East Lyme, CT   6333

William Stanley
19 Meadow Street
Garden City, NY   11530

Winters Bros. Hauling
1198 Prospect Ave
Westbury, NY   11590-2723

WSCA Spring Conference
595 Route 25A, Suite 18
Miller Place, NY   11764

Xavier Simmons
102 Lexington Avenue
Central Islip, NY   11722

Xerox Education Services
PO Box 201322
Dallas, TX   75320-1322

Xerox Financial Services
P.O. Box3147
Hicksville, NY   11802-3147

Yair Cohen
80-62 188th Street
Hollis, NY   11423

Yanek Mieczkowski
836 Walnut Avenue
Bohemia, NY   11716

Yenko Inc.
150 Grant Street, 2nd Floor
Brooklyn, NY   11201

Yiging Lan
No. 144, Lishan Road
Lixia District
Jinan,   250013

Yousuf Khan Aslam
138 Princess Street
Hicksville, NY   11801

Zachary Russell Holmes
285 Inlet Vw E.
Mattituck, NY   11952

Zeklers Inc.
1061 N.Shepard Street, Suite L
Anaheim, CA   92806

Zurich American Insurance

# Schedule 2 - Disclosure Listing

### Debtor

| | |
|---|---|
| Dowling College | Baker Tilly Virchow Krause, LLP previously provided services to the faculty union regarding the financial condition of the Debtor. Those services do not present a conflict for those for which Baker Tilly Virchow Kause, LLP will be retained in this matter. |

### Debtor's Special Counsel

| | |
|---|---|
| Farrell Fritz, P.C. | Baker Tilly Virchow Krause, LLP previously provided services to this entity in an unrelated matter. |

### Counsel to the Board of Trust

| | |
|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Baker Tilly Virchow Krause, LLP previously provided services to this entity in an unrelated matter. |

### Majority Holder of Bonds - Counsel

| | |
|---|---|
| Garfunkle Wild, P.C. | Baker Tilly Virchow Krause, LLP and this entity previously provided services to a mutual client in an unrelated matter. |

### Notice Party

| | |
|---|---|
| Apple Finance | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| AT&T | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| AT&T - Universal Biller | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Blackboard Inc. | Baker Tilly Virchow Krause, LLP previously provided services to this entity or an affiliate of this entity on unrelated matters. |
| CDW-G | Baker Tilly Virchow Krause, LLP provides services to an affiliate of this entity unrelated to this matter. |
| CohnReznick LLP | Baker Tilly Virchow Krause, LLP conducts external peer reviews for this entity on matters not related to this matter. |
| Ford Motor Credit | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Gerald M Oshea, Inc. | Baker Tilly Virchow Krause, LLP previously provided services to this entity or a related party in an unrelated matter. |

| | |
|---|---|
| Microsoft | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Minitab, Inc. | Baker Tilly Virchow Krause, LLP provides audit and tax work to this entity or an affilidate of this entity not related to this matter. |
| St. Johns University | Baker Tilly Virchow Krause, LLP provides services to this entity on unrelated matters. |
| St. Joseph's College | Baker Tilly Virchow Krause, LLP provides services to this entity or an affiliate of this entity on unrealted matters. |
| Univest | Baker Tilly Virchow Krause, LLP previously provided services to this entity or an affiliate of this entity on an unrelated matter. |
| Verizon | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Verizon Wireless | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re                                                   :        Chapter 11
                                                        :
DOWLING COLLEGE,                                        :        Case No. 16-75545 (REG)
f/d/b/a DOWLING INSTITUTE,                              :
f/d/b/a DOWLING COLLEGE ALUMNI                          :
ASSOCIATION,                                            :
f/d/b/a CECOM,                                          :
a/k/a DOWLING COLLEGE, INC.,                            :
                                                        :
                                    Debtor.             :

-------------------------------------------------------------x

### DECLARATION OF ELLEN LABITA, CPA, IN SUPPORT OF RETENTION OF BAKER TILLY VIRCHOW KRAUSE, LLP AS TAX ACCOUNTANTS TO THE DEBTOR

I, ELLEN LABITA, being duly sworn, deposes and says:

1.      I am a Certified Public Accountant and Partner at the tax accounting firm of Baker Tilly Virchow Krause, LLP ("Baker Tilly"), which maintains an office at 125 Baylis Rd., Suite 300, Melville, NY 1747. I submit this declaration (the "Declaration") in support of the application (the "Application") of Dowling College (the "Debtor") for entry of an order approving the employment and retention of Baker Tilly as its tax accountants for the purpose of preparing and filing Federal Tax Return Form 990 on behalf of the Debtor for (i) the tax year beginning July 1, 2015 through June 30, 2016; (ii) the tax year beginning July 1, 2016 through June 30, 2017; and (iii) the tax year beginning July 1, 2017 through June 30, 2018 (the "Tax Returns"), as further described in the proposed Engagement Agreement between the Debtor and Baker Tilly (the "Tax Engagement Agreement") attached to the Application as Exhibit C and as summarized in the Application.

2.      I am familiar with the matters set forth herein and make this Declaration in support of the Application by the Debtor for authority to retain Baker Tilly as tax accountants in relation to the matters set forth in the Tax Engagement Agreement.[1]

3.      Baker Tilly has not performed any services on behalf of the Debtor prior to the Petition Date. As of the Petition Date, Baker Tilly is not owed any fees for services rendered, or reimbursement for expenses incurred, prior to the Petition Date, and Baker Tilly has not received any retainer.

4.      Insofar as I have been able to ascertain after a review of the entities listed on Schedule 1 attached hereto, Baker Tilly does not hold and does not represent any interest adverse to the Debtor, its estate, creditors, or any other party in interest herein, or their respective attorneys or professionals, except as disclosed herein or on Schedule 2 attached hereto.  In particular, Baker Tilly discloses that prior to the Petition Date it provided services to the Dowling College Faculty Union with regard to Dowling College's financial condition. I do not believe this relationship results in any interest of myself or Baker Tilly that is adverse to the interests of the Debtor or its creditors or other parties in interest or otherwise creates a conflict with respect to the scope of Baker Tilly's proposed retention.

5.      To the best of my knowledge, after due inquiry, Baker Tilly:

a)   is not a creditor, an equity security holder or an insider;

b)   is not and was not, within two (2) years before the date of the filing of the petition, a director, officer, or employee of the Debtor;

c)   does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtor, or for any other reason; and

---

[1] Certain of the disclosers herein relate to matters within the personal knowledge of other professionals at Baker Tilly and are based on information provided by them.

     d) does not represent any other entity having an adverse interest in connection with the Debtor's bankruptcy case.

6.      Accordingly, I believe Baker Tilly is "disinterested," as that term is defined in section 101(14) of the Bankruptcy Code.

7.      Subject to court approval in accordance with Section 330(a) of the Bankruptcy Code, compensation will be payable to Baker Tilly on a fixed fee basis of $12,500 with respect to each of the Tax Returns, for a total of $37,500, plus out of pocket costs not to exceed $300 per Tax Return.

8.      The rate set forth above is standard and reasonable for work of this nature and is designed to fairly compensate Baker Tilly for its work and the work of any other professionals it may utilize and to cover fixed and routine overhead expenses.

9.      This Declaration is intended to comply with Federal Rule of Bankruptcy Procedure 2016(b).  Baker Tilly intends to apply to this Court for compensation for professional services rendered in connection with this case.  Baker Tilly has not received any promises as to compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.  Baker Tilly does not have an agreement with any other entity to share with such entity any compensation Baker Tilly receives.

[SPACE BELOW INTENTIONALLY LEFT BLANK]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the State of New York that the foregoing is true and correct.

Executed at New York, New York on September 21, 2017.

By: _____
ELLEN LABITA

# Schedule 1 - Parties Searched

**Debtor**

Dowling College
St. Johns University Campus
500 Montauk Highway
Shirley, NY   11967

**Debtor's Counsel**

Klestadt Winters Jureller Southard & Stevens, LLP
Attn: Sean C. Southard, Esq.
200 West 41st Street, 17th Floor
New York, NY   10036

**Debtor's Consultant**

FPM Group, Ltd.
Attn: Kevin J. Phillips, PE, Ph.D.
909 Marconi Avenue
Ronkonkoma, NY   11779

**Debtor's Accountants**

Eichen & DiMeglio, P.C.
Attn: Sal DiMeglio
1 Dupont Street, Suite 203
Plainview, NY   11803

**Debtor's IP Broker**

Hilco IP Services, LLC d/b/a Hilco Streambank
Attn: Jack Hazan
1500 Broadway, 8th Floor
New York, NY   10036

**Debtor's Real Estate Brokers**

A&G Realty Partners, LLC
Attn: Andrew Graiser
445 Broadhollow Road, Suite 410
Melville, NY   11747

CBRE, Inc.
200 Park Avenue
New York, NY   10166

Douglas Elliman
1772 E Jericho Turnpike
Huntington, NY   11743

Madison Hawk Partners, LLC
Attn: Jeffrey L. Hubbard
575 Lexington Avenue, Suite 4017
New York, NY   10022

**Debtor's Special Counsel**

Farrell Fritz, P.C.
100 Motor Parkway, Suite 138
Hauppauge, NY   11788

Ingerman Smith LLP
Attn: Christopher J. Clayton, Esq.
150 Motor Parkway, Suite 400
Hauppauge, NY   11788

Smith & Downey, PA
100 Quentin Roosevelt Blvd., Suite 210
Garden City, NY   11530

**Current and Former Officers & Tru:**

Albert Inserra
45 Inlet View Path
East Moriches, NY   11940

Anne Dimola
14 Christopher Court
West Islip, NY   11795

Chad Shandler
C/O CohenReznick LLP
1301 Avenue of the Americas
New York, NY   10019

Deborah K. Richman
175 East Shore Road
Huntington, NY   11743

Dennis O'Doherty
105 Cleveland Avenue
Sayville, NY   11782

Dr. Patrick M. Blake, Esq.
452 Montauck Highway
Each Moriches, NY   11940

Gerald J. Curtain
P.O. Box 608
Great River, NY  11739

Jack O'Connor
59 Harbour Drive
Bethpage, NY  11714

John Racanelli
4 Morris Lane
Oyster Bay, NY  11771

Joseph K. Poscillico
3 Kaiser Hill Road
Huntington, NY  11743

Michael Puorro
25 Davison Lane West
West Islip, NY  11795

Myrka A. Gonzalez
104 Monroe Avenue
Patchogue, NY  11772

Ralph Cerullo
23 Canterbury Court
East Setauket, NY  11733

Robert S. Rosenfeld
RSR Consulting, LLC
1330 Avenue of the Americas, Suite 23A
New York, NY  10019

Ronald Parr
6 Glenrich Drive
Saint James, NY  11780

## Counsel to the Board of Trust

Meyer, Suozzi, English & Klein, P.C.
Attn: Howard B, Kleinberg, Esq.
900 Stewart Avenue, Suite 300
Garden City, NJ  11530-9194

## Indenture Trustee

UMB Bank, N.A.
Corporate Trust Services
120 Sixth Street, Suite 1400
Minneapolis, MN  55402

UMB Bank, N.A.
Attn: Laura Roberson, Senior Vice Preside
2 Sout Broadway, Suite 600
St. Louis, MO  63102

Wilmington Trust, National Association
Attn:  Jay Smith
25 South Charles Street, 11th Floor, Mail C
Baltimore, MD  21201

## Majority Holder of Bonds

Oppenheimer Funds, Rochester Division
Attn:  Robert J. Bertucci, CFA
350 Linden Oaks
Rochester, NY  14625

## Majority Holder of Bonds - Counsel

Garfunkle Wild, P.C.
Attn: Adam T. Berkowitz, Esq.
111 Great Neck Road, Suite 600
Great Neck, NY  11021

Mintz Levin Ferris, Glovsky & Popeo
Attn: Miyoko Sato, Esq.
One Financial Center
Boston, MA  2111

## Bond Insurer

ACA Financial Guaranty Corp.
Carl B. McCarthy, General Counsel
555 Theodore Fremd Avenue, Suite C-205
Rye, NY  10580

## Bond Insurer - Counsel

Certilman Balin Adler & Hyman, LLP
Attn: David Goldstein, Esq
90 Merrick Avenue, 9th Floor
East Meadow, NY  11554

Schulte Roth & Zabel LLP
Brian Pfeiffer, Esq.
919 Third Avenue
New York, NY  10022

## Counsel to the Official Committee of

SilvermanAcampora
Attn: Ronald J. Friedman, Esq.
100 Jericho Quadrangle, Suite 300,
Jericho, NY  11753

## Court Party - Judge

Hon.  Alan S. Trust

Hon.  Elizabeth S. Stong

Hon.  Louis A. Scarcella

Hon.  Nancy Hershey Lord

Hon.  Robert E. Grossman

Hon.  Carla E. Craig

## Court Party - United States Trustee

Alfred M. Dimino

Alicia M. Leonhard

Chevonne Ducille

Christine H. Black

Deborah Scheff

George Drapan

Janease Clarke

Joann Lomangino

Leiden Czarniecki

Linda Kmiotek

Lynda A. Rettagliata

Marylou Martin

Nazar Khodorovsky

Rachel Weinberger

Robert Stavis

Rudolph C. Fusco

Stan Yang

William E. Curtin

William K. Harrington

## Notice Party

24-7 Restoration, Inc.
34 Old Field Road
Setauket, NY  11733

4 Imprint
PO Box 1641
Milwaukee, WI  53201-1641

A E Auto Service Inc.
664 Montauk Highway
Shirley, NY  11967

A R C Graphics
44 George Street
E. Patchogue, NY  11472

A.C. Electrical Supplies
741 Smithtown By-Pass
Smithtown, NY  11787

A.O. Service Inc.
8 New York Avenue
Port Jefferson Station, NY  11776

A.W. & Sons Exhaust Inc.
336 Atlantic Street
Central Islip, NY  11722

AACTE
1307 New York Ave NW
Suite 300
Washington, DC  20005

ABS Pump Repair Inc.
89 Allen Blvd
Farmingdale, NY  17735

Absolute Plumbing of Long Island, Inc.
90F Knickerbocker Avenue
Bohemia, NY  11716

Access Staffing, LLC
PO Box 75334
Chicago, IL  60675-5334

Acme American Repairs Inc.
177-10 93rd Avenue
Jamaica, NY  11433

Action Sewer & Drain Services
PO Box 872
Bayport, NY  11705-0872

ADP LLC
PO Box 842875
Boston, MA  02284

AdvanSys
68 Ourlmbah Road
Mosman NSW,  2088

Airweld
94 Marine Street
Farmingdale, NY  11735

ALA
Membership Customer Service
Box 77-6499
Chicago, IL  60678-6499

Alan J. Schaefer
40 Moffitt Blvd.
Islip, NY  11751

Alexander Smirnov
46 Johnson Avenue
Apt. #4D
Sayville, NY  11782

Alexandra Noel Ruiz
15 Country Road
Medford, NY  11763-1501

Alfred Pue
1383 Chicago Avenue
Bay Shore, NY  11706

All-Ways Elevator Inc.
5 Davids Drive
Hauppauge, NY  11788

Amanda Gallagher
10 Hancock Road
West Islip, NY  11795

American Arbitration Association
120 Broadway
New York, NY  10271

American Bankers
PO Box 8695
Kalispell, MT  59904

American Express
PO Box 2855
New York, NY  10116

American Hazardous Materials
303 Middle Country Road
Middle Island, NY  11953

American Telephone Company
PO Box 1465
Melville, NY  11747

Andrew Karp
24 White Birch Trail
East Quogue, NY  11942

Anna McAree
14 Bayberry Lane
Sag Harbor, NY  11963

Anna Stoloff
325 W 4th Street
Deer Park, NY  11729

Anne Burns Thomas
147 Lexington Drive
Ithaca, NY  14850

Anne M. Rullan
10 Buckingham Meadow Road
East Setauket, NY  11733

Anne McCaffrey
80 Tremont Avenue
Medford, NY  11763

Anthony Candelario
PO Box 11421
New Brunswick, NJ  8906

Anthony Ketterer
2380 Julia Goldbach Avenue
Ronkonkoma, NY  11779

Antonetta Dente-Bostinto
42 Willett Avenue
Sayville, NY  11782

AO Services Inc.
8 New York Avenue
Port Jefferson, NY  11776

Apex Consulting Group Inc.
320 17th Street
W Babylon, NY   11704

Apgar Sales Co. Inc.
54 Miry Brook Road
Danbury, CT   6810

Apple Finance
Attn: Michael Lockwood
23801 Calabases Road, Suite 101
Calabasas, CA   91302

Arbitrage Group
3401 Louisiana Street, Suite 101
Houston, TX   77002

Archer, Byington, Glennon & Levine LLP
Attn: James W. Versocki
One Huntington Quadrangle, Suite 4C10, PO Box 9064
Melville, NY   11747

Arnold Saunders
219 Lawrence Avenue
Inwood, NY   11096

Arrow Security
c/o Sterling National Bank
PO Box 75359
Chicago, IL   60675-5359

Associated Energy Services
86 Bridge Road
Islandia, NY   11749

Astoria Bank
1 Astoria Bank Plaza
Lake Success, NY   11042

Astro Moving & Storage
Mr. Joseph Verderber Sr.
30 Jefferson Avenue
Saint James, NY   11780

AT&T
PO Box 105068
Atlanta, GA   30348-5068

AT&T - Universal Biller
PO Box 5019
Carol Stream, IL   60197-5019

Baker & Taylor Books - 5
PO Box 277930
Atlanta, GA   30384-7930

Barbara Nolan
55 Jones Drive
Sayville, NY   11782

Barnes & Noble Bookstore
Accounts Receivable Dept.
PO Box 823660
Philadelphia, PA   9182-3660

Barnwell House of Tires
65 Jetson Lane
Central Islip, NY   11722

Barry McNamara
28 Bowler Road
East Rockaway, NY   11518

Bay Gas Service
PO Box 701
Shirley, NY   11967

Bernard Newcombe
52 Lindburgh Street
Massapequa, NY   11762

Bill Fox Co.
310-8 Hallock Avenue
Port Jefferson Sta, NY   11776

Bio Corporation
3910 Minnesota Street
Alexandria, MN   56308

Bio-Rad Labs
Life Science Group
PO Box 849750
Los Angeles, CA   90084-9750

Blackboard Inc.
650 Massachusetts Avenue, NW
6th Floor
Washington, DC   20001

Blackman Plumbing Supply
PO Box 9400
Uniondale, NY   11555-9400

Bonnie Forbes
9 Birchfield Court
Coram, NY   11727

Brendan Mitchell
33 Namkee Road
Blue Point, NY   11715

Brian A. Davis
9 Somerset Road N
Amityville, NY   11701-2019

Brian Coyle
31 Willow Avenue
Islip, NY   11751

Brian Kogen
555 Forbush Street
Boontan, NJ   7005

Brian Ramsarran
70 Scotchpine Drive
Islandia, NY   11749-1605

Brian Stipelman
2 Roosevelt Avenue
Greenlawn, NY   11740

Brianna L. Nicolia
30 The Moor
East Islip, NY   11730

Brianna M. Seckel
141 Constantine Way
Mount Sinai, NY   11766

Bri-Tech, Inc
829 Lincoln Avenue
Bohemia, NY   11716

Brittany Jean Schulman
2911 Kane Avenue
Medford, NY   11763

Broadcast Music
10 Music Square E.
Nashville, TN   37203

Bruce Haller
61 Half Hollow Road
Commack, NY   11725

Bruce Hoffman
PO Box 557
Mount Sinai, NY   11776

Bruce Leder, Esq.
1700 Galloping Hill Road
Kenilworth, NJ   07033

Cablevision
PO Box 371378
Pittsburgh, PA   15250-7378

Cablevision Lightpath, Inc.
PO Box 360111
Pittsburgh, PA   15251

Cablevision of Brookhaven
11 Industrial Road
Port Jefferson, NY   11776

California Republic Bank
18400 Van Karman
Suite 100
Irvine, CA   92612

Capital One NA
PO Box 60024
New Orleans, LA   70160-0024

Carla Guevara
2712 Chestnut Avenue
Ronkonkoma, NY   11779

Carlos Alvarez
6A Kings Court
Valley Cottage, NY   10989

Carlos Cunha
54 Park Drive
Rocky Point, NY   11778

Carol Fisch
20 Sunflower Drive
Hauppauge, NY   11788

Carol Okolica
455 FDR Drive
Apt. B1607
New York, NY   10002

Carol Pulsonetti
158 Elkton Lane
North Babylon, NY   11703

Carolina Biological Supply
PO Box 60232
Charlotte, NC   28260-0232

Carolyn Spencer
18 Gianna Court
Southampton, NY   11968

Carousel Industries of NA, Inc.
PO Box 842084
Boston, MA   02284-2084

Carousel Industries of North America Inc
PO Box 842084
Boston, MA   2284

Carrier Commercial Service
P.O. Box 93844
Chicago, IL   60673-3844

Carrier Corporation
c/o Administrative Agent
PO Box 241566
Cleveland, OH   44124

Casa Del Campo
1159 Deer Park Avenue
North Babylon, NY   11703

Cascade Water Service
113 Bloomingdale Road
Hicksville, NY   11801

Cassidy Brooke Rollman
37 Arbour Street
West Islip, NY   11795-1016

CBUAO
5325 Lakefront Blvd #A
Delray Beach, FL   33484

CDW-G
75 Remittance Drive
Suite 1515
Chicago, IL   60675

Center for Education & E
370 Technology Drive
PO Box 3008
Malvern, PA   19355

Certilman Balin Adler & Hyman, LLP
Attn: Thomas J. McNamara, Esq.
90 Merrick Avenue
East Meadow, NY   11554

Cesar Arturo Alvarado
94 Harbor Road
Staten Island, NY   10303

Cha-Neice Gordon
25 Harbor Watch Court
Sag Harbor, NY   11963

Charles McCabe
58 Woodlawn Avenue
Oakdale, NY   11769

Charles Thomas Collins
79 Summerfield Drive
Holtsville, NY   11742

Chase Weiss & Kehoe LLC
Matthew J. Weiss
190 Monroe Street, Suite 203
Hackensack, NJ   07601

Chris Sotiro
6 Mulligan Drive
Flanders, NJ   7836

Chrisann Anderson
156 Twin Lawns Avenue
Brentwood, NY   11717

Christian Lynch
82 Lincoln Avenue
Apt. B3
Rockville Centre, NY   11570

Christian Perring
56 Rollstone Avenue
West Sayville, NY   11796

Christina Green
21 Bauer Avenue
Manorville, NY   11949

Christina Vellia
18 Grace Marie Court
W. Babylon, NY  11704

Christine Felton
460 Lincoln Avenue
Sayville, NY  11782

Christine M. Schumm
2876 Vista Acedera
Carlsbad, CA  92009

Christopher Boyko
86 Litchfield Avenue
Babylon, NY  11702

Christopher Di Santo
73-03 Bell Blvd.
Apt. #6M
Bayside, NY  11364

Christopher Kretz
114 Lincoln Avenue
Sayville, NY  11782

Christopher Schmidt
1 Forest Road
Rockville Center, NY  11570

Chronicle of Higher Education
PO Box 16359
North Hollywood, CA  91615-9155

Chubb/Federal Insurance Company

Chucks Auto Repair
157 Nassau Avenue
Islip, NY  11751

Cigna Health & Life Insurance Co.
900 Cottage Grove Road, B6LPA
Hartford, CT  6152

Ciscon Laundry Corp
Ultimate Laundry
4520 Sunrise Hwy
Oakdale, NY  11769

CIT Finance LLC
21146 Network Place
Chicago, IL  60673-1211

Claire O'Rourke
45 Locust Street
Bayport, NY  11705

Classic Coach Transportation
1600 Locust Avenue
Bohemia, NY  11716

Claudia McGivney
32 Beacon Lane
East Northport, NY  11731

Clelon A. McGee
8517 Riddle Place
Raleigh, NC  27615

CohnReznick LLP
4 Becker Farm Road
Roseland, NJ  07068

College Board
11911 Freedom Drive, Suite 300
Reston, VA  20190

Columbia Casualty

Commission on Independent
17 Elk Street
PO Box 7289
Albany, NY  12224

Compass Consulting Group
18 Field Daisy Lane
East Northport, NY  11731

Computer Integrated Services
561 Seventh Avenue
13th Floor
New York, NY  10018

Corp. For National & Community Service
1895 Preston White Drive, Suite 100
Reston, VA  20191-5434

Council for Higher Education
One DuPont Circle NW, Suite 510
Washington, DC  20036

Coz Delillo
14 Plover Lane
Hicksville, NY  11801

Craig Eason
3 Paula Lane
New City, NY   10956

CulinArt, Inc.
PO Box 4738
Houston, TX   77210-4738

CUPA-HR
PO Box 306257
Nashville, TN   37230-6257

Cynthia Grossman
68 Birchwood Road
Coram, NY   11727

Daily News
Attn: Jim Lonek - Finance Dept
125 Theodore Conrad Drive
Jersey City, NJ   07305-4698

Dallas Cardone
2312 Sound Avenue
Baiting Hollow, NY   11933

Daniel Fiel
212 East 95th Street, Unit 1-B
New York, NY   10128

Daniel Ness
PO Box 301
Williston Park, NY   11596

DataBank IMX LLC
620 Greedom Business Center
Unite 120
King of Prussia, PA   19406

David E. Pritchard
88 Washington Avenue
Cambridge, MA   2140

David J. Jensen
7 Game Court
East Setauket, NY   11733

David Racanelli
73 Pacific Dunes Ct.
Medford, NY   11763

Dawn Manganello
19 David Street
Holbrook, NY   11741

Dayspring Pen Shop
111 Derrick Drive
Irmo, SC   29063

Deborah Wynne (Deceased)
115 Michael Road
Oakdale, NY   11769

Debra Dunn
12 Waltess Road
Ronkonkoma, NY   11779

Debra Gustafson
32 Terrace Lane
Patchogue, NY   11772

Debra L. Piechnik
202 Palmer Circle
Sayville, NY   11782

Denise Igenito
145 S. 6th Street
Bethpage, NY   11714

Denise Zamiello-Schiozzi
117 Gillette Avenue
Patchogue, NY   11772

Department of Veteran Affairs
Agent Cashier-Buffalo Regional Processin
130 S Elmwood Avenue
Buffalo, NY   14202

Derek Charles Muzio
19 Peace Court
Selden, NY   11784

Desiree Nelson
56 Van Bomel Blvd
Oakdale, NY   11769

Diane Fischer
3 Hollow Road
Stony Brook, NY   11790

Diane Holliday
31 Clarkson Road
Centereach, NY   11720

Diane Impagliazzo
23 Meadow Farm Road
East Islip, NY  11730

Discover Student Loans
PO Box 30947
Salt Lake City, UT  84130

District No. 15 IAMAW
25 Harbor Watch Court
Sag Harbor, NY  11963

Donald Beahm
20 Trenridge Road
Lincoln, NE  68505

Donald Steven Dougherty
74 West Lane
Bayshore, NY  11706

Doreen Muse
53 Oak Avenue
Huntington Station, NY  11746

Dori Byan
209K Springmeadow Drive
Holbrook, NY  11741

Dowling College Chapter of NYSUT
150 Motor Parkway
Hauppauge, NY  11788

Dowling College Defined Contribution Plan
c/o Dowling College
150 Idle Hour Blvd.
Oakdale, NY  11769

Durham, Richard
3 Overlook Drive
Waterford, CT  6385

East Coast Conference
Attn: Bob Dranoff, Commissioner
300 Carlton Ave NYIT Bldg 66
Central Islip, NY  11722

East Islip Lumber
33 Wall Street
East Islip, NY  11730

EBSCO Subscription Services
Payment Processing Center
PO Box 204661
Dallas, TX  75320-4661

Echanove Gonzalez de Anleo
Rheinbrohler Weg 11
Dusseldorf,  40489

EDUCAUSE
4771 Walnut Street
Suite 206
Boulder, CO  80304

EDVOTEK, Inc.
1121 5th St NW
Washington, DC  20001

Edward Gullason
7 Wayside Lane
Smithtown, NY  11787

Edward H. Wallace
55 Springdale Avenue
Massapequa, NY  11758-6748

Edward Urso
52 Greenwich Hills Drive
Greenwich, CT  6831

Elana Zolfo
93 Hidden Pond Circle
Smithtown, NY  11787

Elbar Duplicator Corporation
105-26 Jamaica Avenue
Richmond Hill, NY  11418

Elizabeth (Ducie) O'Brien
457 Birch Hollow Drive
E. Yaphank, NY  11967

Elizabeth J. Manning
131 S. Fairview Avenue
Bayport, NY  11705

Ellucian Support Inc.
62578 Collections Center Drive
Chicago, IL  60693

Elsa-Sofia Morote
64 Lexington Road
Shirley, NY  11967

Elsevier Science, B.V.
PO Box 945
New York, NY  10015-9094

Emily Anne Javis
44 Sabre Drive
Selden, NY  11784

Emira Chand
105 Sheridan Avenue
Brooklyn, NY  11208-3024

Engin Suvak
1172 Warwick Street
Uniondale, NY  11553

Environmental Energy
120 C E Jefryn Blvd
Deer Park, NY  11729

Eric Pavels
1150 Rosedale Road
Valley Stream, NY  11581

Erin Gregory
23 Ocean Avenue
Mastic, NY  11950

ESRI Inc.
380 New York Street
Redlands, CA  92373

ESU Student Activity Association
200 Prospect St. University Center
East Stroudsburg, PA  18301

Eugene R. Bayliss Jr.
16D Seabreeze Avenue
Milford, CT  6460

Everbank
PO Box 91160
Denver, CO  80291

Evoqua Water Technologies
28563 Network Place
Chicago, IL  60673-1285

Executive Risk Specialty Ins. Co.

Expense Reduction Analyst
PO Box 956251
St Louis, MO  63195-6251

Faronics Technologies
5506 Sunol Blvd.
Suite 202
Pleasanton, CA  94566

First Student Inc.
1065 Belvoir Road
Plymouth Meeting, PA  19462

Fitzgerald's Driving School
1350 Deer Park Avenue
North Babylon, NY  11703

Ford Motor Credit
PO Box 220564
Pittsburgh, PA  15257

Fox Glass Company East
45 Bloomingdale Road
Hicksville, NY  11801

Francis Samuel
39 N Carll Avenue
Babylon, NY  11702

Francis Tidd
26 Magnolia Street
Central Islip, NY  11722

Francis Winslow
P.O. Box 14235
Hauppauge, NY  11788

Franklin Leavandosky
115 Ketcham Avenue
Patchogue, NY  11772

Fred Rispoli
132 Connetquot Road
Oakdale, NY  11769

Freedom Scientific
c/o BLV Group, Charlie Madsen
11800 31st Court, N.
Saint Petersburg, FL  33716

Freedom Scientific
BLV Group - Charlie Madsen
11800 31st Ct N
Saint Petersburg, FL   33716

G & G Fences of LI
PO Box 389
Bohemia, NY   11716

Gabriel Garcia
3561 SW 123rd Court
Miami, FL   33175

Gabriella Russo
90-15 156 Avenue
Howard Beach, NY   11414

Gail Scherz
35 Terrell Street
Patchogue, NY   11772

Garden City Group LLC
P.O. Box 404579
Atlanta, GA   30384

Gary Bishop
106 Sunrise Avenue
Sayville, NY   11782

Gary Moran
473 Edgewood Place
Rutherford, NJ   7070

Gavin Chamberlain
8 Grand Haven Drive
Commack, NY   11725

GBC Acco Brands
PO Box 203412
Dallas, TX   75320-3412

Geoffrey and Anna Maria Stewart
87 Central Blvd
Oakdale, NY   11769

George Cavuto
34 Hemlock Lane
Bay Shore, NY   11706

George Foundotos
4 Damin Circle
St. James, NY   11780

George P. Evanego
63 Mayberry Avenue
Monroe, NJ   8831

George Samito
23 Westbridge Drive
Babylon, NY   11702

Gerald M Oshea, Inc.
4155 Veterans Hwy
Suite 9
Ronkonkoma, NY   11779

Geraldine Vincent
25 Dale Drive
Oakdale, NY   11769

Glen Brauchle
91 Deer Park Avenue, Apt 2
Babylon, NY   11702

Glenn W. Barham
9001 Blackley Lake Road
Wake Forest, NC   27587

GoDaddy.com Inc.
14455 N. Hayden Road
Suite 219
Scottsdale, AZ   85260

Gopher
NW5634
PO Box 1450
Minneapolis, MN   55485-5634

Great America Financial Services
PO Box 660831
Dallas, TX   75266-0831

Gregory Quirolo
358 Washington Avenue
Pelham, NY   10803

Grossane Teresa
2070 Potter Avenue
Merrick, NY   11566

Guanann Li
135 Westwood Drive
Apt. 151
Westbury, NY   11590

GWAVA
1175 S. 800 E.
Orem, UT  84097

Hal Mishkin
56 Broadview Circle
Wading River, NY  11793

Hamid Ikram
48 W. Shore Road
Oakdale, NY  11769

Handras, Kerri
20 Charter Avenue
Dix Hills, NY  11746

Harland Technology Services
PO Box 45550
Omaha, NE  68145-0550

Harland Technology Services
PO Box 45550
Omaha, NE  68145

Hartford Casualty Insurance Company

Hartford Fire Insurance Company

HealthPlex
333 Earle Ovington Blvd.
3rd Floor
Uniondale, NY  11553

Hector M. Martinez Jr.
54 Claude Avenue
Denville, NJ  7834

Heidi Kelly - Strawgate
166 South Street
Manorville, NY  11949

Helen Bausenwein
235 Cedrus Avenue
East Northport, NY  11731

Helen Bohlen
21 Loft Road
Smithtown, NY  11787

Helen Densing
214 Oak Street
Patchogue, NY  11772

Herbert Bernstein
5 Brewster Lane
Bellport, NY  11713

Herff Jones
PO Box 882
Commack, NY  11725

Higher One
115 Munson Street
New Haven, CT  6511

Hobsons, Inc.
PO Box 505208
St Louis, MO  63150-5208

Home Depot Credit Service
PO Box 9055
Des Moines, IA  50368

Hoselton Chevrolet
909 Fairport Road
East Rochester, NY  14445

Hy-Cert Services, Inc.
PO Box 534
Miller Place, NY  11764-7006

I.A.M. National Pension Fund
P.O. Box 791129
Baltimore, MD  21279

IACBE
11374 Strang Line Road
Lenexa,, KS  66215

IBM Corporation
PO Box 643600
Pittsburgh, PA  15267

Ingerman Smith, L.L.P.
150 Motor Pkwy
Suite 400
Hauppauge, NY  11788

Innovative Interfaces Inc.
PO Box 74008010
540 W Madison, 4th Floor
Chicago, IL  60674-8010

Intelli-Tec Security Services
150 Eileen Way
Unit #2
Syosset, NY  11791

International Union of Operation Engineer
16-16 Whitestone Expressway, 5th Floor
Whitestone, NY  11357

Int'l Assoc. of Machinists and Aerospace AFL-CIO Local
Lodge No. 434
District Lodge No. 15
652 4th Avenue
Brooklyn, NY  11232

Int'l Union of Operating Engineers Local 30 (AFL-CIO)
New York Headquaters
16-16 White Stone Expressway
Whitestone, NY  11357

Investintech.com Inc.
425 University Avenue
Suite 301
Toronto, ON  M5G1T6

Ipswitch Inc.
PO Box 3726
New York, NY  10008

IRG Towing
92 Carlton Avenue
Islip Terrace, NY  11752

Iron Mountain
PO Box 27129
New York, NY  10087-7129

Isaac Rosler
58 Sound Breeze Trail
Wading River, NY  11792

Island Sports Video, Inc.
241 Christian Avenue
Stony Brook, NY  11790

It's Moore Entertainment
P.O Box 3273
Patchogue, NY  11772

Jack Schiavone
766 Brady Avenue, Apt. #437
Bronx, NY  10462

Jackie Hannan
5 Alfan Avenue
Sayville, NY  11782

Jackson Lewis, LLP
PO Box 416019
Boston, MA  02241-6019

Jaclyn Carlo
49 Grandview Lane
Smithtown, NY  11787

Jacqueline Leonard
2836 Leslie Court
Laramie, WY  82072

Jacqueline Rogers
47 Simon Street
Babylon, NY  11702

Jaewoo Park
25 Harbor Watch Court
Sag Harbor, NY  11963

James E. Crenshaw
16 Bailey Lane
Manorville, NY  11949

James Murphy
7 Center Drive
Syosset, NY  11791

Jamie Gunter
542 Terrace Road
Bayport, NY  11705

Jamie Kass
6 Edith Court
West Babylon, NY  11704

Janine Barrese
124 Raynor Street
West Babylon, NY  11704

Jarvis Watson
10 Fairview Drive
Shirley, NY  11967

Jason A. Long
55 Clymer Street
Port Jefferson Station, NY   11776

Jason Truffant
15 Idle Hour Blvd.
Oakdale, NY   11769

Jeffrey John DiMarco
426 Wading River Road
Manorville, NY   11949

Jeffrey Stover
930 Maple Street
Bohemia, NY   11716

Jennifer Formica
56 Stagg Street, Apt. 19
Brooklyn, NY   11206

Jeppesen-Sanderson
PO Box 840864
Dallas, TX   75284-0864

Jeremy Steven Johnson
278 N 8th Street
Lindenhurst, NY   11757

Jericho UFSD
99 Cedar Swamp Rd
Jericho, NY   11753-1202

Jesse Schaefer
223 W. Fulton Street
Long Beach, NY   11561

Jessica Roque
10 Warren Grove Road
Warren Grove, NJ   8005

Jet Environmental Testin
114 Wedgewood Drive
Coram, NY   11727

Jim Vignona
2 Point O Woods Avenue
Point O Woods, NY   11706

Jo Ann Lewald
25 Midway Street
Babylon, NY   11702

Joan Asher
55 Avenue D
Farmingville, NY   11738

Joan Boyle Morriss
4231 Oakbeach Road W.
Babylon, NY   11702

Joann Barry
29 Elchesten Drive
E Northport, NY   11731

Joanne DeSantis
86 Woody Lane
Oakdale, NY   11769

Joe Fanning
3 Hazel Avenue
Farmingdale, NY   11735

Joe Silvent
PO Box 489
Effort, PA   18330

John G. Trotta
13 Brand Street
Hastings on Hudson, NY   10706

John Hanley
29 Dover Hill Drive
Nesconset, NY   11767

John Ingoglia & Tabitha Ueblacker
88 Central Blvd.
Oakdale, NY   11769

John J. Monaco
27 Brookvale Lane
Lake Grove, NY   11755

John Mateyko
84 Barnes Street
Long Beach, NY   11561

John Tuttle
11 Jervis Avenue
Farmingdale, NY   11735

John Urick
951 Old Town Road
Coram, NY   11727

John Van Brunt
24 Birchdale Drive
Holbrook, NY  11741

John Vargas
36 Irving Avenue
Floral Park, NY  11001

Jonathan Nguyen
32 Madison Avenue
Medford, NY  11763

Jose F. Talavera
110 Pine Street
Deer Park, NY  11729

Jose Melendez
247 Laclede Avenue
Uniondale, NY  11553

Joseph A. Formisano
46 Merillon Avenue
Garden City, NY  11530

Joseph Behar
9 Brown's River Road
Sayville, NY  11782

Joseph Bertuglia
PO Box 349
Great River, NY  11739

Joseph D. Donofrio
25 Harbor Watch Court
Sag Harbor, NY  11963

Joseph Economico
215 Weskura Road
Yorktown Heights, NY  10598

Joseph Kasten
80 Teddy Court
Ronkonkoma, NY  11779

Joseph Lee
25 Harbor Watch Court
Sag Harbor, NY  11963

Joseph Manzione
31-14 23 Road #13
Astoria, NY  11105

Joseph Worrell
16 Johns Road
East Setauket, NY  11733

Joshua D. Cerna
446 61st Street, Apt 2D
Brooklyn, NY  11220

Joshua Gidding
325 Lenox Road
Huntington Station, NY  11746

Joshua Soto
68 Oakland Avenue
Deer Park, NY  11729

Journal News Media Group
P.O Box 822883
Philadelphia, PA  19182-2883

JRB Software
PO Box 28-118
Christchurch, NZ  8242

JTA Leasing Co. LLC
Attn: Mark Kitaeff
34 Wren Drive
East Hill, NY  11576

Juan Ramierz
1013 N. Delaware Avenue
Lindenhurst, NY  11757

June Ann Smith
4 Ovington Circle
Westbury, NY  11590

Justin Robert Carlson
8 Mercer Street
Port Jefferson Station, NY  11776

Justino Reyes
42 Floradora Drive
Mastic, NY  11950

Katherine Ventimiglia
2 Emily Way
East Setauket, NY  11733

Kathleen Ruggeri
45 Ketewamoke Avenue
Babylon, NY  11702

Kaylee M. Graswald
27 Beverly Street
Islip, NY  11751

Keith McCaffrey
6 Flora Drive
Mount Sinai, NY  11766

Kendell Thorton
PO BOX 804
Winterville, NC  28590

Kerri (Handras) McCabe
20 Charter Avenue
Dix Hills, NY  11746

Kevin DeSlauriers
6 Jessie Road
Eastport, NY  11941

Kevin Harrington
31 Middle Island Avenue
Medford, NY  11763

Kimberly Poppiti
83 Buffalo Avenue
Medford, NY  11763

Kiomelis Rodriguez
52 Tamarack Street
Central Islip, NY  11722

Konica Minolta Premier Finance
PO Box 642333
Pittsburgh, PA  15264

KPMG LLP Dept 0511
PO Box 120511
Dallas, TX  75312-0511

Kristine Boniello
516 Locust Avenue
Oakdale, NY  11769

Kyle Na Malin-Levantino
25 Harbor Watch Court
Sag Harbor, NY  11963

L&J Cesspool Service
2 Merrick Blvd
East Moriches, NY  11940

L.I. Automatic Doors
26 W Old Country Road
Hicksville, NY  11801

L.I. Hardware
4155 Veterans Hwy
Suite 9
Ronkonkoma, NY  11779

LaCorte Farm & Lawn Equipment
522 Edwards Avenue
Calverton, NY  11933

Landscapes by Sean Fleck
PO Box 1363
Stony Brook, NY  11790

LandTek Group Inc
235 County Line Road
Amityville, NY  11701

Laser Performance Products, Inc.
44 W. Jefryn Blvd.
Suite N
Deer Park, NY  11729

Laura Pope Robbins
383 Birch Hollow Drive
Shirley, NY  11967

Laurel Publications
Attn: Gloria Schetty
595 Rte. 25A - Suite 18
Miller Place, NY  11764

Lauren Bufalo
44 Van Bomel Blvd
Oakdale, NY  11769

Law Office of Amos Weinberg
49 Somerset Dr. S
Great Neck, NY  11020

Lazard Asset Management
30 Rockefeller Plaza
New York, NY  10112

Leaf
P.O. Box 742647
Cincinnati, OH  45274-2647

Leann Doyle
48 Grove Avenue
Patchogue, NY   11772

Legacy Plus, Inc.
234 Maple Avenue
Patchogue, NY   11722

LeMoyne College Golf
Office of Athletics
1419 Salt Springs Road
Syracuse, NY   13214

Leo A. Giglio
9 Hilltop Drive
Melville, NY   11747

Lester Corrain
60 Morris Street
Brentwood, NY   11717

Lester Corrian
542 Terrace Road
Bayport, NY   11705

LI Library Resource Counsel (LILRC)
Melville Library Building
Suite E310
Stony Brook, NY   11794

Linda Ardito
5 Two Rod Road
Huntington, NY   11743

Linda Bausch
289 Donald Blvd
Holbrook, NY   11741

Linda Catelli
14 Dorset Road
Southampton, NY   11968

Linda Graceffo
160 Plainview Road
Woodbury, NY   11797

Lisa Braxton
55 Panamoka Trail
Ridge, NY   11961

Local 153 Pension Fund
265 14th Street
New York, NY   10011

Lois Kahl
349 Singingwood Drive
Holbrook, NY   11741

Long Island and University
Attn: Mercedes Ravelo, Dir. Public Safety
250 Joralemon St., Brooklyn Law School
Brooklyn, NY   11201

Long Island Business News
SDS-12-2632
P.O BOX 86
Minneapolis, MN   55486-2632

Long Island Geese Control
308 W Main Street, LL Suite 2
Smithtown, NY   11787

Long Island Gym Equipment Co.
1400 N Pentaquit Avenue
Bay Shore, NY   11706

Lori Zaikowski
130 Jackie Court
Patchogue, NY   11772

Lucianna Basilice
23C Commodore Lane
West Babylon, NY   11704

Luis Rivera
11940 Angle Pond Avenue
Windermere, FL   34796

Lumension Security, Inc.
8660 E. Hartford Drive, Suite 300
Scottsdale, AZ   85255

Madeline Nelson
45 Monroe Street
Northport, NY   11768

Madeline Smith
217 Pleasant Drive
West Bay Shore, NY   11706

MailFinance
478 Wheelers Farm Road
Milford, CT  6461

MailFinance Inc.
25881 Network Place
Chicago, IL  60673-1258

Mailien L. Neefeldt
12 Sherry Street
East Islip, NY  11730

Mairea Noblitt
801 Kenmore Road
Chapel Hill, NC  27514

Maplesoft
615 Kumpf Drive
Waterloo, ON  N2V 1K8

Marcus Tye
PO Box 832
East Quogue, NY  11942

Margaret Intreglia
7 Marilyn Court
West Babylon, NY  11704

Mariel Stegmeir
245 Edgewood Street
Islip Terrace, NY  11752

Marilyn J. Mather
22 Redwood Court
Coram, NY  11727

Marilyn Rock
123 Vanderbilt Blvd
Oakdale, NY  11769

Mario Calabrese
135 Cook Road
Prospect, CT  6712

Marissa Grace Trezza
25 Harbor Watch Court
Sag Harbor, NY  11963

Mark Carattini
32 William Street
Smithtown, NY  11787

Mark D. Schulte
11 West End Avenue
Newton, NJ  7860

Mark Greer
PO Box 428
Rocky Point, NY  11778

Markertek Video Supply
Attn Ryan Young
1 Tower Drive, PO Box 397
Saugerties, NY  12477

Marlin Leasing
PO Box 13604
Philadelphia, PA  19101-3604

Marshall Perry
933 Manor Lane
Bay Shore, NY  11706

Marth Klotz
60 River Road
P.O Box 550
Great River, NY  11739

Martin Schoenshals
c/o Law Office of Rachel J. Minter
345 Seventh Avenue, 21st Floor
New York, NY  10001

Mary Abell
268 Bowery
4th Floor
New York, NY  10012

Mary Bridgwood
24 Emilie Drive
Center Moriches, NY  11934

Mary Cappasso
31 Noahs Path
Rocky Point, NY  11778

Mary Donoghue
51 Cannon Drive
Holbrook, NY  11741

Mary Sullivan
951 Kahle Street
Bohemia, NY  11716

Mary T. Hickey
73 Fraser Avenue
Merrick, NY  11566

Maryann Campagno
107 Guilford Avenue
Oakdale, NY  11769

Maryann Stover
264 Candee Avenue
Sayville, NY  00117-8200

Mastrantonio Caterers Inc.
333 Moffitt Blvd
Islip, NY  11751

Matthew Benj Goldstein
519 East Penn Street
Long Beach, NY  11561

Matthew Joseph Simone
4037 Chestnut Street
Seaford, NY  11783-1909

Matthew Pasquale
56 Van Bomel Blvd
Oakdale, NY  11769

Matthew Whelan
2 Emmet Drive
Stony Brook, NY  11790

Maureen Earle
506 Lombardy Blvd
Brightwaters, NY  11718

McCarney Tours
2858 N. Wading River Road
Wading River, NY  11792

McGraw-Hill
School Education Holdings LLC
Lockbox 71545
Chicago, IL  60694-1545

MDS
PO Box 11394
Newark, NJ  7101

Medco Supply Company
PO Box 971543
Dallas, TX  75397

Megan N. Murphy
7 Center Drive
Syosset, NY  11791

Meister Seelig & Fein LLP
125 Park Ave, 7th Floor
New York, NY  10017

Melissa Tillman
1859 Leonard Lane
Merrick, NY  11566

Melody L. Cope
21 Chateau Drive
Oakdale, NY  11769

Mergent, Inc.
PO Box 741892
Atlanta, GA  30384-1892

Meron Lindenfeld
5 Fairlee Drive
East Northport, NY  11731

Meru Leasing
c/o CIT Finance
21146 Network Place
Chicago, IL  60673

Meru Wireless
c/o Carousel Industries of N.A. Inc.
PO Box 842084
Boston, MA  2284

Metromedia Technologies, Inc.
PO Box 28350
New York, NY  10087-8350

Metropolitan Data Solutions
279 Conklin Street
Farmingdale, NY  11735

Michael Aloi
142 McConnell Avenue
Bayport, NY  11705

Michael Anthony Cafaro
1174 Old Coats Road
Lillington, NC  27546

Michael Beck
44 Ocean Avenue
Blue Point, NY  11715

Michael Cappell & Mandolynne Hopkins
47 Chateau Drive
Oakdale, NY  11769

Michael Delia
129 Michaels Lane
Wading River, NY  11792

Michael Herold
5 Tower Lane
Levittown, NY  11756

Michael J. Chebetar
PO Box 242
Cross River, NY  10518

Michael Klotz
60 River Road
P.O. Box 550
Great River, NY  11739

Michael Lettieri
15 The Lane
Bayport, NY  11705

Michael P. Chiarelli
1954 New York Avenue
Huntington Station, NY  11746-2906

Michael P. Zingaro
35 Summit Road
Sparta, NJ  07871-1410

Michael Sakuma
515 High Street, Apt. 16
Prt Jefferson, NY  11777

Michael Stattery
438 Lake Avenue S
Nesconset, NY  11767

Michelle McKenna
3 Cheryl Lane
North Babylon, NY  11703

MicroFocus, Inc.
PO Box 19224
Palatine, IL  60055

Microsoft
c/o SHI Corp
PO Box 952121
Dallas, TX  75395

Middle States Commission on Higher Educ
3624 Market Street
Philadelphia, PA  19104

Mike Caldarella
108 Kemah-Mecca Lake Road
Newton, NJ  7860

Mike Covello
110 Merkel Drive
Bloomfield, NJ  7003

Milce Garcia
290 Oak Avenue
Riverhead, NY  11901

Miller Environmental Group
538 Edwards Avenkue
Riverhead, NY  11933

Milman Laguda Law Group PLLC
Attn: John M Harras
3000 MarcusAvenue, Suite 3W8
Lake Success, NY  11042

Minitab, Inc.
Quality Plaza
1829 Pine Hall Road
State College, PA  16801

Monique Davis
1705 Avalon Pines Drive
Coram, NY  11727

Moody's Investors Service, Inc.
7 World Trade Center
250 Greenwich Street
New York, NY  10007

Moussa Keita
16 Palm Street
Central Islip, NY  11722

Mr. Sign
1565 Sycamore Avenue
Bohemia, NY  11716

MWDD
5908 Featherlight Place
Santa Rosa, CA  95409

NA Publishing, Inc.
Department 771752
PO Box 77000
Detroit, MI  48277-1752

NACAC
1050 N Highland Street
Suite 400
Arlington, VA  22201

NACUBO
1110 Vermont Ave NW
Suite 800
Washington, DC  20005

Nana Sarfo Appiah
2350 Webster Avenue, Apt. 3F
Bronx, NY  10458

Nancy Carroll
3223 Wilshire Lane, Apt. E23
Oakdale, NY  11769

Nancy Jones
14 Mount Marcy Avenue
Farmingville, NY  11738

Nassau County Library
K. Ray, Locust Valley Library
170 Buckram Rd
Locust Valley, NY  11560

Natalie L. Vandorn
28 Charles Road
East Patchogue, NY  11772

Nathalia Rogers
60 Harned Drive
Centerport, NY  11721

National Center for Drug Free Sport
2537 Madison Avenue
Kansas City, MO  64108-2334

National Grid
PO Box 11791
Newark, NJ  07101-4791

National Labor Relations Board - Region 2
Matthew A. Jackson
Two Metro-Tech Center, 5th Floor
Brooklyn, NY  11201

Neopost
P.O. Box 30193
Tampa, FL  33630-3193

NERCOMP
100 Western Blvd., Suite 2
Glastonbury, CT  6033

Network Craze Technologies, Inc.
7037 Fly Road
East Syracuse, NY  13057

New York State Department of Labor
State Office Building
Campus Room 500
Albany, NY  12240

New York Times
PO Box 371456
Pittsburgh, PA  15250-7456

Newsday
PO Box 3002
Boston, MA  02241-3002

Nicholas Mauro
39 Glen View
Southampton, NY  11968

Nicole Cuccurullo
7 Gorham Lane
Smithtown, NY  11787

Noreen Urso
52 Greenwich Hills Drive
Greenwich, CT  6831

Novell
c/o Computer Integrated Service
561 7th Avenue, 13th Floor
New York, NY  10018

NRCCUA
PO Box 414378
Kansas City, MO  64141

NY Party Works Inc.
45 W Jefryn Blvd
Deer Park, NY   11729

NYS Dept. of Environmental Conservation
Div. of Env. Remediation/Rech Supp.
625 Broadway, 11th Floor
Albany, NY   12233-7020

NYS HESC TAP
99 Washington Avenue
14th Floor, Refund Dept.
Albany, NY   12255

NYS Higher Education Services Corp.
99 Washington Avenue
Albany, NY   12255

NYS Unemployment Insurance
PO Box 4301
Binghamton, NY   13902-4301

NYSATYC Inc
Wilbert Donnay, Accounting Dept, F530J
Borough Of Manhattan Comm. College
New York, NY   10007

NYSFAAA
Bank Street College of Education
610 West 112th Street
New York, NY   10025

OCLC
4425 Solutions Center
Chicago, IL   60677-4004

Office & Prof. Employees Int'l Union
Local 153, AFL-CIO
265 W. 14th Street, 6th Floor
New York, NY   10011

Olena Huffmire
366 Collington Drive
Ronkonkoma, NY   11779

Open Access Plus Medical Benefits
c/o Cigna Health & Life Insurance Co.
900 Cottage Grove Road, B6LPA
Hartford, CT   6152

Optel Business Communication Systems
PO Box 180
Nesconset, NY   11767

P & M Doors
10 Ocean Avenue
Copiague, NY   11726

Paraco Gas
2510 Route 44
Salt Point, NY   12578

Pasco Scientific
10101 Foothills Blvd
PO Box 619011
Roseville, CA   95678-9011

Patricia Albano
9 Hopes Avenue
Holtsville, NY   11742

Patricia Hubbard
214 Huron Street, Apt. #3R
Brooklyn, NY   11222

Patrick Johnson
5 Green Knoll Court
Northport, NY   11768

Patti Zerafa
11 Milan Street
East Patchogue, NY   11772

Paul Abramson
6 Winside Lane
Coram, NY   11727

Paula Marie & Robert Johnson
138 Central Blvd
Oakdale, NY   11769

Peter Sean Hines
25 Harbor Watch Court
Sag Harbor, NY   11963

Peterson's Nelnet LLC
PO Box 30216
Omaha, NE   68103-1316

Philadelphia Indenmnity Insurance Compa

Pine Bush Central School
Route 302
PO Box 670
Pine Bush, NY   12566

Pine Hills Country Club
2 Country Club Drive
Manorville, NY   11949

Port Jefferson Sporting
1395 Rte 112
Port Jefferson Station, NY   11776

Powerhouse Maintenance, Inc.
P.O Box 5845
Hauppauge, NY   11788

Powerhouse Paving
P.O Box 5845
Hauppauge, NY   11788

Precision Designs Architecture
52 Commerce Drive
East Farmingdale, NY   11735-1206

Premier Display Inc.
2979 Judith Drive
Bellmore, NY   11710

Premium Assignment Corporation
PO Box 8000
Tallahassee, FL   32314

Pride Equipment Corporation
150 Nassau Avenue
Islip, NY   11751

Professional Carpet System
73 Argyle Avenue
Selden, NY   11784

ProQuest LLC
789 E Eisenhower Pky
PO Box 1346
Ann Arbor, MI   48106-1346

Prudential

PSEGLI
Po Box 888
Hicksville, NY   11802-0888

PSEGLI
PO Box 9039
Hicksville, NY   11802

Rabobank, NA
2100 Soutn Blosser Road
Santa Monica, CA   93458

Ralph Ruggiero
37 Connetquot Drive
Oakdale, NY   11769

Rebecca DeLorfano
41 Glenwood Place
Farmingville, NY   11738

Reinaldo Blanco
49 Teaneck Drive
East Northport, NY   11731

Rhoda Miller
PO Box 58
Babylon, NY   11702-0058

Richard & Cherisse Forberg
102 Connetquot
Oakdale, NY   11769

Richard Wilkens
7 Fairfield Manor Drive
Manorville, NY   11949

Richard Wolff
90 Elsmere Avenue
Oakdale, NY   11769

Richard Wright
67-50 164th Street
Flushing, NY   11365

Robert Berchman
13 Blowing Fresh Drive
Salem, SC   29676

Robert Bertucci
350 Linden Oaks
Rochester, NY   14603

Robert Campbell
265 Cedar Avenue
Islip, NY   11751

Robert Dougherty
122 Norwalk Avenue
Medford, NY  11763

Robert George Elkins
139 Richmond Avenue
Medford, NY  11763

Robert Gross
1 Woodstone Court
South Huntington, NY  11746

Robert Kersch
5 Leeside Drive
Great River, NY  11739

Robert Kopelman
12 Alice Street
Patchogue, NY  11772

Robert Landhauser
12 Duffin Avenue
West Islip, NY  11795

Robert Manley
151 Lake Drive S.
West Islip, NY  11795

Robert Moccia
208-04 Robert Road
Bayside, NY  11360

Robert Tota
2868 Lindale Street
Wantagh, NY  11793

Robin Maynard
212 N Prospect Avenue
Patchogue, NY  11772

Rogers & Taylor Appraise
300 Wheeler Road
Hauppauge, NY  11788

Romanelli & Son, Inc
94 East Hoffman Avenue
Lindenhurst, NY  11757

Ronald Rosso
17 Anderano Avenue
Patchogue, NY  11772

Ronald Vargas
24 James Junior Avenue
Danielsom, CT  6239

Rosemarie Fairchild
27 Chateau Drive
Oakdale, NY  11769

Roxann Hristovsky
PO Box 748
Wading River, NY  11792

Royal Star Associates Inc.
1124 Cassel Avenue
Bay Shore, NY  11706

Rubenstein Associates, Inc.
Worldwide Plaza
825 Eighth Avenue
New York, NY  10019-7416

Rubin & Rothman LLC
1787 Veterans Highway, Suite 32
PO Box 9003
Islandia, NY  11749

Russell Huber
46 Peach Tree Lane
Huntington Station, NY  11746

Ryan Munkwitz
21 Glen Hollow Drive, Apt. G28
Holtsville, NY  11742

S. Bleiberg-Seperson
17 Meleny Road
Locust Valley, NY  11560

Safeway Fire and Protection Co.
35 N Tyson Avenue
Floral Park, NY  11001

Sallie Mae
12061 Bluemont Way
Reston, VA  20190

Samantha Maria Labarbera
1581 Route 300
Newburgh, NY  12550-1755

Sandra Loughran
7 Fifth Avenue
Northport, NY  11768

Sani-Lav Inc.
805 Karshick Street
Bohemia, NY  11716

Sanitech Services, Inc.
110 Lake Ave South, Suite 40
Nesconset, NY  11767

SANS Technology, Inc.
11921 Mekenic Court
Marriottsville, MD  21104

Schneider Electric
132 Fairgrounds Road
West Kingston, RI  2892

School Counselors of Roc
PO Box 144
Suffern, NY  10901

School Guide Publication
606 Halstead Avenue
Mamaroneck, NY  10543

School Health Corp.
6764 Eagle Way
Chicago, IL  60678

SCOPE
Publications Order Department
100 Lawrence Avenue
Smithtown, NY  11787

Scott J. Passanesi
4015 Muddy Creek Road
Virginia Beach, VA  23457

Scott M.Keane
3 Girard Avenue
Erial, NJ  8081

Scott Makosiej
2519 27th Street, Apt.5C
Astoria, NY  11102

SCPOES Pipe Band
PO Box 1116
Smithtown, NY  11787

SCWA
PO Box 3147
Hicksville, NY  11802

Sean Lyons
74 Brand Drive
Huntington, NY  11743

Sean Patrick Irwin
364 Southbury Road
Roxbury, CT  6783

Select Office Systems Inc.
PO Box 11777
Burbank, CA  91510

Servpro of Greater Smith
620 Johnson Avenue, Suite 8
Bohemia, NY  11716

Seyed Raji
24 Pleasant Lane
Southampton, NY  11968

Shannon Alice Donovan
7 Huntington Avenue
Kings Park, NY  11754

Sharon A. Wheeler
25 Harbor Watch Court
Sag Harbor, NY  11963

Sharon Dinapoli
589 Pulaski Road
Kings Park, NY  11754

Sheryl Johnson
23 Gilbert Street
Patchogue, NY  11772

SHI Corp
PO Box 952121
Dallas, TX  75395-2121

Shred-it Long Island
P.O. Box 13574
New York, NY  10087-3574

Sidearm Sports, LLC
PO Box 843038
Kansas City, MO  64184-3038

Sigma-Aldrich
PO Box 535182
Atlanta, GA   30353-5182

Silverberg PC
Attn: Kark Silverberg, Esq.
320 Carleton Avenue, Suite 6400
Central Islip, NY   11722

SimplexGrinnell LP
50 Technology Drive
Westminster, MA   1441

SimplexGrinnell LP
PO Box 790448
Saint Louis, MO   63179-0448

Skyrush Marketing
P.O Box 354
Yapank, NY   11980

Smart Power Inc.
829 Lincoln Avenue
Bohemia, NY   11716

SolarWinds, Inc.
3711 S. MoPac Expressway
Austin, TX   78746

Southern New Hampshire University
Attn: Ray Prouty
2500 N. River Road
Manchester, NH   3106

Spencer Robison
20 Oak Hill Avenue
Norwalk, CT   6854

St. Anthony's High School
Mrs. Kim Hearney, Director of College Co
275 Wolf Hill Road
South Huntington, NY   11747-1394

St. John the Baptist Diocesan HS
1170 Montauk Hwy
West Islip, NY   11795-4959

St. Johns University
Bernadette Lavin-MacDonald Ctr
8000 Utopia Pkwy
Jamaica, NY   11439

St. Joseph's College
155 W Roe Blvd.
Patchogue, NY   11772

Standard & Poor's Financial Serivces LLC
55 Water Street
New York, NY   10041

Standard Register
600 Albany Street
Dayton, OH   45417

State University of NY at Stony Brook
University Plaza
Albany, NY   12246

Statewide Roofing Inc.
2120 Fifth Avenue
Ronkonkoma, NY   11779

Stephanie Tatum
4 McFarland Avenue
Central Islip, NY   11722

Stephen Angelella
2788 Marion Street
Bellmore, NY   11710

Stephen Hanna & Mark Hanna
52 Van Bomel Blvd
Oakdale, NY   11769

Stephen Lamia
269 W. 72nd Street, Apt. 6C
New York, NY   10023

Sterling Waters
343 Newport Road
Uniondale, NY   11553

SterlingRisk
135 Crossways Park Drive
Woodbury, NY   11797

Steven Anthony D'Angelo
6 Whig Court
Holbrook, NY   11741

Steven Murray
34 Lakewood Road
Lake Ronkonkoma, NY   11779

Steven R. Stecher
225 Hillside Avenue
Livingston, NJ  7039

Steven Tellerias
448 Ocean Avenue
Central Islip, NY  11722-1828

Storr Tractor Company
175 13th Avenue
Ronkonkoma, NY  11779

Strategic Value Media
8700 Indian Creek Parkway, Suite 300
Ovelook Park, KS  66210

Suffolk County Industrial Development Agency
H. Lee Dennison Building, 3rd Floor
100 Veterans Highway
Hauppauge, NY  11788

Suffolk County Locksmith
944 Montauk Hwy, Suite C
Shirley, NY  11967

Suffolk County News
PO Box 782
Patchogue, NY  11772

Suffolk Zone N.Y.S.A.H.P
c/o Joanne Hamilton, Suffolk Zone
7 Glen Hollow Drive, Apt B33
Holtsville, NY  11742

Superior Office Services
49 West 37th Street, 3rd Floor
New York, NY  10018

Susan Carter
131 N Country Road
Miller Place, NY  11764

Susan Voorhees
43 Bayway Avenue
Bay Shore, NY  11706

Susan Wendy Fox
32 Caleb Brewster Road
East Setauket, NY  11733

Suzanne Fregosi
572 Laurelton Blvd.
Long Beach, NY  11561

Symantec Corp.
487 E. Middle Road
Mountain View, CA  94043

Symplicity Corporation
17890 W Dixie Hwy, Suite 606
North Miami, FL  33160

T.M. Bier & Associates, Inc.
Attn: Mr. Steven Neuf
79 Hazel Street
Glen Cove, NY  11542

Tamara Costanzo
46 Meyer Lane
Medford, NY  11763

Taylor Pililani Takeda
95-987 Ukuwai Street, Apt. 2405
Mililani, HI  96789

TD Bank, NA
1701 Marlton Pike E
Cherry Hill, NJ  08003

TD Wealth
1701 Marlton Pike E
Cherry Hill, NJ  08003

The Allen J Flood Company
Two Madison Avenue
Larchmont, NY  10538

Theresa & Caitlin Cody
39 Chateau Drive
Oakdale, NY  11769

Theresa Domenichello
22 Canterbury Drive
Hauppauge, NY  11788

Theresa Talmage
83 East Moriches Blvd
Eastport, NY  11941

Thomas Caputo
20 Heidi Court
Bohemia, NY  11716

Thomas Daly
115 Roxbury Road
Garden City, NY  11530

Thomas Kelly
5960 Amherst Drive
Apt. B 101
Naples, FL  34112

Thomas Scientific
3501 Market Street
Philadelphia, PA  19104

Thomson Reuters-West
Payment Center
P.O Box 6292
Carol Stream, IL  60197-6292

ThyssenKrupp Elevator
59 Otis Street
West Babylon, NY  11704

Timothy Boyle
208 Oak Street
Patchogue, NY  11772

Timothy Kelly
36 Dale Drive
Oakdale, NY  11769

TM Bier & Associates, Inc.
79 Hazel Street
Glen Cove, NY  11542

Todd Rooney
51 Oakdale Avenue
Selden, NY  11784

Total Funds by Hasler
PO Box 30193
Tampa, FL  33630

Town of Brookhaven I.D.A.
One Independence Hill
Farmingville, NY  11738

Tracy J. DiMarco
426 Wading River
Manorville, NY  11949

Trade Industry Network
163 Sterling Road
Toronto,

Travis Evans
518 W. 111th Street
New York, NY  10025

Troy Bohlander
Residence Life- Oakdale
150 Idle Hour Blvd
Oakdale, NY  11769

Troy Bohlander
478 Del Rey Avenue
Canon, CO  81212

U.S. Department of Education
1990 K. Street, N.W.
Washington, DC  20006

U.S. Department of Education
Financial Square
32 Old Slip, 25th Floor
New York, NY  10005

Ultimate Power, Inc.
45 Nancy Street
West Babylon, NY  11704

Union Leasing Inc.
425 North Martingdale Road, 6th Floor
Schaumburg, IL  60173

United Stats Department of Labor - Emplo
Security Adm.
Matt Mandredi
33 Whitehall Street, Suite 1200
New York, NY  10004

Universal Temperature Controls Ltd.
1749 Julia Goldbach Avenue
Ronkonkoma, NY  11779

University of Bridgeport Women's Soccer
120 Waldmere Avenue
Bridgeport, CT  6601

University of New Haven
Charger Gymnasium
300 Boston Post Road
West Haven, CT   6516

University of Wisconsin Lunar School of Business
Attn: Andrea Zw
PO Box 742
Milwaukee, WI   53201

Univest
3331 Street Road
Suite 325
Bensalem, PA   19020

US Bank
800 Nicollet Mall
Minneapolis, MN   55402

Utility Detection, Inc.
PO Box 223
Milford, PA   18337

Valero
PO Box 300
Amarillo, TX   79105-0300

Value Line Publishing LLC
485 Lexington Avenue, 9th Floor
New York, NY   10017-2630

Verizon
P.O. Box 15124
Albany, NY   12212-5124

Verizon Wireless
PO Box 15023
Worcester, MA   01615-0023

Verona Safety Supply Inc.
913 Watson Avenue
Madison, WI   53713

Vicom Computer Services, Inc.
400 Broadhollow Road, Suite 1
Farmingdale, NY   11735

Victoria Herrmann
118 Easy Street
West Sayville, NY   11796

VMWare c/o Vicom
400 Broadhollow Road, Suite 1
Farmingdale, NY   11735

W.A.S.T.E. Inc.
22 N Dunton Avenue
Medford, NY   11763

Waldo
118 North Bedford Road, Suite 201
Mt. Kisco, NY   10549

Walter Benka
166-69 20th Avenue
Whitestone, NY   11357

WatchGuard
c/o CDWG
75 Remittance Drive, Suite 1515
Chicago, IL   60675

Water and Sewage Treatment Enterprises
22 N. Dunton Avenue
Medford, NY   11763

WB Mason Co Inc.
PO Box 981101
Boston, MA   02298-1101

We Drive You, Inc.
700 Airport Blvd, Suite 250
Burlingame, CA   94010

Wells Fargo Educational Financial Serv.
PO Box 5185
Sioux Falls, SD   57117

Wendy Ehrensberger (Deceased)
18 Sheldon Avenue
Patchogue, NY   11772

Werlhens Francois
129 Woodland Avenue
Central Islip, NY   11722

West Group Payment Center
P.O. Box 6292
Carol Stream, IL   60197-6292

Western Suffolk Counselors
595 NY-25A # 18
Miller Place, NY   11764

Whitney Stark
1250 Baldwin Road
Yorktown Heights, NY   10598

William D. Wexler, Esq.
816 Deer Park Avenue
North Babylon, NY   11703

William Indick
125 Maple Street
Islip, NY   11751

William R. Goncalves
5 Cristina Drive
Manorville, NY   11949

William Schmoegner
5 Paddock Road
East Lyme, CT   6333

William Stanley
19 Meadow Street
Garden City, NY   11530

Winters Bros. Hauling
1198 Prospect Ave
Westbury, NY   11590-2723

WSCA Spring Conference
595 Route 25A, Suite 18
Miller Place, NY   11764

Xavier Simmons
102 Lexington Avenue
Central Islip, NY   11722

Xerox Education Services
PO Box 201322
Dallas, TX   75320-1322

Xerox Financial Services
P.O. Box3147
Hicksville, NY   11802-3147

Yair Cohen
80-62 188th Street
Hollis, NY   11423

Yanek Mieczkowski
836 Walnut Avenue
Bohemia, NY   11716

Yenko Inc.
150 Grant Street, 2nd Floor
Brooklyn, NY   11201

Yiging Lan
No. 144, Lishan Road
Lixia District
Jinan,   250013

Yousuf Khan Aslam
138 Princess Street
Hicksville, NY   11801

Zachary Russell Holmes
285 Inlet Vw E.
Mattituck, NY   11952

Zeklers Inc.
1061 N.Shepard Street, Suite L
Anaheim, CA   92806

Zurich American Insurance

# Schedule 2 - Disclosure Listing

### Debtor

| | |
|---|---|
| Dowling College | Baker Tilly Virchow Krause, LLP previously provided services to the faculty union regarding the financial condition of the Debtor. Those services do not present a conflict for those for which Baker Tilly Virchow Kause, LLP will be retained in this matter. |

### Debtor's Special Counsel

| | |
|---|---|
| Farrell Fritz, P.C. | Baker Tilly Virchow Krause, LLP previously provided services to this entity in an unrelated matter. |

### Counsel to the Board of Trust

| | |
|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Baker Tilly Virchow Krause, LLP previously provided services to this entity in an unrelated matter. |

### Majority Holder of Bonds - Counsel

| | |
|---|---|
| Garfunkle Wild, P.C. | Baker Tilly Virchow Krause, LLP and this entity previously provided services to a mutual client in an unrelated matter. |

### Notice Party

| | |
|---|---|
| Apple Finance | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| AT&T | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| AT&T - Universal Biller | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Blackboard Inc. | Baker Tilly Virchow Krause, LLP previously provided services to this entity or an affiliate of this entity on unrelated matters. |
| CDW-G | Baker Tilly Virchow Krause, LLP provides services to an affiliate of this entity unrelated to this matter. |
| CohnReznick LLP | Baker Tilly Virchow Krause, LLP conducts external peer reviews for this entity on matters not related to this matter. |
| Ford Motor Credit | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Gerald M Oshea, Inc. | Baker Tilly Virchow Krause, LLP previously provided services to this entity or a related party in an unrelated matter. |

| | |
|---|---|
| Microsoft | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Minitab, Inc. | Baker Tilly Virchow Krause, LLP provides audit and tax work to this entity or an affilldate of this entity not related to this matter. |
| St. Johns University | Baker Tilly Virchow Krause, LLP provides services to this entity on unrelated matters. |
| St. Joseph's College | Baker Tilly Virchow Krause, LLP provides services to this entity or an affiliate of this entity on unrealted matters. |
| Univest | Baker Tilly Virchow Krause, LLP previously provided services to this entity or an affiliate of this entity on an unrelated matter. |
| Verizon | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |
| Verizon Wireless | One or more Baker Tilly Virchow Krause, LLP partner, principle, or director owns securties related to this entity or an affiliate of this entity. This securities are both de minimus to the holder and to the issuer of the securities. |