# EXHIBIT D



**SILVERMAN ACAMPORA LLP**

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                             Fed ID # 11-3489052

Official Committe of Unsecured Creditors
.

Invoice Date:        May 16, 2017
066648      1          Client # 066648  Official Committee of Unsecured Creditors
                            Matter # 1 Dowling College
Invoice #        118709
                            Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 04/03/17 | RJF | Conference with Kenneth P. Silverman regarding regarding preparation for Oakdale campus auction; review bid procedures | 0.20 | 117.00 |
| 04/03/17 | KPS | Conference with Ronald J. Friedman regarding continuing discussion regarding Oakdale auction bid procedure | 0.20 | 139.00 |
| 04/04/17 | RJF | Conference with Kenneth P. Silverman and Brian Powers regarding Oakdale auction and negotiations for unsecured creditor carve-out | 0.40 | 234.00 |
| 04/04/17 | RJF | Prepare for and attend auction sale; numerous conferences with parties | 6.40 | 3,744.00 |
| 04/04/17 | KPS | Telephone call from Matt Roseman regarding client's bid and auction confirmation process | 0.20 | 139.00 |
| 04/04/17 | KPS | Telephone call to Sean Southard regarding auction and confirmation of bid process | 0.30 | 208.50 |
| 04/04/17 | KPS | Conference with Brian Powers and Ronald J. Friedman regarding Oakdale auction and negotiations for unsecured creditor carve-out | 0.40 | 278.00 |
| 04/04/17 | KPS | Conference with Brian W. Powers and Ronald J. Friedman regarding Oakdale auction and negotiations for unsecured creditor carve-out | 0.40 | 278.00 |
| 04/04/17 | BWP | Attend auction of Oakdale campus | 6.40 | 2,080.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 118709 | | Page | 2 |
|--------|-----------|---------------------|------------------|---|------|---|
| 04/04/17 | BWP | Draft correspondence to Committee members regarding results of Oakdale auction | | 0.20 | | 65.00 |
| 04/04/17 | BWP | Conference with Kenneth P. Silverman and Ronald J. Friedman regarding Oakdale auction and negotiations for unsecured creditor carve-out | | 0.40 | | No Charge |
| 04/05/17 | RJF | Conference call with Kenneth P. Silverman and Andy Gold of Herrick law firm counsel to Amity University regarding sale of Oakdale campus | | 0.50 | | 292.50 |
| 04/05/17 | RJF | Conference call with Kenneth P. Silverman and Sean Southard regarding Princeton Group's request regarding title policies review and Oakdale campus sale | | 0.30 | | 175.50 |
| 04/05/17 | RJF | Conference with Kenneth P. Silverman regarding Oakdale campus sale and status of bids | | 0.30 | | 175.50 |
| 04/05/17 | KPS | Conference with Ronald J. Friedman and Andy Gold of Herrick law firm counsel to Amity University regarding sale of Oakdale campus | | 0.50 | | 347.50 |
| 04/05/17 | KPS | Conference with Ronald J. Friedman and Sean Southard regarding Princeton Group's request regarding title policies review and Oakdale campus sale | | 0.30 | | 208.50 |
| 04/05/17 | KPS | Conference with Ronald J. Friedman regarding Oakdale campus sale and status of bids | | 0.30 | | 208.50 |
| 04/05/17 | KPS | Telephone call to Andy Gold regarding status of bid and auction process | | 0.30 | | 208.50 |
| 04/05/17 | KPS | Telephone call from Andrew Gold regarding status of auction bid and bid process and confirmation of bid | | 0.30 | | 208.50 |
| 04/05/17 | KPS | Telephone call from Andrew Gold regarding withdrawal of client's bid and ramifications for auction selection process | | 0.20 | | 139.00 |
| 04/05/17 | KPS | Conference with Ronald J. Friedman regarding withdrawal of bid and ramifications for auction selection process | | 0.20 | | No Charge |
| 04/05/17 | KPS | Conference with Ronald J. Friedman regarding selecting winning auction bid, securing additional deposit and financial information determining back-up bids and related issues | | 0.40 | | No Charge |
| 04/05/17 | BWP | Review e-mails from Sean Southard regarding status of selecting highest and best bid | | 0.20 | | 65.00 |
| 04/06/17 | RJF | Conference call with Debtor and Lenders and their professionals regarding bids received and highest and best offer for Oakdale assets following bankruptcy | | 0.80 | | 468.00 |
| 04/06/17 | RJF | Conference with Brian Powers regarding Committee meeting notes and recommendations relating to sale | | 0.20 | | 117.00 |

| Date | | | | |
|---|---|---|---|---|
| | | hearing. Review proposed form of sale order | | |
| 04/06/17 | RJF | Telephone call with Brian Pfeiffer regarding auction sale and upcoming hearing | 0.30 | 175.50 |
| 04/06/17 | RJF | Telephone call with Sean Southard regarding asset sale and auction | 0.20 | 117.00 |
| 04/06/17 | BWP | Review e-mail from Sean Southard regarding selection of successful bidder for Oakdale campus | 0.10 | 32.50 |
| 04/07/17 | RJF | Conference call with Debtor's counsel, secured creditors and brokers regarding highest and best submissions | 1.00 | 585.00 |
| 04/07/17 | RJF | Conference with Kenneth P. Silverman and Brian Powers regarding hearing preparation | 0.50 | 292.50 |
| 04/07/17 | RJF | Telephone call from Sean Southard regarding Matt Roseman, Cullen Dykman correspondence | 0.20 | 117.00 |
| 04/07/17 | RJF | Receive and review correspondence from Sean Southard regarding NYAG call | 0.30 | 175.50 |
| 04/07/17 | KPS | Conference with Ronald J. Friedman and Brian Powers regarding hearing preparation | 0.50 | No Charge |
| 04/07/17 | KPS | Conference with Ronald J. Friedman regarding preparation for hearing on approval of asset purchase agreement of Princeton; discuss bid deposit; financial viability and back-up bid | 0.40 | No Charge |
| 04/07/17 | BWP | Review declaration of Robert Rosenfeld in further support of sale of Oakdale Campus | 0.40 | 130.00 |
| 04/07/17 | BWP | Review Debtor's supplemental statement in further support of sale of Oakdale Campus | 0.50 | 162.50 |
| 04/07/17 | BWP | Review notice of proposed sale of 96 Biltmore Avenue, Oakdale, New York; review related documents in connection with determination of value | 0.30 | 97.50 |
| 04/07/17 | BWP | Review notice of proposed sale of 90 Elsmere Avenue, Oakdale, New York; review related documents in connection with determination of value | 0.30 | 97.50 |
| 04/07/17 | BWP | Review notice of proposed sale of 8 Idle Hour Blvd, Oakdale, New York; review related documents in connection with determination of value | 0.30 | 97.50 |
| 04/07/17 | BWP | Review e-mail from Sean Southard regarding NYS attorney general review of Oakdale Campus sale | 0.20 | 65.00 |
| 04/08/17 | BWP | Review e-mails from Sean Southard and Attorney General's office regarding analysis of Oakdale campus sale | 0.20 | 65.00 |
| 04/10/17 | KPS | Prepare for Omnibus hearing on approval of sale of Oakdale campus; retention of broker to sell IP addresses and related relief | 2.00 | 1,390.00 |
| 04/10/17 | KPS | Prepare for and attend hearing on approval of sale of | 3.50 | 2,432.50 |

| 066648 | Committee | Unsecured Creditors | | Invoice # 118709 | Page | 4 |
|---|---|---|---|---|---|---|

| | | Oakdale campus; retention of broker to sell IP addresses; treatment of personal property and related status issues | | |
|---|---|---|---|---|
| 04/10/17 | BWP | Review revisions to proposed sale order circulated by Debtor's counsel | 0.30 | 97.50 |
| 04/12/17 | BWP | Review notice of proposed sale of 27 Chateau Drive, Oakdale, NY; review related documents in connection with determination of value | 0.30 | 97.50 |
| 04/13/17 | KPS | Review notice of no objection to sale and memo to Brian Powers | 0.10 | 69.50 |
| 04/20/17 | RJF | Review Neil Bivona email regarding residential real property sale | 0.20 | 117.00 |
| 04/21/17 | KPS | Review notices concerning sale of residential units | 0.10 | 69.50 |
| 04/27/17 | RJF | Receive and review correspondence from Bob Rosenfeld regarding FFE status of liquidation at both Brookhaven and Oakdale campuses | 0.20 | 117.00 |
| | **Subtotal** | **Asset Sale** | 32.70 | $16,497.00 |

### Case Administration

| 04/07/17 | KPS | Conference with Brian Powers regarding preparation for hearing on approval of auction process, sale of IP addresses, continuing DIP financing motion and related motions | 0.50 | 347.50 |
|---|---|---|---|---|
| 04/07/17 | KPS | Memorandum to Anthony C. Acampora regarding KPMG counsel's notice of appearance | 0.10 | 69.50 |
| 04/07/17 | KPS | Conference with Brian Powers regarding preparation for hearings on status, auction and Hilco retention and sale of IP addresses | 0.20 | No Charge |
| 04/07/17 | BWP | Telephone call with Lauren Kiss regarding 4/10 hearings and status of KPMG Rule 2004 motion | 0.20 | 65.00 |
| 04/07/17 | BWP | Review notice of agenda for 4/10 hearings filed by the Debtor | 0.20 | 65.00 |
| 04/07/17 | BWP | Conference with Kenneth P. Silverman and Ronald J. Friedman regarding preparation for 4/10 hearings | 0.50 | 162.50 |
| 04/10/17 | BWP | Prepare for and attend hearings on confirmation of sale of Oakdale campus, sale of IP addresses, Hilco retention application, procedures for disposition of non-estate property, and KPMG Rule 2004 motion | 3.40 | 1,105.00 |
| 04/11/17 | BWP | Conference with Kenneth P. Silverman regarding liens on intellectual property and turnover of personnel files | 0.20 | 65.00 |
| 04/11/17 | KPS | Conference with Brian Powers regarding liens on intellectual property and turnover of personnel files | 0.20 | 139.00 |
| 04/11/17 | KPS | Review case materials and prepare outline for next | 0.30 | 208.50 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | creditor committee's meeting | | |
| 04/12/17 | KPS | Telephone call to Sean Southard regarding scheduling conference with debtor and client restructuring officer to discuss case status | 0.10 | 69.50 |
| 04/12/17 | BWP | Review e-mail from Sean Southard regarding meeting between Debtor's counsel and Committee counsel and topics for same (.1); conference with Kenneth P. Silverman regarding topics for meeting with Debtor's counsel (.2); draft correspondence to Ronald J. Friedman regarding same (.1) | 0.40 | 130.00 |
| 04/12/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding sale of IP addresses and Debtor's intention for document destruction | 0.30 | 97.50 |
| 04/12/17 | BWP | Review entered orders authorizing: (i) sale of Oakdale campus, (ii) sale of IP addresses, (iii) continued DIP financing, (iv) retention of Hilco, and (v) procedures for disposition of non-estate assets | 0.80 | 260.00 |
| 04/13/17 | KPS | Conference with Ronald J. Friedman regarding preparation for status conference with debtor's counsel and restructuring officer | 0.30 | 208.50 |
| 04/13/17 | KPS | Conference with Brian Powers regarding review of agenda for preparation of conference with debtor's counsel | 0.20 | 139.00 |
| 04/13/17 | BWP | Review Debtor's monthly operating report | 0.30 | 97.50 |
| 04/13/17 | BWP | Conference with Kenneth P. Silverman regarding issues to be raised at meeting with Debtor's counsel | 0.20 | 65.00 |
| 04/14/17 | KPS | Review Debtor's motion for order approving and authorizing procedure for disposition of Debtor's records | 0.20 | 139.00 |
| 04/14/17 | BWP | Review Debtor's draft motion to dispose of documents | 0.80 | 260.00 |
| 04/17/17 | BWP | Prepare agenda for meeting with Debtor's representatives | 0.20 | 65.00 |
| 04/18/17 | RJF | Prepare for and conduct meeting with Sean Southard, Lauren Kiss and Neil Bivona, Bob Rosenfeld (on telephone) regarding pending items and ancticipated upcoming required items; discuss Brookhaven sale process and timing | 2.80 | 1,638.00 |
| 04/18/17 | KPS | Review documents in preparation of conference with debtor's counsel and chief restructuring officer | 0.30 | 208.50 |
| 04/18/17 | KPS | Prepare for and conduct case status conference with debtor's counsel, chief restructuring officer, Ronald J. Friedman and Brian Powers | 2.80 | 1,946.00 |
| 04/18/17 | KPS | Conference with Brian Powers regarding general case administration and communication with | 0.30 | 208.50 |

| 066648 | Committee | Unsecured Creditors creditor's committee | Invoice # 118709 | Page | 6 |
|--------|-----------|------------------------------------------|------------------|------|---|
| 04/18/17 | BWP | Review information provided by Debtor regarding proposed document retention and destruction | 0.50 | 162.50 | |
| 04/18/17 | BWP | Conference with Kenneth P. Silverman regarding update to Committee members | 0.30 | 97.50 | |
| 04/18/17 | BWP | Attend meeting with Debtor's counsel and CRO regarding case status and matters moving forward | 2.80 | 910.00 | |
| 04/19/17 | KPS | Telephone call to Robert Rosenfeld regarding sale of residential property; document retention protocol; zoning issues for Brookhaven and related issues | 0.40 | 278.00 | |
| 04/19/17 | BWP | Draft correspondence to Committee members regarding meeting with Debtor's counsel and CRO and next steps in case; review replies | 0.50 | 162.50 | |
| 04/20/17 | RJF | Review correspondence with Committee members regarding record retention and obligations relating to student files and employment files | 0.30 | 175.50 | |
| 04/20/17 | KPS | Conference with Brian Powers regarding treatment of student, faculty, employee and administration personnel files | 0.20 | 139.00 | |
| 04/20/17 | BWP | Review and reply to multiple e-mails from Lori Zaikowski regarding document retention issues | 0.40 | 130.00 | |
| 04/24/17 | BWP | Telephone call with Lauren Kiss regarding priority claims analysis and filing of fee applications | 0.20 | 65.00 | |
| 04/25/17 | KPS | Conference with Brian Powers regarding committee request to preserve faculty and administration intellectual property | 0.20 | 139.00 | |
| 04/25/17 | BWP | Review information provided by Neil Bivona regarding retention of electronic data (.2); conference with Kenneth P. Silverman regarding same and input by Committee members (.2); draft correspondence to Committee members regarding same (.1) | 0.50 | 162.50 | |
| 04/26/17 | KPS | Conference with Brian Powers regarding continuing document and technology retention program and protocol; review committee note on retention targets | 0.20 | 139.00 | |
| 04/26/17 | BWP | Review and reply to e-mails from Lori Zaikowski regarding retention of electronic data | 0.20 | 65.00 | |
| 04/27/17 | RJF | Telephone call from Ian Hamel counsel to Oppenheimer regarding analysis of priority claims and negotiations regarding resolution with DIP lenders and Committee. Discuss FFE disposition at Oakdale | 0.30 | 175.50 | |
| 04/27/17 | KPS | Conference with Brian Powers regarding committee response to document retention program | 0.10 | 69.50 | |
| 04/27/17 | BWP | Review and reply to e-mails from Lori Zaikowski regarding preservation of electronic data; draft | 0.30 | 97.50 | |

correspondence to Neil Bivona regarding same

| | | | | |
|---|---|---|---|---|
| | **Subtotal** | **Case Administration** | 23.20 | $10,727.00 |

### Claims Admin/Ob

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/07/17 | KPS | Conference with Brian W. Powers regarding status of claims and analysis of same | 0.20 | 139.00 |
| 04/07/17 | KPS | Review claims chart and memo to Brian Powers | 0.30 | 208.50 |
| 04/07/17 | BWP | Conference with Kenneth P. Silverman regarding status of claims and analysis of same | 0.20 | 65.00 |
| 04/12/17 | KPS | Review class certification adversary proceeding and confer with Brian Powers | 0.30 | 208.50 |
| 04/17/17 | BWP | Review Garden City Group's claims analysis in connection with carve-out discussions with secured creditors | 1.70 | 552.50 |
| 04/19/17 | KPS | Conference with Brian Powers regarding review of claims | 0.20 | No Charge |
| 04/21/17 | KPS | Conference with Brian Powers regarding preparation for claims analysis | 0.10 | No Charge |
| 04/25/17 | KPS | Conference with Gary Fishoff regarding WARN Act issues | 0.20 | 139.00 |
| 04/25/17 | BWP | Review priority claims filed against the Debtor's estate and prepare analysis of potential exposure | 1.80 | 585.00 |
| | **Subtotal** | **Claims Admin/Ob** | 5.00 | $1,897.50 |

### Creditors Meeting

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/17 | KPS | Conference with Brian Powers regarding preparation for creditor committees' conference; review agenda and claims | 0.20 | 139.00 |
| 04/05/17 | KPS | Prepare for and conduct conference with creditors' committee regarding auction and sale process, claims, WARN Act claims, pending discovery with KPMG, Directors' and Officers' issues and related matters | 1.50 | 1,042.50 |
| 04/05/17 | BWP | Draft agenda for Committee meeting relating to Oakdale sale and other matters | 0.30 | 97.50 |
| 04/05/17 | BWP | Attend Committee meeting relating to Oakdale sale and other matters | 1.50 | 487.50 |
| 04/10/17 | KPS | Conference with Brian Powers regarding post-hearing memo to creditors' committee on sale and related applications; discuss entry of sale order | 0.20 | No Charge |
| | **Subtotal** | **Creditors Meeting** | 3.70 | $1,766.50 |

### Fee Application

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/07/17 | BWP | Review monthly fee statement of Eichen & DiMeglio | 0.30 | 97.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 118709 | Page | 8 |
|---|---|---|---|---|---|
| 04/12/17 | BWP | Review Fourth Report by RSR Consulting, LLC relating to compensation earned in March 2017 | 0.20 | | 65.00 |
| 04/14/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.80 | | No Charge |
| 04/17/17 | BWP | Review monthly fee statement of Klestadt, Winters, Jureller, Southard, and Stevens | 0.50 | | 162.50 |
| 04/20/17 | BWP | Draft first interim fee application of SilvermanAcampora | 3.80 | | 1,235.00 |
| 04/21/17 | BWP | Review monthly fee statement of FPM Group | 0.20 | | 65.00 |
| 04/24/17 | JFB | Review and revise SA first interim fee appllication (.5) and confer with Brian Powers regarding same (.2) | 0.70 | | 210.00 |
| 04/24/17 | BWP | Conference with Janet F. Brunell regarding revisions to first interim fee application | 0.20 | | 65.00 |
| 04/24/17 | BWP | Draft first interim fee application of SilvermanAcampora | 4.20 | | 1,365.00 |
| 04/25/17 | BWP | Revise first interim fee application of SilvermanAcampora | 2.30 | | 747.50 |
| 04/26/17 | BWP | Revise first interim fee application of SilvermanAcampora in connection with large case guidelines | 0.80 | | 260.00 |
| 04/27/17 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | | 65.00 |
| | | **Subtotal**      **Fee Application** | 15.20 | | $4,337.50 |
| | **Financing** | | | | |
| 04/07/17 | KPS | Conference with Ronald J. Friedman regarding status of DIP financing and carve-out negotiations | 0.20 | | 139.00 |
| 04/10/17 | BWP | Review revised DIP order circulated by Debtor's counsel | 0.20 | | 65.00 |
| 04/14/17 | KPS | Conference with Ronald J. Friedman regarding continuing negotiations with secured creditor group over final DIP financing order | 0.20 | | No Charge |
| 04/19/17 | KPS | Conference with Ronald J. Friedman regarding negotiation with secured creditors | 0.20 | | No Charge |
| 04/21/17 | KPS | Conference with Ronald J. Friedman regarding status of negotiation of estate carve-out with secured creditors | 0.20 | | No Charge |
| 04/24/17 | BWP | Teleconference with lenders' counsel regarding carve-out of proceeds | 0.60 | | 195.00 |
| 04/27/17 | RJF | Conference with Brian Powers regarding negotiations with Brian Pfeiffer of Schulte regarding DIP agreement | 0.20 | | 117.00 |
| 04/28/17 | RJF | Conference with Kenneth P. Silverman regarding settlement negotiations concerning DIP financing | 0.30 | | 175.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 118709 | Page | 9 |
|--------|-----------|---------------------|------------------|------|---|
| | | order and carve out | | | |
| 04/28/17 | KPS | Conference with Ronald J. Friedman regarding settlement negotiations concerning DIP financing order and carve out | 0.30 | | 208.50 |

| | **Subtotal** | **Financing** | 2.40 | $900.00 |
|--|--------------|---------------|------|---------|

### Litigation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/04/17 | CDA | Electronic filing of Stipulation Resolving Rule 2004 Examination with KPMG.  Upload proposed Stipulation both as a .pdf and Word document. Preparation of correspondence to the Court enclosing courtesy copy | 0.20 | 30.00 |
| 04/04/17 | ACA | Revise stipulation regarding KPMG Bankruptcy Rule 2004 order; call with opposing counsel regarding same | 0.40 | 250.00 |
| 04/04/17 | ACA | Analyze potential directors and officers claims | 0.70 | 437.50 |
| 04/04/17 | KPS | Conference with Anthony C. Acampora regarding status of KPMG discovery | 0.20 | 139.00 |
| 04/06/17 | ACA | Conference with Kenneth P. Silverman regarding KPMG Bankruptcy Rule 2004 examination and document production | 0.20 | 125.00 |
| 04/06/17 | ACA | Conference with Kenneth P. Silverman regarding directors' and officers' issues | 0.40 | 250.00 |
| 04/06/17 | KPS | Conference with Anthony C. Acampora regarding directors' and officers' issues | 0.40 | 278.00 |
| 04/06/17 | KPS | Conference with Anthony C. Acampora regarding KPMG Bankruptcy Rule 2004 examination and document production | 0.20 | 139.00 |
| 04/06/17 | KPS | Conference with Anthony C. Acampora regarding KPMG discovery; secured creditor securities action; Directors and Officers discovery issues | 0.30 | 208.50 |
| 04/10/17 | ACA | Review UCCs; revise lien memorandum | 4.20 | 2,625.00 |
| 04/13/17 | ACA | Review UCC filings for bondholders | 2.20 | 1,375.00 |
| 04/18/17 | ACA | Finalize lien memorandum | 3.20 | 2,000.00 |
| 04/18/17 | RJF | Conference with Kenneth P. Silverman regarding meeting with Debtor's representatives and status of next steps and Brookhaven campus sale | 0.20 | 117.00 |
| 04/27/17 | KPS | Conference with Anthony C. Acampora regarding KPMG document recovery | 0.20 | 139.00 |
| 04/27/17 | RJF | Telephone call with Brian Pfeiffer of Schulte Roth regarding settlement negotiations regarding DIP agreement | 0.20 | 117.00 |

| | **Subtotal** | **Litigation** | 13.20 | $8,230.00 |
|--|--------------|----------------|-------|----------|

066648    Committee  Unsecured Creditors                    Invoice # 118709        Page    10

**Plan/Disclose**

| | | | | |
|---|---|---|---|---|
| 04/24/17 | KPS | Conference with Brian Powers regarding motion to consider extension of exclusivity to file plan of reorganization by the debtor | 0.10 | 69.50 |
| 04/24/17 | RJF | Prepare for and conduct call with Iam Hamel and Brian Pfeiffer counsel to lenders regarding negotiated resolution of the term sheet for unsecured creditors | 0.60 | 351.00 |
| 04/26/17 | BWP | Prepare for and attend hearing on motion to extend exclusive periods | 1.80 | 585.00 |
| | **Subtotal** | **Plan/Disclose** | 2.50 | $1,005.50 |

**Ret Orders**

| | | | | |
|---|---|---|---|---|
| 04/27/17 | BWP | Review draft retention application for Farrell Fritz as special counsel to the Debtor | 0.40 | 130.00 |
| | **Subtotal** | **Ret Orders** | 0.40 | $130.00 |
| | | For professional services rendered | 98.30 | $45,491.00 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 11.30 | 625.00 | $7,062.50 |
| Brunell, Janet F. | 0.70 | 300.00 | $210.00 |
| D'Aquila, Christine | 0.20 | 150.00 | $30.00 |
| Friedman, Ronald J | 16.90 | 585.00 | $9,886.50 |
| Powers, Brian W. | 0.40 | 0.00 | $0.00 |
| Powers, Brian W. | 45.90 | 325.00 | $14,332.50 |
| Silverman, Kenneth P | 2.80 | 0.00 | $0.00 |
| Silverman, Kenneth P | 20.10 | 695.00 | $13,969.50 |
| | 98.30 | | $45,491.00 |

Disbursements

| | | | |
|---|---|---|---|
| 04/05/2017 | FedEx Server to:United States Bankruptcy Court | | 16.21 |
| 04/17/2017 | FedEx Server to:Dowling College | | 10.84 |
| 04/17/2017 | FedEx Server to:Klestadt & Winters | | 10.84 |
| 04/17/2017 | FedEx Server to:Mintz | | 10.84 |
| 04/17/2017 | FedEx Server to:Schulte Roth & Zabel LLP | | 10.84 |
| 04/17/2017 | FedEx Server to:ACA Financial Guaranty Corp. | | 10.84 |
| 04/17/2017 | FedEx Server to:Office of the United States Trustee | | 10.84 |
| 04/07/2017 | Court Call | | 30.00 |

066648     Committee  Unsecured Creditors                    Invoice # 118709     Page    11
                                                                          TOTAL          $111.25


                                        Disbursement Summary

                015         Postage                                              $81.25
                CTC         Court Call                                           $30.00
                                                                               $111.25


Previous Balance                                                            $73,919.31


Balance due                                                               $119,521.56



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                         Fed ID # 11-3489052

Official Committe of Unsecured Creditors
.

Invoice Date:      June 5, 2017
066648      1             Client # 066648  Official Committee of Unsecured Creditors
                            Matter # 1 Dowling College
Invoice #       118765
                    Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Subtotal** | | | 0.00 | No Charge |
| **Asset Sale** | | | | |
| 05/01/17 | BWP | Review motion to employ liquidator and sell personal property located at Oakdale campus | 0.50 | 162.50 |
| 05/08/17 | KPS | Conference with Ronald J. Friedman regarding creditor committee position on Brookhaven development; retention of counsel and land use issues | 0.30 | 208.50 |
| 05/11/17 | KPS | Telephone call to Robert Rosenfeld regarding status of plans for development of Brookhaven property; land use and related zoning issues | 0.30 | 208.50 |
| 05/12/17 | KPS | Conference with Brian Powers regarding status of residential real property assets sales and discuss Brookhaven zoning issues | 0.20 | 139.00 |
| 05/12/17 | BWP | Conference with Kenneth P. Silverman regarding Brookhaven sale | 0.20 | 65.00 |
| 05/15/17 | KPS | Telephone call to Ronald J. Friedman regarding potential purchase of personally , furniture and fixtures by Princeton; discuss Tiger retention | 0.10 | 69.50 |
| 05/22/17 | KPS | Review notices for sale of 15 Idle Hour Blvd and related sale issues | 0.20 | 139.00 |

066648    Committee  Unsecured Creditors                     Invoice # 118765        Page    2
                     **Subtotal**       **Asset Sale**                       1.80          $992.00

### Case Administration

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/17 | KPS | Review email from Neil Bivona regarding delivery of personal property and title issues; memo to creditor committee | 0.20 | 139.00 |
| 05/01/17 | KPS | Conference with Brian Powers regarding document and intellectual property retention | 0.20 | 139.00 |
| 05/01/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding document destruction protocols | 0.20 | 65.00 |
| 05/01/17 | BWP | Review e-mail from Neil Bivona regarding non-estate property requests; draft correspondence to Committee members regarding same | 0.40 | 130.00 |
| 05/02/17 | BWP | Review e-mails from Committee members regarding non-estate property requests; draft correspondence to Neil Bivona regarding same | 0.20 | 65.00 |
| 05/02/17 | BWP | Review e-mail from Neil Bivona regarding preservation of electronic data | 0.10 | 32.50 |
| 05/08/17 | RJF | Telephone call from Sean Southard counsel to Debtor regarding negotiations with secured creditors and IP asset sale | 0.20 | 117.00 |
| 05/09/17 | KPS | Conference with Brian Powers regarding preparation for hearing on fees, retention of Farrell Fritz for land use, retention of liquidator and related issues | 0.20 | 139.00 |
| 05/09/17 | BWP | Conference with Kenneth P. Silverman regarding preparation for hearing on fees, retention of Farrell Fritz for land use, retention of liquidator and related issues | 0.20 | 65.00 |
| 05/12/17 | KPS | Telephone call from Bob Rosenfeld regarding status of Brookhaven land zoning issues | 0.20 | 139.00 |
| 05/15/17 | RJF | Conference call with ACA Financial, Oppenheimer, and their counsel along with Debtor and its counsel regarding case status, closing on Oakdale, sale of FFE and process for same | 0.80 | 468.00 |
| 05/15/17 | KPS | Memorandum to Brian Powers regarding continuing property requests | 0.10 | 69.50 |
| 05/15/17 | BWP | Teleconference with working group regarding DIP financing, sale of personal property on Oakdale campus, and case strategy moving forward | 0.80 | 260.00 |
| 05/16/17 | RJF | Receive and review correspondence from Sean Southard regarding conference call with DIP lenders regarding status and next DIP; prepare responsive correspondence | 0.10 | 58.50 |
| 05/17/17 | RJF | Telephone call with Sean Southard counsel to Debtor regarding potential for plan support | 0.70 | 409.50 |

066648    Committee Unsecured Creditors                    Invoice # 118765        Page      3

| Date | | | | |
|---|---|---|---|---|
| | | agreement, DIP lender negotiation status, asset sale for Oakdale and process for Brookhaven, priority claims | | |
| 05/17/17 | KPS | Review email from Brian Powers regarding continuing negotiation to return personal property and response of committee | 0.20 | 139.00 |
| 05/17/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding various questions relating to status of case | 0.40 | 130.00 |
| 05/17/17 | BWP | Draft correspondence to Committee members regarding non-estate property requests | 0.30 | 97.50 |
| 05/18/17 | KPS | Memorandum to Brian Powers regarding resolution of personal property issues | 0.10 | 69.50 |
| 05/22/17 | RJF | Prepare for and attend hearing on case status, interim DIP, Bankruptcy Rule 9019 relating to Union claims and Certification of Class for WARN claims,interim fee applications | 1.50 | 877.50 |
| 05/24/17 | KPS | Review emails from Robert Rosenfeld regarding treatment of intellectual property issues | 0.20 | 139.00 |
| | | **Subtotal        Case Administration** | 7.30 | $3,748.50 |

**Fee Application**

| Date | | | | |
|---|---|---|---|---|
| 05/05/17 | KPS | Review Klestadt & Winters fee application; memo to Brian Powers | 0.20 | 139.00 |
| 05/05/17 | KPS | Memorandum to Brian Powers regarding fee hearing | 0.10 | 69.50 |
| 05/08/17 | BWP | Review fee statement filed by RSR Consulting | 0.20 | 65.00 |
| 05/18/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.10 | No Charge |
| 05/19/17 | KPS | Conference with Brian Powers regarding preparation for hearing on multiple fee applications | 0.20 | No Charge |
| 05/22/17 | KPS | Review and execute monthly fee statement | 0.20 | 139.00 |
| | | **Subtotal        Fee Application** | 2.00 | $412.50 |

**Financing**

| Date | | | | |
|---|---|---|---|---|
| 05/04/17 | RJF | Telephone call to Brian Pfeiffer, counsel to secured creditor ACA Financial | 0.10 | 58.50 |
| 05/08/17 | KPS | Conference with Ronald J. Friedman regarding continuing negotiation with secured creditors for carve-out for estate and related issues | 0.20 | 139.00 |
| 05/09/17 | KPS | Telephone call to Ronald J. Friedman regarding revisions to final DIP financing order and discuss budget | 0.20 | 139.00 |
| 05/15/17 | RJF | Telephone call with Ian Hammel counsel to Oppenheimer regarding secured lender agreement and negotiations on deal points | 0.20 | 117.00 |
| 05/15/17 | RJF | Telephone call to Brian Pfeiffer counsel to ACA | 0.10 | 58.50 |

066648    Committee Unsecured Creditors              Invoice # 118765        Page    4

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | Financial regarding negotiations on secured lender agreement | | |
| 05/15/17 | RJF | Telephone call with Brian Pfeiffer regarding terms of potential agreement and negotiation regarding same | 0.20 | 117.00 |
| 05/17/17 | RJF | Conference call with counsel to Debtor, Secured Creditors and Neil Bivona regarding upcoming hearing on DIP loan, discuss amendment and extension  and global status on negotiations | 0.70 | 409.50 |
| 05/17/17 | RJF | Telephone call with Brian Pfeiffer counsel to ACA regarding negotiations for agreement relating to DIP lenders and pre-petition lenders claims | 0.20 | 117.00 |
| 05/17/17 | KPS | Review proposed revisions to DIP financing order and related issues | 0.30 | 208.50 |
| 05/17/17 | BWP | Conference call with working group regarding DIP and resolution of carve-out from secured creditors | 0.70 | 227.50 |
| 05/18/17 | KPS | Review memo from Ronald J. Friedman regarding proposed settlement of DIP financing order and related issues | 0.20 | 139.00 |
| 05/18/17 | KPS | Review notes concerning proposal to resolve DIP financing and estate carve-out | 0.20 | 139.00 |
| 05/18/17 | KPS | Telephone call from Pat Collins regarding recantation of Meridian pleading in opposition to plan of reorganization | 0.20 | 139.00 |
| 05/22/17 | KPS | Review proposed DIP financing agreement; memo to Ronald J. Friedman | 0.20 | 139.00 |
| | **Subtotal** | **Financing** | 3.70 | $2,147.50 |

**Litigation**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2016 documents) | 3.80 | 2,375.00 |
| 05/02/17 | ACA | Research with respect to potential claims against third parties | 1.20 | 750.00 |
| 05/03/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2013 documents) | 2.00 | 1,250.00 |
| 05/04/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2013 documents) | 3.30 | 2,062.50 |
| 05/05/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2013 documents) | 2.60 | 1,625.00 |
| 05/08/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | 2.40 | 1,500.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 118765 | | Page | 5 |
|--------|-----------|---------------------|------------------|---|------|---|
| 05/10/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.80 | | 1,125.00 |
| 05/10/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.50 | | 937.50 |
| 05/11/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.80 | | 1,125.00 |
| 05/12/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.20 | | 750.00 |
| 05/16/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 2.80 | | 1,750.00 |
| 05/16/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.70 | | 1,062.50 |
| 05/17/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 2.20 | | 1,375.00 |
| 05/18/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena | | 1.40 | | 875.00 |
| 05/22/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2014 documents) | | 1.40 | | 875.00 |
| 05/24/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2014 documents) | | 1.30 | | 812.50 |
| 05/25/17 | ACA | Review voluminous documents turned over by KPMG pursuant to Rule 2004 subpoena (2014 documents) | | 2.50 | | 1,562.50 |
| | **Subtotal** | **Litigation** | | 34.90 | | $21,812.50 |

**Ret Orders**

| 05/03/17 | KPS | Conference with Brian Powers regarding review of Farrell Fritz retention application and provide comment to the committee | | 0.30 | | 208.50 |
|----------|-----|------|---|------|---|--------|
| 05/03/17 | BWP | Review Farrell Fritz retention application (.4); review and reply to e-mail from Lori Zaikowski regarding same (.3); conference with Kenneth P. Silverman regarding same (.2) | | 0.90 | | 292.50 |
| 05/04/17 | KPS | Review Farrell Fritz retention application pursuant to Section 327 (e) and memo to Brian Powers | | 0.20 | | 139.00 |
| 05/04/17 | KPS | Conference with Brian Powers regarding retention of special counsel to assist in land use application for the Town of Brookhaven | | 0.20 | | 139.00 |
| | **Subtotal** | **Ret Orders** | | 1.60 | | $779.00 |
| | | For professional services rendered | | 51.30 | | $29,892.00 |

066648      Committee  Unsecured Creditors                    Invoice # 118765        Page      6

## Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 34.90 | 625.00 | $21,812.50 |
| Friedman, Jack B. | 0.00 | 0.00 | $0.00 |
| Friedman, Ronald J | 4.80 | 585.00 | $2,808.00 |
| Powers, Brian W. | 6.20 | 325.00 | $1,657.50 |
| Silverman, Kenneth P | 0.20 | 0.00 | $0.00 |
| Silverman, Kenneth P | 5.20 | 695.00 | $3,614.00 |
| | 51.30 | | $29,892.00 |

**Disbursements**

| | | |
|---|---|---|
| 05/22/2017 | FedEx Server to:Dowling College | 10.73 |
| 05/22/2017 | FedEx Server to:Mintz | 10.73 |
| 05/22/2017 | FedEx Server to:Schulte Roth & Zabel LLP | 10.73 |
| 05/22/2017 | FedEx Server to:ACA Financial Guaranty Corp. | 10.73 |
| 05/22/2017 | FedEx Server to:Office of the United States Trustee | 10.73 |
| 05/22/2017 | FedEx Server to:Klestadt & Winters LLP | 10.73 |
| | TOTAL | $64.38 |

## Disbursement Summary

| | | |
|---|---|---|
| 015 | Postage | $64.38 |
| | | $64.38 |

| | |
|---|---|
| Previous Balance | $119,521.56 |
| Balance due | $149,477.94 |



**SILVERMAN ACAMPORA** LLP
*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                          Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        July 11, 2017
066648      1              Client # 066648  Official Committee of Unsecured Creditors
                           Matter # 1 Dowling College
Invoice #        119851
                 Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 06/06/17 | KPS | Memorandum to Brian Powers regarding status of campus closing and related residential sale | 0.10 | 69.50 |
| 06/08/17 | KPS | Memorandum to Brian Powers regarding status of Dowling campus closing and default notice | 0.10 | 69.50 |
| 06/13/17 | RJF | Correspondence with counsel to Debtor regarding sale on Oakdale closing | 0.20 | 117.00 |
| 06/13/17 | RJF | Confer with Sean Southard, Anthony of Farrell Fritz and Bob Rosenfeld regarding Brookhaven sale status | 0.50 | 292.50 |
| 06/13/17 | RJF | Conference call with S. Southard, counsel to Princeton purchaser of Oakdale campus and Lynn Ryan of Judge Grossman's chambers | 0.50 | 292.50 |
| 06/13/17 | KPS | Memorandum to Ronald J. Friedman regarding financing order and campus closing with Princeton | 0.10 | 69.50 |
| 06/15/17 | BWP | Review Debtor's draft motion to sell Oakdale fixtures and equipment to Oakdale purchaser | 0.40 | 130.00 |
| 06/16/17 | BWP | Review original Brookhaven sale contract | 0.70 | 227.50 |
| 06/19/17 | RJF | Telephone call with Sean Southard regarding closing status for Oakdale campus | 0.20 | 117.00 |
| 06/19/17 | RJF | Telephone call with Brian Pfeiffer counsel to DIP lenders and ACA regarding Oakdale closing status | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 119851 | Page | 2 |
|---|---|---|---|---|---|
| | | and timing for Brookhaven marketing and process relating thereto | | | |
| 06/20/17 | RJF | Conference with Kenneth P. Silverman regarding time of the essence issues on sale default | 0.10 | | 58.50 |
| 06/20/17 | RJF | Conference call with all parties regarding Oakdale purchaser closing status | 0.70 | | 409.50 |
| 06/20/17 | RJF | Conference with Kenneth P. Silverman regarding status of sale closing on Oakdale, backup bidder alternative, proof of funds and Committee communication | 0.30 | | 175.50 |
| 06/20/17 | KPS | Telephone call to Ronald J. Friedman regarding time of the essence issues on sale default | 0.10 | | 69.50 |
| 06/20/17 | KPS | Conference with Brian Powers regarding time of the essence issues on sale default | 0.10 | | No Charge |
| 06/20/17 | KPS | Telephone call to Ronald J. Friedman regarding potential buyer's default; back-up bid; time of essence provision | 0.30 | | 208.50 |
| 06/21/17 | RJF | Review series of email correspondence from Sean Southard re Princeton default and termination and correspondence from NCF regarding proof of funds | 0.30 | | 175.50 |
| 06/21/17 | RJF | Conference call with Dowling parties on Oakdale sale hearing, back up bidder and Princeton request for extension to close on or before June 23 | 0.50 | | 292.50 |
| 06/21/17 | RJF | Review correspondence to Princeton confirming extension of cure period on default through Friday June 23; call with Joe Corneau counsel to Debtor re same | 0.20 | | 117.00 |
| 06/21/17 | KPS | Prepare for and participate in telephone conference call concerning Princeton closing and time of the essence and additional deposit for adjournment of sale | 0.50 | | 347.50 |
| 06/21/17 | BWP | Draft correspondence to Committee regarding Oakdale closing and extension of cure deadline | 0.30 | | 97.50 |
| 06/22/17 | RJF | Conference with Kenneth P. Silverman regarding Princeton default and NCF requirements to close | 0.20 | | 117.00 |
| 06/22/17 | KPS | Review numerous emails regarding adjournment of closing liquidated damages and time of the essence | 0.20 | | 139.00 |
| 06/22/17 | KPS | Conference with Ronald J. Friedman regarding Princeton default and NCF requirements to close | 0.20 | | 139.00 |
| 06/22/17 | BWP | Review draft motion to substitute NCF as Oakdale purchaser and motion to shorten time to hear same | 0.80 | | 260.00 |
| 06/22/17 | BWP | Telephone call with working group regarding Princeton default and motion to approve NCF as purchaser (.3); review e-mails from working group regarding same (.3) | 0.60 | | 195.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 119851 | Page | 3 |

| 06/23/17 | BWP | Conference with Kenneth P. Silverman regarding Princeton default and NCF asset purchase situation | 0.20 | 65.00 |
|---|---|---|---|---|
| 06/23/17 | KPS | Conference with Brian Powers regarding Princeton default and NCF asset purchase situation | 0.20 | 139.00 |
| 06/23/17 | KPS | Review motion shortening time to consider (I) confirming NCF Capital Limited (II) authorizing debtor to enter into and perform under asset purchase agreement with NCF Capital Limited; memo to Brian Powers | 0.20 | 139.00 |
| 06/29/17 | KPS | Telephone call to Andy Graiser regarding status of sale process and zoning procedures with Brookhaven | 0.20 | 139.00 |
| | **Subtotal** | **Asset Sale** | 9.20 | $4,785.50 |

### Case Administration

| 06/05/17 | BWP | Revise term sheet with secured creditors | 1.50 | 487.50 |
|---|---|---|---|---|
| 06/06/17 | RJF | Telephone call with Brian Pfeiffer regarding terms for term sheet and call to Ian Hammel regarding confirmation of drafted provisions and revisions thereto | 0.30 | 175.50 |
| 06/06/17 | BWP | Review and reply to e-mail from Lori Zaikowski regarding case status | 0.40 | 130.00 |
| 06/07/17 | BWP | Conference call with working group regarding strategy for case exit | 1.00 | 325.00 |
| 06/08/17 | KPS | Memorandum to Ronald J. Friedman and Brian Powers regarding collection of student account receivables; schedule committee agenda to also review further personal property issues; and sale of residences | 0.20 | 139.00 |
| 06/09/17 | BWP | Review e-mails from Neil Bivona regarding student A/R; review analysis and proposals relating to same | 0.70 | 227.50 |
| 06/12/17 | BWP | Review e-mail from Neil Bivona regarding additional non-estate property requests; draft correspondence to Committee regarding same | 0.40 | 130.00 |
| 06/13/17 | KPS | Telephone call from Michael Moskowitz regarding collection of outstanding accounts receivable | 0.20 | 139.00 |
| 06/14/17 | BWP | Review May monthly operating report | 0.30 | 97.50 |
| 06/15/17 | RJF | Review email from Neil Bivona regarding budget and account receivable | 0.20 | 117.00 |
| 06/15/17 | BWP | Review Debtor's draft motion to approve procedures for return of Perkins loan portfolio | 0.40 | 130.00 |
| 06/15/17 | BWP | Telephone call with Lauren Kiss regarding case status, motion to sell F&E, and motion to approve procedures for turnover of Perkins loans | 0.30 | 97.50 |

066648      Committee  Unsecured Creditors              Invoice # 119851      Page      4

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/17 | BWP | Review Debtor's filed motions; draft correspondence to Committee members regarding same | 0.50 | 162.50 |
| 06/16/17 | BWP | Review revisions to proposed term sheet provided by secured creditors | 0.30 | 97.50 |
| 06/19/17 | BWP | Revise final DIP order pursuant to comments of Ronald J. Friedman | 0.40 | 130.00 |
| 06/20/17 | BWP | Conference with Kenneth P. Silverman regarding exclusivity, sale of furniture and equipment and Perkins loan portfolio motions to be vetted by committee | 0.20 | 65.00 |
| 06/20/17 | KPS | Conference with Brian Powers regarding exclusivity, sale of furniture and equipment and Perkins loan portfolio motions to be vetted by committee | 0.20 | 139.00 |
| 06/22/17 | BWP | Draft correspondence to Committee regarding Oakdale status and secured creditor settlement | 0.50 | 162.50 |
| 06/23/17 | KPS | Review emails regarding preparation for committee conference call | 0.10 | 69.50 |
| 06/26/17 | RJF | Telephone call from Joe Corneau of Klestadt counsel to Dowling | 0.20 | 117.00 |
| 06/27/17 | BWP | Conference with Kenneth P. Silverman regarding creditors' committee meeting and secured creditor DIP financing proposal | 0.20 | 65.00 |
| 06/27/17 | KPS | Conference with Brian Powers regarding creditors' committee meeting and secured creditor DIP financing proposal | 0.20 | 139.00 |
| 06/27/17 | RJF | Conduct Conference call with members of creditors committee, discuss all items on agenda including final DIP order, sale status for Oakdale and Brookhaven campuses | 1.50 | 877.50 |
| 06/28/17 | RJF | Conduct conference call with counsel to the Committee on Final DIP order provisions | 0.70 | 409.50 |
| 06/30/17 | JSK | Confer with Brian Powers regarding sale confirmation to second bidder;review documents regarding same | 0.30 | 118.50 |

|  | Subtotal | **Case Administration** | 11.20 | $4,748.00 |

**Creditors Meeting**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/17 | BWP | Review and reply to e-mails with Committee members regarding upcoming Committee call | 0.30 | 97.50 |
| 06/27/17 | BWP | Teleconference with the Committee regarding sale updates and settlement with secured creditors | 1.90 | 617.50 |
| 06/27/17 | BWP | Teleconference with the Committee regarding sale updates and settlement with secured creditors | 1.90 | 617.50 |
| 06/27/17 | BWP | Draft correspondence to Committee members | 0.60 | 195.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 119851 | Page | 5 |

|  | | regarding illustration of mechanics of settlement with secured creditors | | |
| 06/28/17 | RJF | Telephone call with Committee regarding secured creditor settlement | 0.40 | 234.00 |
| 06/28/17 | BWP | Telephone call with Committee regarding secured creditor settlement | 0.40 | 130.00 |
| 06/28/17 | BWP | Review and reply to multiple e-mails from Committee members regarding settlement with secured creditors | 0.60 | 195.00 |
| | **Subtotal** | **Creditors Meeting** | 6.10 | $2,086.50 |

### Fee Application

| 06/05/17 | BWP | Revise legal bill for compliance with UST guidelines | 0.80 | No Charge |
| 06/09/17 | BWP | Review fee statement filed by RSR Consulting | 0.20 | 65.00 |
| 06/23/17 | BWP | Review monthly fee statement of Debtor's counsel | 0.50 | 162.50 |
| | **Subtotal** | **Fee Application** | 1.50 | $227.50 |

### Financing

| 06/01/17 | RJF | Conference call with Ian Hammel and Brian Pfeiffer regarding terms of settlement and final DIP | 0.50 | 292.50 |
| 06/05/17 | RJF | Revise term sheet for agreement with DIP lenders | 0.70 | 409.50 |
| 06/06/17 | BWP | Revise term sheet in connection with settlement with secured creditors | 0.90 | 292.50 |
| 06/07/17 | KPS | Review final Dowling College lien analysis; memo to Anthony C. Acampora | 0.40 | 278.00 |
| 06/07/17 | BWP | Revise term sheet pursuant to comments of Ronald J. Friedman | 0.30 | 97.50 |
| 06/08/17 | KPS | Memorandum to Ronald J. Friedman regarding preparation of revised final DIP financing order | 0.10 | 69.50 |
| 06/14/17 | BWP | Review extended DIP budget and proposed continued interim order; review e-mail from Neil Bivona regarding budget | 0.60 | 195.00 |
| 06/15/17 | KPS | Memorandum to Brian Powers regarding status of Dowling contract of sale | 0.10 | 69.50 |
| 06/16/17 | BWP | Review proposed final DIP order | 1.20 | 390.00 |
| 06/19/17 | BWP | Review e-mail from Joe Corneau and proposed DIP extension order; draft reply to same | 0.30 | 97.50 |
| 06/19/17 | RJF | Prepare for conference call regarding term sheet and final DIP Order | 0.20 | 117.00 |
| 06/19/17 | RJF | Conference call with Brian Pfeiffer, Neil Begley and Ian Hammel counsel to secured creditors | 0.70 | 409.50 |
| 06/23/17 | BWP | Conference call with working group regarding final DIP order | 0.40 | 130.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 119851 | Page | 6 |
|--------|-----------|---------------------|------------------|------|---|

| 06/29/17 | BWP | Review revised final DIP financing order | 0.30 | 97.50 |
|----------|-----|-------------------------------------------|------|-------|
| 06/30/17 | RJF | Review final order and call with Joe Corneau of Debtor's counsel office regarding finaling provisions and submission of same; email correspondence with counsel to ACA regarding same | 0.40 | 234.00 |
| | **Subtotal** | **Financing** | 7.10 | $3,179.50 |

### Litigation

| 06/05/17 | ACA | Review KPMG 2013 workpapers | 2.10 | 1,312.50 |
|----------|-----|-----------------------------|------|----------|
| 06/07/17 | ACA | Conference with Kenneth P. Silverman regarding preparation of Dowling lien analysis | 0.20 | 125.00 |
| 06/07/17 | KPS | Conference with Anthony C. Acampora regarding preparation of Dowling lien analysis | 0.20 | 139.00 |
| 06/07/17 | ACA | Finalize lien analysis memorandum | 2.00 | 1,250.00 |
| 06/07/17 | ACA | Finalize review of KPMG 2013 workpapers | 1.80 | 1,125.00 |
| 06/07/17 | BWP | Review UCC financing statements filed against Debtor in connection with finalization of analysis of secured claims | 1.40 | 455.00 |
| 06/20/17 | ACA | Review KPMG 2012 workpapers | 1.70 | 1,062.50 |
| | **Subtotal** | **Litigation** | 9.40 | $5,469.00 |
| | For professional services rendered | | 44.50 | $20,496.00 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 7.80 | 625.00 | $4,875.00 |
| Friedman, Ronald J | 9.70 | 585.00 | $5,674.50 |
| Krell, Justin | 0.30 | 395.00 | $118.50 |
| Powers, Brian W. | 22.70 | 325.00 | $7,117.50 |
| Silverman, Kenneth P | 0.10 | 0.00 | $0.00 |
| Silverman, Kenneth P | 3.90 | 695.00 | $2,710.50 |
| | 44.50 | | $20,496.00 |

### Disbursements

| 06/13/2017 | FedEx Web Services to:Office of the United States Trustee | 10.60 |
|------------|----------------------------------------------------------|-------|
| 06/13/2017 | FedEx Web Services to:Dowling College | 10.60 |
| 06/13/2017 | FedEx Web Services to:Klestadt & Winters LLP | 10.60 |
| 06/13/2017 | FedEx Web Services to:Mintz | 10.60 |
| 06/13/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | 10.60 |
| 06/13/2017 | FedEx Web Services to:ACA Financial Guaranty | 10.60 |

066648      Committee  Unsecured Creditors              Invoice # 119851        Page      7
                       Corp.

                                                                   TOTAL              $63.60


                                   Disbursement Summary

            015        Postage                                            $63.60
                                                                          $63.60


Previous Balance                                                       $80,253.08

Balance due                                                           $100,812.68



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Official Committe of Unsecured Creditors
.

Invoice Date:      August 4, 2017
066648      1            Client # 066648  Official Committee of Unsecured Creditors
                          Matter # 1 Dowling College
Invoice #        120385
                  Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Analysis** | | | | |
| 05/26/17 | KPS | Memorandum to Brian Powers regarding sale of intellectual property addresses and notice to committee; confer with Brian Powers | 0.20 | 139.00 |
| 07/05/17 | KPS | Prepare for hearing on approval of NCF back-up bid | 0.20 | 139.00 |
| 07/20/17 | KPS | Telephone call from Ronald J. Friedman regarding preparation for meeting with debtor and broker professionals regarding marketing and sale of Brookhaven campus | 0.20 | 139.00 |
| 07/27/17 | KPS | Review correspondence  from Sean Southard regarding treatment of outstanding accounts receivables | 0.20 | 139.00 |
| 07/27/17 | BWP | Review e-mail from Neil Bivona regarding former student A/R analysis; review analysis | 0.40 | 130.00 |
| 07/28/17 | RJF | Receive and review correspondence from Neil Bivona regarding the student account receivable | 0.10 | 58.50 |
| | **Subtotal** | **Asset Analysis** | 1.30 | $744.50 |
| **Asset Sale** | | | | |
| 05/25/17 | KPS | Memorandum to Brian Powers regarding residential asset sale of 96 Biltmore Avenue | 0.10 | 69.50 |
| 05/26/17 | KPS | Memorandum to Ronald J. Friedman regarding status of Oakdale closing | 0.10 | 69.50 |

066648        Committee  Unsecured Creditors                    Invoice # 120385        Page        2

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/17 | KPS | Memorandum to Brian Powers regarding land use and zoning issues with Town of Brookhaven | 0.10 | 69.50 |
| 05/26/17 | BWP | Telephone call with working group regarding Oakdale sale and issues with closing | 0.40 | 130.00 |
| 05/26/17 | BWP | Review e-mails and letter to Oakdale purchaser from Sean Southard regarding default | 0.40 | 130.00 |
| 06/16/17 | RJF | Conference call with all parties regarding Oakdale sale closing, budget, DIP and status of back up bidder | 1.00 | 585.00 |
| 06/22/17 | RJF | Conference call with all parties (Debtor, Lenders, brokers etc) regarding Oakdale closing | 0.70 | 409.50 |
| 06/22/17 | RJF | Review NCF motion for approval as back up bidder | 0.20 | 117.00 |
| 06/22/17 | RJF | Telephone call with Sean Southard counsel to Debtor regarding NCF motion and Oakdale sale | 0.20 | 117.00 |
| 07/05/17 | KPS | Telephone call from Sean Southard regarding NCF confirmation for NCF as successful back-up bidder | 0.20 | 139.00 |
| 07/05/17 | KPS | Prepare for and conduct conference call with Sean Southard regarding successful bidder and 6004 (a) waiver issue | 0.40 | 278.00 |
| 07/06/17 | KPS | Prepare for and appear at hearing to confirm NCF as successful bidder | 1.50 | 1,042.50 |
| 07/13/17 | RJF | Conference with Kenneth P. Silverman regarding status of marketing of Brookhaven campus | 0.20 | 117.00 |
| 07/13/17 | KPS | Conference with Ronald J. Friedman regarding status of marketing of Brookhaven campus | 0.20 | 139.00 |
| 07/20/17 | KPS | Review numerous emails regarding sale and marketing strategy for Brookhaven campus | 0.20 | 139.00 |
| 07/20/17 | KPS | Telephone call from Ronald J. Friedman regarding status of closing on Oakdale campus | 0.20 | 139.00 |
| 07/20/17 | KPS | Review numerous emails regarding coordinating meeting to discuss sales and marketing | 0.10 | 69.50 |
| 07/24/17 | RJF | Conference with Kenneth P. Silverman regarding regarding status of Oakdael campus sale and sales and marketing of Brookhaven campus | 0.20 | 117.00 |
| 07/24/17 | KPS | Conference with Ronald J. Friedman regarding status of Oakdale campus sale and sales and marketing of Brookhaven campus | 0.20 | 139.00 |
| 07/24/17 | BWP | Review correspondence from Ronald J. Friedman regarding status of Brookhaven campus sale and meeting relating to same; conference with Ronald J. Friedman regarding same | 0.40 | 130.00 |
| 07/25/17 | KPS | Prepare for and attend conference with Ronald J. Friedman, Bob Rosenfeld and Neal Bivona regarding monitizing personal and real property assets and | 3.50 | 2,432.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 120385 | Page | 3 |
|--------|-----------|---------------------|------------------|------|---|
| | | related issues | | | |
| 07/25/17 | RJF | Confer with Robert Rosenfeld, Neil Bivona and Kenneth P. Silverman regarding Brookhaven process, sources and uses of potential Oakdale proceeds, claims resolution, Perkins loan administration and related items | 3.50 | | 2,047.50 |
| 07/27/17 | BWP | Review Debtor's notice of proposed sale of certain IP addresses | 0.30 | | 97.50 |
| 07/28/17 | RJF | Call with Brian Pfeiffer regarding Oakdale proceeds | 0.20 | | 117.00 |
| 07/31/17 | BWP | Review Debtor's Notice of Proposed Sale of Residential Portfolio Located at 58 Woodlawn Avenue; research regarding reasonableness of sale | 0.40 | | 130.00 |
| 07/31/17 | BWP | Review Debtor's Notice of Proposed Sale of Residential Portfolio Located at 44 Van Bomel Boulevard; research regarding reasonableness of sale | 0.30 | | 97.50 |
| | **Subtotal** | **Asset Sale** | 15.20 | | $9,068.00 |

**Case Administration**

| | | | | | |
|--------|-----------|-----|------|------|---|
| 06/07/17 | RJF | Receive and review correspondence from Neil Bivona regarding residential properties | 0.20 | | 117.00 |
| 07/10/17 | RJF | Conference with counsel to Debtors and Board regarding Perkins loan and SBU leasehold issues | 0.40 | | 234.00 |
| 07/10/17 | RJF | Prepare for and attend hearing on Final DIP, Perkins Loan motion etc. | 2.50 | | 1,462.50 |
| 07/11/17 | BWP | Review Debtor's draft motion to authorize extension of Brookhaven dorm lease | 0.50 | | 162.50 |
| 07/14/17 | RJF | Review Dept of Education claim and Perkins loan motion issues and confer with Brian Powers regarding potential for resolution | 0.20 | | 117.00 |
| 07/24/17 | RJF | Review correspondence from Debtor regarding Brookhaven, coordinate meeting with Kenneth P. Silverman and Bob Rosenfeld regarding open matter status | 0.30 | | 175.50 |
| 07/24/17 | KPS | Review and schedule site visit for campuses; review schedule | 0.10 | | 69.50 |
| 07/27/17 | RJF | Review account receivable collection and potential sale per Neil Bivona email | 0.30 | | 175.50 |
| 07/27/17 | BWP | Review notice of mandatory prepayments sent by Debtor's counsel | 0.20 | | 65.00 |
| 07/28/17 | RJF | Telephone call with Sean Southard counsel to Debtor regarding Princeton deposit and ACA collateral and the student account receivable | 0.30 | | 175.50 |
| | **Subtotal** | **Case Administration** | 5.00 | | $2,754.00 |

066648    Committee  Unsecured Creditors                  Invoice # 120385        Page    4

### Claims Admin/Ob

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/17 | KPS | Conference with Brian Powers regarding WARN claim mediation conference and letter to creditor's committee | 0.20 | 139.00 |
| 07/13/17 | RJF | Conference with Kenneth P. Silverman regarding regarding WARN Act claims | 0.20 | 117.00 |
| 07/13/17 | KPS | Conference with Ronald J. Friedman regarding treatment of WARN Act claims | 0.20 | 139.00 |
| 07/14/17 | BWP | Telephone call with Lori Zaikowski regarding claims analysis and potential objections | 0.30 | 97.50 |
| | **Subtotal** | **Claims Admin/Ob** | 0.90 | $492.50 |

### Fee Application

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/23/17 | BWP | Review Debtor's proposed order with respect to professionals' fee applications | 0.20 | 65.00 |
| 05/26/17 | BWP | Review order granting professionals' fee applications | 0.20 | 65.00 |
| 07/13/17 | BWP | Revise legal bill for compliance with UST guidelines | 0.70 | No Charge |
| 07/18/17 | BWP | Review monthly fee statement of Debtor's counsel | 0.40 | 130.00 |
| 07/18/17 | BWP | Review monthly fee statement of Smith & Downey | 0.10 | 32.50 |
| 07/18/17 | BWP | Review monthly fee statement of FPM Group | 0.20 | 65.00 |
| 07/19/17 | BWP | Review monthly fee statement of Eichen & DiMeglio | 0.20 | 65.00 |
| 07/21/17 | BWP | Review monthly fee statement of Farrell Fritz | 0.20 | 65.00 |
| | **Subtotal** | **Fee Application** | 2.20 | $487.50 |

### Financing

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/17 | RJF | Revise DIP term sheet and final DIP documents per discussions with counsel to DIP lenders | 0.40 | 234.00 |
| 06/07/17 | RJF | Conference call with counsel to lenders regarding final DIP and documents | 1.00 | 585.00 |
| 06/07/17 | RJF | Conference with Brian Powers regarding final DIP documents | 0.20 | 117.00 |
| 07/07/17 | KPS | Review proposed final order authorizing debtor to obtain post-petition financing and use of cash collateral; prepare memo to Ronald J. Friedman | 0.30 | 208.50 |
| 07/10/17 | RJF | Attend hearing on final DIP and related matters | 1.20 | 702.00 |
| 07/10/17 | RJF | Prepare for hearing on FINAL DIP and related matters | 0.60 | 351.00 |
| 07/10/17 | KPS | Telephone call to Ronald J. Friedman regarding preparation on final DIP financing order and related relief | 0.30 | 208.50 |
| 07/10/17 | KPS | Telephone call from Ronald J. Friedman regarding hearing to approve final DIP financing order and | 0.20 | 139.00 |

066648     Committee Unsecured Creditors                    Invoice # 120385        Page      5
                              related issues

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/17 | BWP | Review e-mails from working group regarding revisions to term sheet; review revised term sheet | 0.40 | 130.00 |
| 07/26/17 | BWP | Review proposed extended DIP budget and correspondence from Neil Bivona regarding same | 0.30 | 97.50 |
| | **Subtotal** | **Financing** | 4.90 | $2,772.50 |

| | **Litigation** | | | |
|---|---|---|---|---|
| 06/22/17 | RJF | Work on documents for settlement with lenders | 0.30 | 175.50 |
| 07/18/17 | ACA | Review collective documents relating to previously reviewed audits; prepare documents for review of additional audits | 2.20 | 1,375.00 |
| 07/25/17 | ACA | Review documentation and draft Rule 2004 order and application for CohnReznick as special advisor to the Debtor | 2.00 | 1,250.00 |
| 07/26/17 | ACA | Review materials in preparation of Cohn Reznick Bankruptcy Rule 2004 order and application | 1.00 | 625.00 |
| 07/27/17 | KPS | Conference with Anthony C. Acampora regarding review of books and records and board of director minutes and related work product | 0.50 | 347.50 |
| 07/27/17 | ACA | Conference with Kenneth P. Silverman regarding Cohn Reznick and board issues | 0.50 | 312.50 |
| | **Subtotal** | **Litigation** | 6.50 | $4,085.50 |
| | For professional services rendered | | 36.00 | $20,404.50 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 5.70 | 625.00 | $3,562.50 |
| Friedman, Ronald J | 14.40 | 585.00 | $8,424.00 |
| Powers, Brian W. | 6.50 | 325.00 | $1,885.00 |
| Silverman, Kenneth P | 9.40 | 695.00 | $6,533.00 |
| | 36.00 | | $20,404.50 |

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 06/30/2017 | Pacer charges | 330.00 |
| 06/30/2017 | Pacer charges | 1.30 |
| 07/14/2017 | FedEx Web Services to:Dowling College | 10.68 |
| 07/14/2017 | FedEx Web Services to:Klestadt & Winters | 10.68 |
| 07/14/2017 | FedEx Web Services to:Mintz | 10.68 |
| 07/14/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | 10.68 |

066648    Committee  Unsecured Creditors                    Invoice # 120385        Page    6

| | | |
|---|---|---|
| 07/14/2017 | FedEx Web Services to:White & Case LLP | 10.68 |
| 07/14/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | 10.68 |
| 07/14/2017 | FedEx Web Services to:Office of the United States Trustee for the EDNY | 10.68 |
| 04/10/2017 | Mileage | 27.21 |
| 04/18/2017 | Mileage | 27.21 |
| 04/21/2017 | Mileage | 27.21 |
| 04/26/2017 | Mileage | 27.21 |

TOTAL        $514.90

### Disbursement Summary

| | | |
|---|---|---|
| 001 | Pacer charges | $331.30 |
| 015 | Postage | $74.76 |
| 020 | Mileage | $108.84 |
| | | $514.90 |

Previous Balance                                      $76,834.70

Balance due                                           $97,754.10



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                                 Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        September 5, 2017
066648        1        Client # 066648  Official Committee of Unsecured Creditors
                        Matter # 1 Dowling College

Invoice #        121682
                        Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Analysis** | | | | |
| 08/28/17 | RJF | Conference with Kenneth P. Silverman regarding various legal theories concerning pursuit of accounts receivables, preference, avoidance recoveries and related issues | 0.30 | 175.50 |
| 08/28/17 | KPS | Conference with Ronald J. Friedman regarding various legal theories concerning pursuit of accounts receivables, preference, avoidance recoveries and related issues | 0.30 | 208.50 |
| | **Subtotal** | **Asset Analysis** | 0.60 | $384.00 |
| **Asset Sale** | | | | |
| 08/01/17 | BWP | Review Notice of Proposed Sale of Residential Portfolio Located at 275 Connetquot Drive; research regarding reasonableness of sale | 0.30 | 97.50 |
| 08/02/17 | RJF | Work on Brookhaven campus sale analysis issues, review documents and  materials gathered pertaining thereto | 4.00 | 2,340.00 |
| 08/03/17 | RJF | Conference with Ron Parr and site inspection of the Brookhaven campus regarding potential sale options, development alternatives and status | 3.00 | 1,755.00 |
| 08/03/17 | RJF | Confer with Kenneth P. Silverman in preparation for all parties meeting on Tuesday pertaining to Brookhaven sale process, values and timing | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121682 | Page | 2 |
|---|---|---|---|---|---|
| 08/03/17 | KPS | Conference with Ronald J. Friedman regarding inspection of Brookhaven campus and marketing and sale of property | 0.20 | | 139.00 |
| 08/04/17 | RJF | Review pending residential real property sale approval motions | 0.20 | | 117.00 |
| 08/04/17 | RJF | Prepare email to Sean Southard, Neil Bivona and Rob Rosenfeld regarding Brookhaven sale | 0.10 | | 58.50 |
| 08/04/17 | RJF | Correspondence with Neil Bivona regarding Brookhaven and Oakdale lien balances and related issues | 0.20 | | 117.00 |
| 08/06/17 | KPS | Review chief restructuring officer's plan of sale and marketing Brookhaven property | 0.30 | | 208.50 |
| 08/07/17 | RJF | Review and analyze RSR Brookhaven divestment materials | 1.50 | | 877.50 |
| 08/07/17 | RJF | Telephone call with counsel to Debtor and also call with ACA Financial regarding Oakdale | 0.20 | | 117.00 |
| 08/07/17 | KPS | Telephone call from Ronald J. Friedman regarding preparation for conference with all parties concerning marketing and sale of Brookhaven campus | 0.30 | | 208.50 |
| 08/07/17 | BWP | Review Debtor's draft analysis of Brookhaven sale | 0.70 | | 227.50 |
| 08/08/17 | RJF | Attend meeting with all parties (Debtor, ACA, Oppenheimer, brokers etc) | 5.30 | | 3,100.50 |
| 08/08/17 | BWP | Attend meeting with working group regarding Brookhaven campus sale | 5.30 | | 1,722.50 |
| 08/14/17 | RJF | Telephone call with Andy Graiser regarding Brookhaven sale and brokerage conversation with CBRE | 0.20 | | 117.00 |
| 08/14/17 | RJF | Conference with Kenneth P. Silverman regarding issues with Oakdale campus closing | 0.20 | | 117.00 |
| 08/14/17 | KPS | Conference with Ronald J. Friedman regarding issues with Oakdale campus closing | 0.20 | | 139.00 |
| 08/17/17 | RJF | Telephone call with Andy Graiser regarding CBRE and Brookhaven sale process | 0.20 | | 117.00 |
| 08/18/17 | RJF | Receive and review correspondence from Sean Southard regarding closing on Oakdale and related attachments | 0.30 | | 175.50 |
| 08/18/17 | BWP | Review e-mail from Sean Southard regarding Oakdale closing; review post-closing transition agreement | 0.50 | | 162.50 |
| 08/21/17 | RJF | Call with Sean Southard, counsel to Debtor regarding closing on Oakdale campus, discuss details of proposed escrow and open items to bring to closure(.7), Receive and review correspondence Brian Pfeiffer counsel to ACA Financial(.2); Receive | 1.00 | | 585.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121682 | Page | 3 |

| | | | | |
|---|---|---|---|---|
| | | and review correspondence from Klestadt and Winters counsel regarding consummation of closing(.1) | | |
| 08/21/17 | RJF | Conference with Kenneth P. Silverman regarding Oakdale College closing | 0.20 | 117.00 |
| 08/21/17 | KPS | Conference with Ronald J. Friedman regarding Oakdale College closing | 0.20 | 139.00 |
| 08/22/17 | RJF | Telephone call from Brian Pfeiffer counsel to ACA regarding Brookhaven sale | 0.20 | 117.00 |
| 08/24/17 | RJF | Telephone call with Neil Bivona regarding residential real estate closings and status of same | 0.20 | 117.00 |
| 08/25/17 | RJF | Telephone call to Kenneth P. Silverman regarding continuing issues with real estate brokers concerning sale of Brookhaven campus | 0.30 | 175.50 |
| 08/25/17 | KPS | Telephone call to Ronald J. Friedman regarding continuing issues with real estate brokers concerning sale of Brookhaven campus | 0.30 | 208.50 |
| 08/27/17 | RJF | Telephone call with Brian Pfeiffer counsel to ACA Financial regarding sales | 0.30 | 175.50 |
| 08/28/17 | RJF | Telephone call to Ian Hammel counsel to Oppenheimer regarding Brookhaven sale and funding of reserves for DIP settlement | 0.20 | 117.00 |
| 08/28/17 | RJF | Telephone call to Ian Hammel counsel to Oppenheimer regarding residential real property sales | 0.10 | 58.50 |
| 08/30/17 | RJF | Telephone call to Bob Rosenfeld and Neil Bivona regarding process for moving forward with sale of Brookhaven property | 0.20 | 117.00 |
| 08/31/17 | RJF | Email to Ian Hammel regarding residential real property sale; | 0.10 | 58.50 |
| 08/31/17 | KPS | Memorandum to Brian Powers regarding sale of residential real property | 0.10 | 69.50 |
| | **Subtotal** | **Asset Sale** | 26.80 | $14,086.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 08/07/17 | RJF | Receive and review correspondence from Neil Bivona regarding proceeds of sale , potential distribution alternatives | 0.20 | 117.00 |
| 08/11/17 | BWP | Review correspondence from Neil Bivona regarding recovery analysis; review analysis | 0.80 | 260.00 |
| 08/16/17 | BWP | Review Debtor's monthly operating report | 0.30 | 97.50 |
| 08/23/17 | RJF | Review emails from Neil Bivona regarding projections and recovery model | 0.50 | 292.50 |
| 08/24/17 | RJF | Telephone call with Sean Southard counsel to | 0.20 | 117.00 |

| 066648 | Committee Unsecured Creditors | Invoice # 121682 | Page | 4 |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Debtor regarding upcoming hearing and matters on calendar | | |
| 08/24/17 | RJF | Telephone call with Brian Pfeiffer counsel to ACA Financial regarding distribution of proceeds from Oakdale closing. | 0.20 | 117.00 |
| 08/24/17 | KPS | Review emails concerning notice to creditors' committee concerning Oakdale closing and related issues | 0.10 | 69.50 |
| 08/24/17 | BWP | Draft correspondence to Committee regarding Oakdale closing and status of Brookhaven sale; review replies | 0.50 | 162.50 |
| 08/25/17 | BWP | Review Debtor's waterfall analysis and compare same with Committee's claims analysis | 1.20 | 390.00 |
| 08/27/17 | RJF | Telephone call with Sean Southard, counsel to debtor regarding Brookhaven sale and Perkins Loan motion status | 0.30 | 175.50 |
| 08/28/17 | RJF | Telephone call to Ian Hammel counsel to Oppenheimer at Mintz Levin regarding Oppenheimer payments due under DIP loan agreement | 0.10 | 58.50 |
| 08/28/17 | RJF | Telephone call from Brian Pfeiffer counsel to ACA Financial regarding hearing before Court and remittance of proceeds from Oakdale | 0.20 | 117.00 |
| 08/28/17 | RJF | Attend status conference before Judge Grossman, WARN Act pre-trial conference and Perkins Loan motion hearing; confer with Stan Yang, United States Trustee; Bob Rosenfeld and Neil Bivona on behalf of Debtor/CRO, Sean Southard counsel to Debtor and other parties in interest at hearing. | 2.00 | 1,170.00 |
| 08/28/17 | RJF | Review Jim Knapp correspondence regarding US Dept of Education position relative to Perkins Loans | 0.30 | 175.50 |
| 08/30/17 | RJF | Receive and review correspondence from Ian Hammel regarding sale process and proceeds | 0.30 | 175.50 |
| 08/31/17 | RJF | Review proposed Dept of Education offer; call to Ian Hammel and Sean southard | 0.30 | 175.50 |
| | **Subtotal** | **Case Administration** | 7.50 | $3,670.50 |

**Claims Admin/Ob**

| 08/04/17 | RJF | Review Oppenheimer issues relative to residential housing sale mortgage paydowns and Final DIP order and Brookhaven dormitory value | 0.50 | 292.50 |
| 08/28/17 | RJF | Prepare memo to Brian Powers regarding claims analysis | 0.20 | 117.00 |
| 08/29/17 | RJF | Work on analyis of priority claims and WARN claimants issues | 0.50 | 292.50 |

066648      Committee  Unsecured Creditors            Invoice # 121682      Page    5

**Subtotal          Claims Admin/Ob**          1.20          $702.00

### Fee Application

| | | | | |
|---|---|---|---|---|
| 08/03/17 | BWP | Review monthly fee report of RSR | 0.20 | 65.00 |
| 08/07/17 | BWP | Revise legal bill for compliance with UST guidelines | 0.50 | No Charge |
| 08/09/17 | BWP | Review monthly fee statement of Debtor's counsel | 0.30 | 97.50 |
| 08/09/17 | BWP | Review monthly fee statement of FPM | 0.20 | 65.00 |
| 08/09/17 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | 65.00 |
| 08/14/17 | BWP | Prepare monthly fee statement | 0.30 | No Charge |

**Subtotal          Fee Application**          1.70          $292.50

### Litigation

| | | | | |
|---|---|---|---|---|
| 08/01/17 | ACA | Draft Cohn Reznick Bankruptcy Rule 2004 order and application | 0.50 | 312.50 |
| 08/03/17 | RJF | Revise CohnReznick LLP Bankruptcy Rule 2004 order and application | 0.20 | 117.00 |
| 08/03/17 | ACA | Finalize CohnReznick Bankruptcy Rule 2004 order and application | 0.30 | 187.50 |
| 08/03/17 | KPS | Conference with Brian Powers regarding hearing on turnover of Perkins loan portfolio | 0.20 | 139.00 |
| 08/03/17 | BWP | Conference with Kenneth P. Silverman regarding hearing on turnover of Perkins loan portfolio | 0.20 | 65.00 |
| 08/04/17 | RJF | Prepare correspondence to Sean Southard regarding Cohn Reznick Bankruptcy Rule 2004 examination | 0.10 | 58.50 |
| 08/04/17 | RJF | Correspond with Debtor's counsel regarding Bankruptcy Rule 2004 order and application | 0.20 | 117.00 |
| 08/04/17 | BWP | Revise Rule 2004 application for CohnReznick | 1.20 | 390.00 |
| 08/09/17 | ACA | Review 2011 workpapers produced by KPMG | 2.20 | 1,375.00 |
| 08/10/17 | ACA | Review 2011 workpapers produced by KPMG | 3.20 | 2,000.00 |
| 08/11/17 | ACA | Review 2011 workpapers produced by KPMG | 1.00 | 625.00 |
| 08/21/17 | RJF | Revise Cohn Reznick Bankruptcy Rule 2004 application | 0.20 | 117.00 |
| 08/21/17 | ACA | Review various workpapers submitted by KPMG to inform further discovery and review | 2.30 | 1,437.50 |
| 08/21/17 | ACA | Analyze KPMG 2012 workpapers and review for potential D&O claim | 2.70 | 1,687.50 |
| 08/21/17 | ACA | Conference with Kenneth P. Silverman regarding potential claims or causes of action against board of directors; discuss audit issues | 0.20 | 125.00 |
| 08/21/17 | KPS | Conference with Anthony C. Acampora regarding potential claims or causes of action against board of directors; discuss audit issues | 0.20 | 139.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121682 | Page | 6 |
|--------|-----------|---------------------|------------------|------|---|
| 08/22/17 | ACA | Assemble relevant workpapers and begin analysis | 2.50 | | 1,562.50 |
| 08/23/17 | ACA | Conference with Kenneth P. Silverman regarding KPMG document production and legal malpractice theories | 0.30 | | 187.50 |
| 08/23/17 | KPS | Conference with Anthony C. Acampora regarding KMPG document production and legal malpractice theories | 0.30 | | 208.50 |
| 08/23/17 | KPS | Memorandum to Anthony C. Acampora regarding KPMG production of documents | 0.10 | | 69.50 |
| 08/28/17 | ACA | Analyze board minutes and financial statements | 2.20 | | 1,375.00 |
| 08/29/17 | RJF | Conference with Anthony C. Acampora regarding Cohn Reznick Bankruptcy Rule 2004 order | 0.20 | | 117.00 |
| 08/29/17 | ACA | Conference with Ronald J. Friedman regarding Cohn Reznick Bankruptcy Rule 2004 order | 0.20 | | 125.00 |
| 08/30/17 | ACA | Analyze potential claims against third parties; review documentation in support of same | 1.80 | | 1,125.00 |
| | **Subtotal** | **Litigation** | 22.50 | | **$13,662.50** |

**Ret Orders**

| 08/03/17 | BWP | Review supplemental disclosure of RSR Consulting | 0.20 | | 65.00 |
|----------|-----|--------------------------------------------------|------|--|-------|
| | **Subtotal** | **Ret Orders** | 0.20 | | **$65.00** |
| | For professional services rendered | | 60.50 | | $32,862.50 |

## Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 19.40 | 625.00 | $12,125.00 |
| Friedman, Ronald J | 25.40 | 585.00 | $14,859.00 |
| Powers, Brian W. | 12.90 | 325.00 | $3,932.50 |
| Silverman, Kenneth P | 2.80 | 695.00 | $1,946.00 |
| | 60.50 | | $32,862.50 |

## Disbursements

| 08/15/2017 | FedEx Web Services to:Dowling College | 10.86 |
|------------|---------------------------------------|-------|
| 08/15/2017 | FedEx Web Services to:Klestadt & Winters | 10.86 |
| 08/15/2017 | FedEx Web Services to:Mintz | 10.86 |
| 08/15/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | 10.86 |
| 08/15/2017 | FedEx Web Services to:White & Case LLP | 10.86 |
| 08/15/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | 10.86 |
| 08/15/2017 | FedEx Web Services to:Office of the United States | 10.86 |

066648    Committee  Unsecured Creditors              Invoice # 121682       Page     7
                     Trustee (EDNY)

                                                                    TOTAL          $76.02

                              Disbursement Summary

          015      Postage                                                        $76.02
                                                                                  $76.02

Previous Balance                                                              $76,630.47

Balance due                                                                 $109,568.99



**SILVERMAN ACAMPORA** LLP
*Character is Everything*®

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        October 8, 2017
066648      1        Client # 066648  Official Committee of Unsecured Creditors
                     Matter # 1 Dowling College
Invoice #      121608
                     Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 09/05/17 | BWP | Review notice of proposed sale of 87 Central Boulevard, Oakdale, NY; research regarding valuation in connection with sale | 0.40 | 130.00 |
| 09/06/17 | KPS | Telephone call to Ronald J. Friedman regarding resolution of CBRE issue concerning engagement issues and marketing and sale issues | 0.20 | 139.00 |
| 09/06/17 | KPS | Conference with Brian Powers regarding status of sale and marketing of Brookhaven property | 0.20 | 139.00 |
| 09/06/17 | BWP | Conference with Kenneth P. Silverman regarding Brookhaven sale and status of same | 0.20 | 65.00 |
| 09/07/17 | KPS | Telephone call from Ronald J. Friedman regarding sale and marketing of Babylon property | 0.20 | 139.00 |
| 09/08/17 | BWP | Review correspondence from Neil Bivona regarding distribution of proceeds from Oakdale F&E and IP address sales; review orders authorizing sales and stipulation with secured creditors in connection with same | 0.80 | 260.00 |
| 09/11/17 | RJF | Correspondence with Mintz Levin regarding Brookhaven campus sale review and prepare | 0.20 | 117.00 |
| 09/13/17 | RJF | Telephone call from Miyoko Sato of Mintz Levin regarding Oppenheimer Brookhaven campus sale position and status of discussions, address items | 0.50 | 292.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | Page | 2 |
|--------|-----------|---------------------|------------------|------|---|

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | pertaining to allocation, broker involvement and bid procedures | | |
| 09/13/17 | RJF | Telephone call with Sean Southard counsel to Debtor regarding sale of Brookhaven campus motion; update on discussions with Oppenheimer and review open items | 0.30 | 175.50 |
| 09/13/17 | RJF | Telephone call with Neil Bivona regarding Brookhaven sale process status | 0.20 | 117.00 |
| 09/18/17 | RJF | Conference with Kenneth P. Silverman regarding motion to approve sales procedures | 0.20 | 117.00 |
| 09/18/17 | RJF | Review pending residential property sales | 0.20 | 117.00 |
| 09/18/17 | KPS | Conference with Ronald J. Friedman regarding motion to approve sales procedures | 0.20 | 139.00 |
| 09/19/17 | RJF | Telephone call from Ian Hammel counsel to Oppenheimer regarding residential sales and establishing reserves for DIP agreement | 0.30 | 175.50 |
| 09/19/17 | RJF | Telephone call to Sean Southard counsel to Debtor regarding residential sale closings | 0.20 | 117.00 |
| 09/19/17 | BWP | Review and reply to e-mails from working group regarding continuing asset sales and allocation of proceeds | 0.40 | 130.00 |
| 09/19/17 | BWP | Conference with Kenneth P. Silverman regarding residential sales and allocation | 0.20 | 65.00 |
| 09/19/17 | BWP | Conference with Ronald J. Friedman regarding Brookhaven sale and potential distributions (.3); review court filings and documents provided by Debtor in connection with same (.6) | 0.90 | 292.50 |
| 09/20/17 | RJF | Telephone call with Bob Rosenfeld regarding Brookhaven sale process and procedures | 0.50 | 292.50 |
| 09/20/17 | RJF | Review stalking horse agreement draft for Brookhaven campus sale and related documents from Debtor's counsel | 1.70 | 994.50 |
| 09/20/17 | RJF | Telephone call with Sean Southard regarding Brookhaven stalking horse agreement and related documents | 0.50 | 292.50 |
| 09/20/17 | RJF | Conference with Kenneth P. Silverman regarding Brookhaven Campus sale, broker positions on sale process and upcoming conference call | 0.30 | 175.50 |
| 09/20/17 | RJF | Conference call with Debtor's professionals, Oppenheimer's professionals and ACA professionals regarding Brookhaven sale process | 0.80 | 468.00 |
| 09/20/17 | RJF | Receive and review correspondence from Sean Southard regarding discussions with brokers and proposed bid procedures redline | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | Page | 3 |
|---|---|---|---|---|---|
| 09/20/17 | RJF | Review redline of Oakdale sale motion as redrafted to address Brookhaven Campus sale and correspondence from Sean Southard regarding same | | 0.40 | 234.00 |
| 09/20/17 | KPS | Conference with Ronald J. Friedman regarding preparation for conference with debtor and secured creditor concerning marketing and sale of Brookhaven property | | 0.30 | 208.50 |
| 09/20/17 | KPS | Prepare for and participate in teleconference with working team including debtor and creditors counsel and professionals concerning marketing and sale of Brookhaven property; terms and conditions of sale procedures and brokering issues | | 0.80 | 556.00 |
| 09/20/17 | KPS | Conference with Brian Powers and Ronald J. Friedman regarding multiple brokerage retention issues | | 0.20 | 139.00 |
| 09/20/17 | BWP | Review and revise Debtor's proposed Brookhaven APA and stalking horse agreement | | 2.60 | 845.00 |
| 09/20/17 | BWP | Telephone call with working group regarding Brookhaven sale process (.8); follow-up conference with Ronald J. Friedman regarding same (.3) | | 1.10 | 357.50 |
| 09/20/17 | BWP | Review propose bid procedures for Brookhaven Campus | | 0.70 | 227.50 |
| 09/22/17 | BWP | Conference with Kenneth P. Silverman regarding potential revisions to bid and sales procedures motion | | 0.20 | 65.00 |
| 09/22/17 | KPS | Conference with Brian Powers regarding potential revisions to bid and sales procedures motion | | 0.20 | 139.00 |
| 09/22/17 | BWP | Review Debtor's draft documents relating to Brookhaven sale | | 1.80 | 585.00 |
| 09/25/17 | BWP | Conference with Ronald J. Friedman regarding Motion for approval of sale of Brookhaven Campus | | 0.20 | 65.00 |
| 09/25/17 | RJF | Review motion for sale of Brookhaven, Oppenheimer redline comments to APA and related documents | | 1.20 | 702.00 |
| 09/25/17 | RJF | Telephone call from Andy Graiser of A&G regarding Brookhaven Campus sale; discuss sale mechanics and marketing process | | 0.50 | 292.50 |
| 09/25/17 | RJF | Telephone call with Bob Rosenfeld, CRO of the Debtor regarding broker agreement and Brookhaven campus sale | | 0.20 | 117.00 |
| 09/25/17 | RJF | Conference call with Miyoko Sato and Ian Hammel of Mintz Levin, counsel to Oppenheimer regarding Brookhaven Campus sale and desire for agreement on allocation | | 0.70 | 409.50 |
| 09/25/17 | RJF | Conference with Brian Powers regarding Motion for | | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | | Page | 4 |
|---|---|---|---|---|---|---|
| | | approval of sale of Brookhaven Campus | | | | |
| 09/25/17 | RJF | Review email correspondence and attachment with CBRE report sent by Oppenheimer counsel following conference call | 0.80 | | | 468.00 |
| 09/25/17 | BWP | Review revisions to Brookhaven sale documents proposed by counsel to Oppenheimer; draft correspondence to Debtor's counsel regarding same | 1.20 | | | 390.00 |
| 09/25/17 | BWP | Review notice of proposed sale of 48 Van Bomel Boulevard, Oakdale; research regarding fair market value of same in connection with evaluation of proposed sale | 0.40 | | | 130.00 |
| 09/25/17 | BWP | Review notice of proposed sale of 72 Chateau Drive, Oakdale; research regarding fair market value of same in connection with evaluation of proposed sale | 0.40 | | | 130.00 |
| 09/26/17 | RJF | Conference with Kenneth P. Silverman regarding continuing negotiations with real estate brokers concerning fees and strategies | 0.20 | | | 117.00 |
| 09/26/17 | KPS | Conference with Ronald J. Friedman regarding continuing  negotiations with real estate brokers concerning fees and strategies | 0.20 | | | 139.00 |
| 09/26/17 | RJF | Call with Debtor's counsel regarding Brookhaven sale motion papers, revisions to same, APA revisions and broker process | 1.00 | | | 585.00 |
| 09/26/17 | RJF | Telephone call to Andy Graiser of A&G Realty regarding Brookhaven status | 0.20 | | | 117.00 |
| 09/26/17 | RJF | Review correspondence fro Ian Hammel counsel to Oppenheimer regarding footnote request for easement issue pertaining to Brookhaven Sale motion, respond to same | 0.20 | | | 117.00 |
| 09/26/17 | RJF | Telephone call with Bob Rosenfeld regarding broker agreement and status of same | 0.30 | | | 175.50 |
| 09/26/17 | RJF | Telephone call to Sean Southard regarding broker agreement and footnote concern of Oppenheimer relative to Brookhaven sale motion | 0.20 | | | 117.00 |
| 09/26/17 | BWP | Review e-mail correspondence from various parties relating to revisions to Brookhaven sale papers (.5); review proposed revisions (.8) | 1.30 | | | 422.50 |
| 09/27/17 | RJF | Telephone call from Sean Southard regarding Brookhaven Campus sale motion and incorporation of provisions for status conference and discuss preparation of same | 0.50 | | | 292.50 |
| 09/27/17 | RJF | Telephone call from Bob Rosenfeld regarding residential sale closing and status of proceeds disbursement | 0.20 | | | 117.00 |
| 09/28/17 | RJF | Telephone call to Josh Graff counsel to Joe Chetrit | 0.20 | | | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | Page | 5 |

| 09/28/17 | RJF | Telephone call with Andy Graiser regarding Brookhaven sale and Amazon RFP and Brookhaven town reference in Newsday | 0.10 | 58.50 |

|  | **Subtotal** | **Asset Sale** | 28.50 | $13,619.50 |

### Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/05/17 | BWP | Review Debtor's draft motion to authoirize payment of Oakdale proceeds; review proposed allocation | 0.80 | 260.00 |
| 09/06/17 | RJF | Review motion for disposition of sale proceeds | 0.20 | 117.00 |
| 09/06/17 | RJF | Correspondence with Miyoko Sato counsel to Oppenheimer | 0.20 | 117.00 |
| 09/06/17 | RJF | Correspondence with Sean Southard, counsel to Debtor | 0.20 | 117.00 |
| 09/06/17 | BWP | Reievw and reply to e-mails from Joe Corneau, Brian Pfeiffer, and Ronald J. Friedman regarding motion to approve remittance of Oakdale procees | 0.30 | 97.50 |
| 09/11/17 | KPS | Conference with Brian W. Powers regarding distribution to secured creditors on salwe of certain assest | 0.20 | 139.00 |
| 09/11/17 | RJF | Review DIP waterfall and IP sale proceeds analysis | 0.20 | 117.00 |
| 09/11/17 | BWP | Conference with Kenneth P. Silverman regarding distribution to secured creditors on sale of certain assets | 0.20 | 65.00 |
| 09/12/17 | RJF | Telephone call to Ian Hammel and calls with Miyoko Sato, email correspondence to counsel to Oppenheimer | 0.20 | 117.00 |
| 09/12/17 | RJF | Receive and review correspondence from Counsel to Debtor regarding Oppenheimer status | 0.10 | 58.50 |
| 09/12/17 | BWP | Telephone call with Martin Schoenhals regarding case and sale status | 0.50 | 162.50 |
| 09/14/17 | RJF | Telephone call with Neil Bivona regarding DIP budget | 0.20 | 117.00 |
| 09/15/17 | RJF | Review correspondence from Neil Bivona on behalf of the debtor regarding updated budget and revised DIP documents for same | 0.30 | 175.50 |
| 09/18/17 | KPS | Memorandum to Brian Powers regarding debtor's application to authorize: (I) employment of accounts receivable attorneys; (II) establishment of segregated trust account; and (iii) establishing monthly fee reporting requirements | 0.20 | 139.00 |
| 09/19/17 | RJF | Telephone call with counsel to Debtor Sean Southard regarding claim analysis and objections | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | Page | 6 |
|---|---|---|---|---|---|
| 09/19/17 | BWP | Review Debtor's monthly operating report | 0.30 | | 97.50 |
| 09/20/17 | BWP | Review revised order with respect to Perkins loan portfolio (.2); telephone call with Debtor's counsel and DOE regarding same (.2) | 0.40 | | 130.00 |
| 09/20/17 | BWP | Review waterfall analysis prepared by Debtor in connection with sale proceeds (.6); conference with Ronald J. Friedman regarding same (.3) | 0.90 | | 292.50 |
| 09/20/17 | RJF | Confer with Sean Southard regarding Perkins Loan motion and order; review redline of the proposed order. | 0.50 | | 292.50 |
| 09/20/17 | RJF | Conference call with Sean Southard, Jim Knapp and Natasha Varnovitsky and Brian Powers regarding Perkins Loan motion, revisions to order and negotiate proposed resolution | 0.50 | | 292.50 |
| 09/22/17 | BWP | Conference with Kenneth P. Silverman regarding analyzing waterfall and review for post confirmation distribution chart; cash flow projections and budget | 0.20 | | 65.00 |
| 09/22/17 | KPS | Conference with Brian Powers regarding analyzing waterfall and review for post confirmation distribution chart; cash flow projections and budget | 0.20 | | 139.00 |
| 09/26/17 | BWP | Review file and prepare same for hearings on 9/27 | 0.70 | | 227.50 |
| 09/27/17 | RJF | Prepare for hearings before Judge Grossman, review agenda and motions and related documents | 0.70 | | 409.50 |
| 09/27/17 | RJF | Attend status conference, motion to approve payment to ACA from Oakdale proceeds, DOE motion relating to Perkins Loans, retention of RCM and Forster & Garbus LLP for student receiveable collections, conference with Bob Rosenfeld, Neil Bivona, Ron Parr, Howard Kleinberg, Rich McCord, Stan Yang, Adam Berkowitz and Sean Southard counsel to the Debtor | 1.30 | | 760.50 |
| 09/27/17 | RJF | Review agenda items post hearing with Brian Powers for memorandum to Committee | 0.20 | | 117.00 |
| 09/27/17 | KPS | Telephone call to Ronald J. Friedman regarding status conference and related marketing and sale of Brookhaven property; status of Perkins loan portfolio; employment of receivable collection firm, and WARN Act claims | 0.30 | | 208.50 |
| | **Subtotal** | **Case Administration** | 10.20 | | $4,948.00 |
| | **Claims Admin/Ob** | | | | |
| 09/19/17 | BWP | Review and analyze priority claims | 2.30 | | 747.50 |
| 09/22/17 | BWP | Review and analyze priority claims in connection with potential distribution scenarios | 1.80 | | 585.00 |
| 09/25/17 | RJF | Review status of WARN Act claims | 0.20 | | 117.00 |

066648      Committee  Unsecured Creditors                    Invoice # 121608      Page    7
                        **Subtotal          Claims Admin/Ob**              4.30            $1,449.50

### Fee Application

| | | | | |
|---|---|---|---|---|
| 09/07/17 | BWP | Review monthly compensation report of RSR Consulting | 0.20 | 65.00 |
| 09/14/17 | BWP | Revise legal bill for compliance with UST guidelines | 0.70 | No Charge |
| 09/15/17 | BWP | Review monthly fee statement of FPM Group | 0.20 | 65.00 |
| 09/15/17 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | 65.00 |
| | | **Subtotal          Fee Application** | 1.30 | $195.00 |

### Financing

| | | | | |
|---|---|---|---|---|
| 09/14/17 | BWP | Conference with Ronald J. Friedman regarding DIP budget | 0.20 | 65.00 |
| 09/14/17 | RJF | Review DIP documents and proposed budget | 0.70 | 409.50 |
| 09/14/17 | RJF | Conference with Brian Powers regarding DIP budget | 0.20 | 117.00 |
| 09/15/17 | BWP | Review e-mail from Neil Bivona regarding DIP budget extension; review proposed budget and related documents | 0.70 | 227.50 |
| 09/19/17 | KPS | Review revised DIP budget and memo to Brian Powers | 0.20 | 139.00 |
| 09/22/17 | BWP | Review revised proposed DIP extension budget | 0.50 | 162.50 |
| | | **Subtotal          Financing** | 2.50 | $1,120.50 |

### Litigation

| | | | | |
|---|---|---|---|---|
| 09/01/17 | ACA | Analyze insider claims and related documentation | 3.70 | 2,312.50 |
| 09/08/17 | ACA | Review materials and analyze potential claims against insiders and professionals | 2.50 | 1,562.50 |
| 09/11/17 | ACA | Analyze third party claims of estate | 2.40 | 1,500.00 |
| 09/12/17 | ACA | Conference with Kenneth P. Silverman regarding review of board of directors' minutes and realted documents | 0.20 | 125.00 |
| 09/12/17 | ACA | Analyze documents and third party claims of the estate | 3.40 | 2,125.00 |
| 09/12/17 | KPS | Conference with Anthony C. Acampora regarding review of board of directors' minutes and related documents | 0.20 | 139.00 |
| 09/13/17 | ACA | Analyze documents and potential insider and third party claims | 1.40 | 875.00 |
| 09/14/17 | ACA | Draft D&O and insider and related party analysis | 2.00 | 1,250.00 |
| 09/15/17 | ACA | Analyze related insider claims | 1.40 | 875.00 |
| 09/18/17 | ACA | Conference with Kenneth P. Silverman regarding directors' and officers' potential liability claims and | 0.20 | 125.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 121608 | Page | 8 |
|--------|-----------|---------------------|------------------|------|---|

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | related review of materials | | |
| 09/18/17 | KPS | Conference with Anthony C. Acampora regarding directors' and officers' potential liability claims and related review of materials | 0.20 | 139.00 |
| 09/19/17 | ACA | Analyze insider claims and related documentation | 1.80 | 1,125.00 |
| 09/21/17 | ACA | Analyze insider claims and financial information | 2.20 | 1,375.00 |
| 09/21/17 | ACA | Draft memorandum regarding insider claims | 1.30 | 812.50 |
| 09/26/17 | KPS | Review agenda for hearings for September 27th and memo to Ronald J. Friedman | 0.20 | 139.00 |
| 09/27/17 | RJF | Confer with Anthony C. Acampora regarding pursuit of claims on behalf of estate against third parties in response to Court's inquiry of how matters transpired; review document production items | 1.00 | 585.00 |
| 09/27/17 | ACA | Confer with Ronald J. Friedman regarding pursuit of claims on behalf of estate against third parties in response to Court's inquiry of how matters transpired; review document production items | 1.00 | 625.00 |
| 09/27/17 | ACA | Analyze insider issues and claims in accordance with Court suggestion | 2.10 | 1,312.50 |
| | **Subtotal** | **Litigation** | 27.20 | $17,002.00 |

**Ret Orders**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/17 | BWP | Review Debtor's application to retain Receivable Collections Services, LLC | 0.40 | 130.00 |
| | **Subtotal** | **Ret Orders** | 0.40 | $130.00 |
| | For professional services rendered | | 74.40 | $38,464.50 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 25.60 | 625.00 | $16,000.00 |
| Friedman, Ronald J | 20.30 | 585.00 | $11,875.50 |
| Powers, Brian W. | 24.30 | 325.00 | $7,670.00 |
| Silverman, Kenneth P | 4.20 | 695.00 | $2,919.00 |
| | 74.40 | | $38,464.50 |

Disbursements

| | Date | Description | Amount |
|---|------|-------------|--------|
| | 09/19/2017 | FedEx Web Services to:Dowling College | 10.97 |
| | 09/19/2017 | FedEx Web Services to:Klestady & Winters | 10.97 |
| | 09/19/2017 | FedEx Web Services to:Mintz Levin Cohn Ferris Glovsky and Popeo PC | 10.97 |
| | 09/19/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | 10.97 |

| 066648 | Committee Unsecured Creditors | Invoice # 121608 | Page | 9 |
|---|---|---|---|---|
| 09/19/2017 | FedEx Web Services to:White & Case LLP | | | 10.97 |
| 09/19/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | | | 10.97 |
| 09/19/2017 | FedEx Web Services to:Office of the United States Trustee | | | 10.97 |

TOTAL $76.79

### Disbursement Summary

| 015 | Postage | | $76.79 |
|---|---|---|---|
| | | | $76.79 |

Previous Balance $38,089.18

Balance due $76,630.47