## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

```
------------------------------------------------------------x
                                    :
In re                               :        Chapter 11
                                    :
DOWLING COLLEGE,[1]                 :        Case No. 16-75545 (REG)
                                    :
Debtor.                             :
                                    :
------------------------------------------------------------x
```

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                           ) ss
COUNTY OF NASSAU     )

I, Ira Nikelsberg, being duly sworn, depose and state:

1.      I am an Assistant Director with Garden City Group, LLC, the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On November 30, 2017, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), counsel for the Debtor, I caused a true and correct copy of the following document to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties) and by e-mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses):

- **Amended Notice of Bid Deadline, Auction, Objection Deadline and Sale Hearing for the Sale of the Debtor's Brookhaven Campus ("Amended Sale Notice")**[Docket No. 455].

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

3.      On November 30, 2017, also at the direction of Klestadt, I caused a true and correct copy

of the **Amended Sale Notice** to be served by first class mail on the parties identified on Exhibit

C annexed hereto (Scheduled and Filed Creditors and Other Interested Parties).[2]


                                                    /s/ Ira Nikelsberg
                                                    Ira Nikelsberg

Sworn to before me this 5th day of
December, 2017


/s/ Rose Marie Hardina
Rose Marie Hardina
Notary Public, State of New York
Qualified in Nassau County
Lic. #01HA5067940
Commission Expires January 7, 2019

---

[2] The envelopes utilized for the services outlined in Exhibit C included a legend which stated: "*Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent.*" Certain addresses in Exhibit C have been redacted in order to protect confidential information. Complete contact and address information are maintained in a separate file by GCG.

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| DOWLING COLLEGE | ATTN: ROBERT S. ROSENFELD | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: IAN A. HAMMEL, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 |
| SCHULTE ROTH & ZABEL LLP | ATTN: BRIAN D. PFEIFFER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 | cmccarthy@aca.com |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 | mcheng@aca.com |
| ACTING UNITED STATES ATTORNEY | EASTERN DISTRICT OF NEW YORK | ATTN BRIDGET M ROHDE | AND JAMES H KNAPP | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 | James.knapp@usdoj.gov |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 | laine@advocatesny.com |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 | aschwartz@afjlaw.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | tmcnamara@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | tmcnamara@certilmanbalin.com |
| CULLEN AND DYKMAN, LLP | ATTN ELIZABETH M ABOULAFIA, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 | eaboulafia@cullenanddykman.com |
| CULLEN AND DYKMAN, LLP | ATTN MATTHEW G ROSEMAN, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 | mroseman@cullenanddykman.com |
| FOLEY HOAG LLP | ATTN EURIPIDES D DALMANIERAS | SEAPORT WORLD TRADE CENTER WEST | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2600 | EDalmani@foleyhoag.com |
| GARDEN CITY GROUP, LLC | ATTN: IRA NIKELSBERG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 | Ira.Nikelsberg@gardencitygroup.com |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | aberkowitz@garfunkelwild.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 | lkiss@klestadt.com |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 | hkleinberg@msek.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | erblythe@mintz.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: IAN A. HAMMEL, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | iahammel@mintz.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | msato@mintz.com |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 | Alison.Bianchi@nysed.gov |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 | john.dagati@nysed.gov |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 | Peggy.Farber@ag.ny.gov |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 | askdoj@usdoj.gov |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 | nbivona@rsrconsultingllc.com |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | 49 ROY AVENUE | | | MASSAPEQUA | NY | 11758 | rsrosenfeld@rsrconsultingllc.com |
| SAUL EWING LLP | ATTN SHARON L LEVINE | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 | slevine@saul.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SAUL EWING LLP | ATTN DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 | dpatel@saul.com |
| SCHULTE ROTH & ZABEL LLP | ATTN; NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | neil.begley@srz.com |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 | newyork@sec.gov; NYROBankruptcy@SEC.GOV |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 | ksilverberg@silverbergpclaw.com |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | RFriedman@silvermanacampora.com |
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | GLuckman@silvermanacampora.com |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 | KSilverman@silvermanacampora.com |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 | gpw@stim-warmuth.com |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 | pjw@stim-warmuth.com |
| SYNCHRONY BANK | C/O PRA RECEIVABLES MANAGEMENT, LLC | PO BOX 41021 | | | NORFOLK | VA | 23541 | claims@recoverycorp.com |
| THALER LAW FIRM PLLC | ATTN ANDREW M THALER, ESQ | 675 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | athaler@athalerlaw.com |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 | laura.roberson@umb.com |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 | James.knapp@usdoj.gov |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 | christopher.curry@ed.gov |
| WHITE & CASE LLP | ATTN BRIAN D PFEIFFER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | brian.pfeiffer@whitecase.com |
| WHITE & CASE LLP | ATTN JOHN J RAMIREZ | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | john.ramirez@whitecase.com |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 | jhsmith@wilmingtontrust.com |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 4 IMPRINT | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ACA FINANCIAL GUARANTY CORPORATION | C/O CERTILMAN BALIN ADLER & HYMAN LLP | 90 MERRICK AVE 9TH FL | | | EAST MEADOW | NY | 11554 |
| ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10017 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADAM MOTTOLA | 137 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752-2601 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMBAH ROAD | | MOSMAN NSW, 2088 AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMVAH ROAD | | MOSMAN, NSW, AUSTRALIA | | | |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALAN J. SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | 4802 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN B. MENDELSOHN CH 7 TT-HAMPTON TRA | 38 NEW STREET | | | | HUNTINGTON | NY | 11743 |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | 21ST FL | | | NEW YORK | NY | 10271-0016 |
| AMERICAN BANKERS INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET AND LEE LLP | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| AMERICAN TELEPHONE COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 1465 | | | MELVILLE | NY | 11747 |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN SAGGESE GARNES | 535 PARKWAY DR | | | | ELMONT | NY | 11003 |
| ANN SAGGESE GARNES | PO BOX 30214 | | | | ELMONT | NY | 11003 |
| ANNA G STOLOFF | 169 LIBERTY ST | | | | DEER PARK | NY | 11729 |
| ANNA G STOLOFF | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE DIMOLA | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| ANNE M. RULLAN | 10 BUCKINGHAM MEADOW ROAD | | | | EAST SETAUKET | NY | 11733 |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNMARIE LOWE | 58 OAK ST | | | | AMITYVILLE | NY | 11701 |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONETTA DENTE BOSTINTO | 42 WILLETT AVE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE BOSTINTO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APGAR SALES COMPANY INC | ATTN KEITH APGAR | 54 MIRY BROOK RD | STE 2 | | DANBURY | CT | 06810-7453 |
| APPLE FINANCE | ATTN MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | MATTHEW HROMADKA | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747-9064 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARNOLD SAUNDERS | 219 LAWRENCE AVENUE | | | | INWOOD | NY | 11096 |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ARROW SECURITY INC | 300 W MAIN ST | | | | SMITHTOWN | NY | 11787 |
| ASHVIN DOSHI | 11 RIVERVIEW TER | | | | SMITHTOWN | NY | 11787-1143 |
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 |
| ASTRO MOVING & STORAGE | ATTN MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BARBARA J NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787 |
| BARBARA NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD. | | | | BASKING RIDGE | NJ | 07920 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY E MCNAMARA | 28 BOWLER RD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| BASEBALL ON THE ISLAND INC | ATTN VINCENT MESSANA | 2 VALLEY ST | | | LAKE RONKONKOMA | NY | 11779 |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BLACKBOARD INC. | 1111 19TH ST NW FL 8 | | | | WASHINGTON | DC | 20036-3624 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3024 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW STE 900 | | | WASHINGTON | DC | 20036-3618 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLOCK CHIROPRACTIC SPORTS AND WELLNESS | 301 MAPLE AVE | | | | SMITHTOWN | NY | 11787 |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | 150 OAK ST | | | | COPIAGUE | NY | 11726 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FEDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FREDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6124 NEWPORT TER | | | | FEDERICK | MD | 21701-7602 |
| BRIAN STIPELMAN | 6124 NEWPORT TERRACE | | | | FREDERICK | MD | 21701 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 371378 | | | PITTSBURGH | PA | 15250 |
| CABLEVISION LIGHTPATH, INC. | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CABLEVISION LIGHTPATH, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 360111 | | | PITTSBURGH | PA | 15251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLOS ALVAREZ | 6A KINGS COURT | | | | VALLEY COTTAGE | NY | 10989 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CITY | MO | 65101-4002 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CITY | MO | 65101-4082 |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROLE SATURNINO | 164 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | 2700 YORK RD | | | | BURLINGTON | NC | 27215-3398 |
| CAROLYN SPENCER | 18 GIANNA CT | | | | SOUTHAMPTON | NY | 11968 |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 842084 | | | BOSTON | MA | 02284 |
| CARRIER COMMERCIAL SERVICE | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CASA DEL CAMPO | 1159 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CBUAO | 5325 LAKEFRONT BLVD #A | | | | DELRAY BEACH | FL | 33484 |
| CDW-G | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHARLES MCCABE | 1381 THOMPSON DR | | | | BAY SHORE | NY | 11706-3706 |
| CHARLES MCCABE | 58 WOODLAWN AVENUE | | | | OAKDALE | NY | 11769 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | 156 TWIN LAWNS AVENUE | | | | BRENTWOOD | NY | 11717 |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LYNCH | PO BOX 1009 | | | | ROCKVILLE CTR | NY | 11571-1009 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | PO BOX 552 | | | | WATERTOWN | MA | 02471-0552 |
| CHRISTINE FELTON | 460 LINCOLN AVE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B BOYKO | 86 LITCHFIELD AVE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O WILHELMINA BERGLAND, LEGAL DEPT | 900 COTTAGE GROVE RD, B6LPA | | | BLOOMFIELD | CT | 06002 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CIT FINANCE LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| CIT FINANCE, LLC | PO BOX 593007 | | | | SAN ANTONIO | TX | 78259 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11749-3463 |
| CLAUDIA MCGIVNEY | 32 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 |
| CLELON A. MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | FL 2 | | | ALBANY | NY | 12207-1014 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| COMPUTER INTEGRATED SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNSEL FOR THE SUFFOLK COUNTY NEW YORK | ATTN DENNIS M BROWN, COUNTY ATTORNEY | H LEE DENNISON BUILDING | 100 VETERANS MEMORIAL HWY | PO BOX 6100 | HAUPPAUGE | NY | 11788 |
| COUNSEL FOR THE TOWN OF BROOKHAVEN | ATTN ANNETTE EADERESTO, TOWN ATTORNEY | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| DACA VI, LLC | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | | | SAN DIEGO | CA | 92108 |
| DAILY NEWS | ATTN JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DAVID C MASERJIAN | 19 PARASOL RIDGE | | | | POUGHKEEPSIE | NY | 12603 |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID E. PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID GOLD AND BERTHA GOLD JT TEN | C/O DAVID GOLD | 510 AVE J | | | BROOKLYN | NY | 11230 |
| DAVID J. JENSEN | 7 GAME COURT | | | | EAST SETAUKET | NY | 11733 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DAYSPRING PENS | 111 DERRICK DR | | | | IRMO | SC | 29063 |
| DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | ATTN DEANNA OCAMPO | 78 CULLEN AVE | | | ISLIP | NY | 11751 |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DEBRA L. PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| DELTA MU DELTA | 9217 BROADWAY AVENUE | | | | BROOKFIELD | IL | 60513 |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVE | | | | PATCHOGUE | NY | 11772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS H HAWKINS | PO BOX 1163 | | | | DRAPER | UT | 84020 |
| DENNIS O'DOHERTY | 105 CLEVELAND AVENUE | | | | SAYVILLE | NY | 11782 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DESIREE NELSON & MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DESIREE NELSON & MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA SCLAFANI | 12 GREENWICH AVE | | | | MANCHESTER | NJ | 08759 |
| DIANE FISCHER | 95 KNOLLS DR | | | | STONY BROOK | NY | 11790-2417 |
| DIANE FISCHER | 3 HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| DIANE HOLLIDAY | 31 CLARKSON RD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DOHERTY ENTERPRISES, INC. | 7 PEARL COURT | | | | ALLENDALE | NJ | 07401 |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD L BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506 |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |
| DOREEN MUSE | 53 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1561 |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 500 MONTAUK HIGHWAY | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE CHAPTER OF NYSUT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | ACTING SECRETARY OF LABOR EDWARD HUGLER | C/O US DEPARTMENT OF LABOR | ATTN MATT MANFREDI, SR INVESTIGATOR | 33 WHITEHALL ST STE 1200 | NEW YORK | NY | 10004 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | 49 ROY AVE | | | | MASSAPEQUA | NY | 11758-6755 |
| DR LINDA S BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| DR PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| DUGMORE AND DUNCAN INC | 30 POND PARK ROAD | | | | HINGHAM | MA | 02043 |
| DURHAM, RICHARD | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 609 ROUTE 109 STE 20 | | | WEST BABYLON | NY | 11704-5000 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDUCAUSE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4771 WALNUT STREET | SUITE 206 | | BOULDER | CO | 80304 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD H. WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD T GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| ELANA ZOLFO | 93 HIDDEN POND CIR | | | | SMITHTOWN | NY | 11787 |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELINOR BRUNSWICK APPEL | 85 WINDHAM RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | 457 BIRCH HOLLOW DR | | | | EAST YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ELLUCIAN SUPPORT INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 62578 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER BV | C/O ELSEVIER O2C | POB 1270 | 1000 BG AMSTERDAM | THE NETHERLANDS | | | |
| ELSEVIER BV | C/O ELSEVIER O2C | ATTN BART MAARTENS | RADARWEG 29 | 1043 NX AMSTERDAM THE NETHERLANDS | | | |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ESRI INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| EUGENE R. BAYLISS JR. | 1525 LYNCHBURG LOOP | | | | THE VILLAGES | FL | 32162-6031 |
| EVERBANK | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 91160 | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD | | ADDISON | TX | 75001 |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD, STE 410 | | ADDISON | TX | 75001 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |
| FAIR HARBOR CAPITAL, LLC | C/O FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY, 10TH FL | | | NEW YORK | NY | 10023 |
| FARONICS TECHNOLOGIES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 5506 SUNOL BLVD. | SUITE 202 | | PLEASANTON | CA | 94566 |
| FATIMA M CALLE | 46 38TH ST | | | | ISLIP | NY | 11751 |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |
| FITZGERALD'S DRIVING SCHOOL INC | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCIS D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | PO BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| FREEDOM SCIENTIFIC | C/O BLV GROUP, CHARLIE MADSEN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 11800 31ST COURT, N. | | SAINT PETERSBURG | FL | 33716 |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| G&G FENCES OF LI LTD | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GAIL SCHERZ | 35 TERRELL ST | | | | PATCHOGUE | NY | 11772 |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GAVIN CHAMBERLAIN | 3 WINDSOR LN | | | | E NORTHPORT | NY | 11731-1242 |
| GAYLE M BALMUTH | 13 MARJON AVE | | | | SCOTIA | NY | 12302 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GEETA PERSAD | 55 PALM ST | | | | CENTRAL ISLIP | NY | 11722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOFFREY AND ANNA MARIA STEWART | 22 EMLU DR | | | | SELDEN | NY | 11784-2604 |
| GEOFFREY AND ANNA MARIA STEWART | 87 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE P. EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |
| GEORGE ROBERTA | 229 MCLAIN STREET | | | | MOUNT KISCO | NY | 10549 |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GEORGE T FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780-1604 |
| GERALD CURTIN | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| GERALD M O'SHEA INC DBA L I HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD M OSHEA INC | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD M. O'SHEA INC. | DBA L I HARDWARE | 4155 VETERANS HIGHWAY SUITE 9 | | | RONKONKOMA | NY | 11779 |
| GERALD R & BEVERLY G SULLIVAN | ATTN GERALD R SULLIVAN | 4 LEWIS RD | | | GARNERVILLE | NY | 10923 |
| GERALD R & BEVERLY G SULLIVAN | C/O FIDEILTY INVESTMENTS | ATTN GERALD R SULLIVAN | 396 ROUTE 17 NORTH | | PARAMUS | NJ | 07652 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GINA MARIE NAPOLI | 32 LAKELAND AVE | | | | BABYLON | NY | 11702 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLENN W. BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GODADDY.COM INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 14455 N. HAYDEN ROAD | SUITE 219 | | SCOTTSDALE | AZ | 85260 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GRAMMY ENTERPRISES LLC | C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | ATTN JC | 1305 FRANKLIN AVE | PO BOX 119 | GARDEN CITY | NY | 11530 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREATAMERICA FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 660831 | | | DALLAS | TX | 75266 |
| GREATAMERICA FINANCIAL SERVICES CORP | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 |
| GREGORY QUIROLO | 120 1ST ST | | | | PELHAM | NY | 10803-2027 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1800 NOVELL PL | | | PROVO | UT | 84606-6101 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1175 S. 800 E. | | | OREM | UT | 84097 |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HANDRAS, KERRI | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HARLAND TECHNOLOGY SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 45550 | | | OMAHA | NE | 68145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD A. KOSTER & JOAN M. KOSTER | 7604 NY RT 79 | | | | WHITNEY POINT | NY | 13862 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA | BANKRUPTCY UNIT NP-3 | | | HARTFORD | CT | 06155 |
| HARTFORD FIRE INSURANCE COMPANY | ATTN HANK HOFFMAN, AVP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 |
| HARVEY SINGER | 7320 AMBERLY LANE, APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HECTOR M. MARTINEZ JR. | 54 CLAUDE AVENUE | | | | DENVILLE | NJ | 07834 |
| HEIDI KELLY - STRAWGATE | 166 SOUTH STREET | | | | MANORVILLE | NY | 11949 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BAUSENWEIN | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HELEN DENSING | 214 OAK ST | | | | PATCHOGUE | NY | 11772 |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN W BAUSENWEIN | 235 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 |
| HELEN W BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERBERT J BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HOBSONS INC | C/O TAFT STETTINIUS & HOLLISTER | ATTN CASEY CANTRELL SWARTZ | 425 WALNUT ST 18TH | | CINCINNATI | OH | 45202 |
| HOBSONS INC | ATTN JASON DUGGAN | 50 E BUSINESS WAY STE 300 | | | CINCINNATI | OH | 45241 |
| HOBSONS, INC. | PO BOX 505208 | | | | ST LOUIS | MO | 63150-5208 |
| HOBSONS, INC. | 50 E BUSINESS WAY | SUITE 300 | | | CINCINNATI | OH | 45241 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAM NATIONAL PENSION FUND | ATTN JOSEPH P MARTOCCI JR | 1300 CONNECTICUT AVE NW STE 300 | | | WASHINGTON | DC | 20036 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036 |
| IBM CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 643600 | | | PITTSBURGH | PA | 15267 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 16-16 WHITE STONE EXPRESSWAY | WHITESTONE | NY | 11357 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IPSWITCH INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3726 | | | NEW YORK | NY | 10008 |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| IRWIN M WEINSTOCK | 8 HOPE CT | | | | PLAINVIEW | NY | 11803-5624 |
| ISAAC ROSLER | C/O JOSE KANSHEPOLSKY | 10120 E CINNABAR AVE | | | SCOTTSDALE | AZ | 85258 |
| ISAAC ROSLER | 58 SOUND BREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| IT'S MOORE ENTERTAINMENT | PO BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| IUOE LOCAL 30 | NEW YORK HEADQUARTERS | ATTN WILLIAM LYNN | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| JACK O'CONNOR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASON A. LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY STOVER | 35 GREENVIEW CIR | | | | WEST SAYVILLE | NY | 11796-1604 |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JESSE SCHAEFER | 416 GRAND BLVD | | | | LONG BEACH | NY | 11561-1711 |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JET ENVIRONMENTAL TESTING INC | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN VAN BRUNT | 24 BIRCHDALE DR | | | | HOLBROOK | NY | 11741 |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 104 DAISY DR | | | | EFFORT | PA | 18330-7952 |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CASEY | 115 IDLE HOUR BLVD. | | | | OAKDALE | NY | 11769 |
| JOHN D VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN G. TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN GRANDE | 1888 W 7 ST | | | | BROOKLYN | NY | 11223 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 7 PRAIRIE LN | | | | BROOKHAVEN | NY | 11719-9542 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 88 CENTRAL BLVD. | | | | OAKDALE | NY | 11769 |
| JOHN J. MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN RACANELLI | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN TUTTLE | 11 JERVIS AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE F. TALAVERA | 110 PINE STREET | | | | DEER PARK | NY | 11729 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSEPH A. FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BEHAR | 9 BROWN'S RIVER ROAD | | | | SAYVILLE | NY | 11782 |
| JOSEPH D. DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH G BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH K. POSILLICO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH M KACZKOWSKI TRUSTEE | C/O JOSEPH M & RUTH L KACZKOWSKI | 773 US HWY 6 | | | PORT JERVIS | NY | 12771 |
| JOSEPH MANZIONE | 31-14 23 ROAD #13 | | | | ASTORIA | NY | 11105 |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSHUA GIDDING | 1318 W BARRETT ST | | | | SEATTLE | WA | 98119-2038 |
| JOSHUA SOTO | 68 OAKLAND AVENUE | | | | DEER PARK | NY | 11729 |
| JOURNAL NEWS MEDIA GROUP | PO BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JRB SOFTWARE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 28-118 | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JTA LEASING CO. LLC | ATTN MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNE ANN SMITH | C/O LONG ISLAND UNIVERSITY - POST CAMPUS | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11590 |
| JUSTIN CARLSON | 8 MERCER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLEE M. GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |
| KEITH MCCAFFREY | 6 FLORA DR | | | | MOUNT SINAI | NY | 11766 |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C THORNTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENDELL THORTON | PO BOX 804 | | | | WINTERVILLE | NC | 28590 |
| KENNETH A DOPPELT | 59 OLDFIELD | | | | ROSLYN | NY | 11576-2836 |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY DAWN POPPITI | C/O STIM & WARMUTH PC | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIOMELIS RODRIGUEZ | 52 TAMARACK STREET | | | | CENTRAL ISLIP | NY | 11722 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | | | PHILADELPHIA | PA | 19778 |
| KONICA MINOLTA PREMIER FINANCE | 485 LEXINGTON AVE, 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 642333 | | | PITTSBURGH | PA | 15264 |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRIS M LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LASER PERFORMANCE PRODUCT | 44 W. JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 44 W. JEFRYN BLVD. | SUITE N | | DEER PARK | NY | 11729 |
| LAURA POPE ROBBINS | 327 CIRCLE P DR | | | | PRESCOTT | AZ | 86303-5526 |
| LAUREL PUBLICATIONS | ATTN GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAUREN BUFALO | 317 SPRUCE DR | | | | HOLBROOK | NY | 11741-4454 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LAURIE HOFFMAN | 23212 SANABRIA LOOP | | | | BONITA SPGS | FL | 34135-5364 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274-2647 |
| LEAF | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 742647 | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | C/O MACCO & STERN LLP | ATTN RICHARD L STERN | 2950 EXPRESS DR S STE 109 | | ISLANDIA | NY | 11749 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LEO A. GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO GIGLIO | 9 HILLTOP DR | | | | MELVILLE | NY | 11747 |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LEWIS T BOXWELL | 420 SAND CREEK RD APT 629 | | | | ALBANY | NY | 12205 |
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011-7171 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1300 E NINTH ST STE 616 | | CLEVELAND | OH | 44114-1503 |
| LOCAL 434 | ATTN DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| LOIS KAHL | 349 SINGINGWOOD DRIVE | | | | HOLBROOK | NY | 11741 |
| LONG ISLAND AND UNIVERSITY | ATTN MS MERCEDES RAVELO, DIR PUBLIC SAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET | LL SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST STE LL2 LL | | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LORI ZAIKOWSKI | 130 JACKIE CT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| LUMENSION SECURITY, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8660 E. HARTFORD DRIVE | SUITE 300 | | SCOTTSDALE | AZ | 85255 |
| LUTHER I. JACKSON | 3612 LAPLACE STREET | | | | CHALMETTE | LA | 70043 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SMITH | 412 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1809 |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAILFINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 478 WHEELERS FARM ROAD | | | MILFORD | CT | 06461 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L. NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MAPLESOFT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 615 KUMPF DRIVE | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MARCUS C. TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226-2230 |
| MARCUS TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226-2230 |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARIE TURRO GILLESPIE | 94 THIRD ST | | | | GARDEN CITY | NY | 11530-4406 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J. MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARK CARATTINI | 32 WILLIAMS STREET | | | | SMITHTOWN | NY | 11787 |
| MARK D. SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860-1501 |
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187-1863 |
| MARK RALPH GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187 |
| MARK RALPH GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARLIN LEASING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 |
| MARSHALL PERRY | 4365 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTHA KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTIN SCHOENHALS | C/O ADVOCATES FOR JUSTICE | ATTN LAINE A ARMSTRONG | 225 BROADWAY STE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | C/O LAINE A. ARMSTRONG | ADVOCATES FOR JUSTICE | 225 BROADWAY, SUITE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | 111 HICKS STREET, #20D | | | | BROOKLYN | NY | 11201 |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | 51 CANNON DR | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARY T. HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN CAMPAGNO | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & C ONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARNEY TOURS | ATTN THOMAS MCCARNEY | 2858 N. WADING RIVER ROAD | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MDS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 11394 | | | NEWARK | NJ | 07101 |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MELODY L. COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | 5 FAIRLEE DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| METROPOLITAN DATA SOLUTIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 279 CONKLIN STREET | | | FARMINGDALE | NY | 11735 |
| MICHAEL ALOI | 420 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 22 E SHORE DR | | | | PATCHOGUE | NY | 11772-1655 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 47 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MICHAEL CHARLES BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL J ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL J. CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL KLOTZ | 60 RIVER RD | PO BOX 550 | | | GREAT NECK | NY | 11739 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 669 RIVER DR STE 125 | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL P. ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL PUORRO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL SAKUMA | 432 NE RAVENNA BLVD | APT 302 | | | SEATTLE | WA | 98115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PACELLA | 24 BABYLON ST | | | | MASTIC | NY | 11950 |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MICROFOCUS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 19224 | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | DALLAS | TX | 75395 |
| MID ISLAND AIR SERVICE, INC. | 101 HERING DRIVE | | RONKNOKMA | | RONKONKOMA | NY | 11779 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCA | 3624 MARKET STREET | SUITE 2 WEST | | | PHILADELPHIA | PA | 19104 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MINITAB, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 |
| MIROSLAV SATAN | 46 KETTLEPOND RD | | | | JERICHO | NY | 11753 |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BREINSVILLE | PA | 18031-1446 |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NA PUBLISHING, INC. | 6564 SOUTH STATE ROAD | | | | SALINE | MI | 48176 |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY CARROLL | 7 REGINA DRIVE | | | | SAYVILLE | NY | 11782 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| NANCY JONES | 14 MT MARCY AVE | | | | FARMINGVILLE | NY | 11738 |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE L. VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | 175 WATER STREET, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NERCOMP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 100 WESTERN BLVD. | SUITE 2 | | GLASTONBURY | CT | 06033 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7037 FLY ROAD | | | EAST SYRACUSE | NY | 13057 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | ATTN RACHAEL C ANELLO | SUFFOLK REGIONAL OFFICE | 300 MOTOR PARKWAY, STE 230 | HAUPPAUGE | NY | 11788 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NICHOLAS MAURO | 39 GLENVIEW DR | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICKOLAS PEPPINO VLANNES | 2934 BEAU LANE | | | | FAIRFAX | VA | 22031-1304 |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 7TH AVENUE, 13TH FLOOR | | NEW YORK | NY | 10018 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD STE F | | | | DEER PARK | NY | 11729 |
| NYS DEPT OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| NYSUT | NEW YORK STATE UNITED TEACHERS | ATTN SEAN CALLAHAN, ESQ. | 150 MOTOR PARKWAY, SUITE 306 | | HAUPPAUGE | NY | 11788 |
| OAK HALL INDUSTRIES, L.P. | ATTN PATRICIA OSHIDA | 840 UNION STREET | | | SALEM | VA | 24153 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 265 W. 14TH STREET | 6TH FLOOR | NEW YORK | NY | 10011 |
| OLENA HUFFMIRE | 366 COLLINGTON DRIVE | | | | RONKONKOMA | NY | 11779 |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C.O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | C/O OPTEL BCS INC | PO BOX 180 | | | COPIAGUE | NY | 11726 |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| P&M DOOR LLC | ATTN RICHARD POHL | 10 OCEAN AVE | STE A | | COPIAGUE | NY | 11726-1202 |
| PARACO GAS | 2510 ROUTE 44 | | | | SALT POINT | NY | 12578 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA BLAKE | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| PATRICIA GLADSON ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854-2411 |
| PATRICIA HUBBARD | 214 HURON STREET | APT. #3R | | | BROOKLYN | NY | 11222 |
| PATRICK B JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| PEGGY B REED | 32 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PLATINUM ENERGY LLC | ATTN JUSTIN SCHWARTZ | 266 BANGOR ST | | | LINDENHURST | NY | 11757 |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE, INC | D/B/A POWERHOUSE PAVING | 2 WEST BEECH STREET | | | ISLIP | NY | 11751 |
| POWERHOUSE PAVING | PO BOX 5845 | | | | HAUPPAUGE | NY | 11788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |
| PREMIUM ASSIGNMENT CORPORATION | ATTN KELTON FARRIS | 3522 THOMASVILLE RD STE 400 | | | TALLAHASSEE | FL | 32309 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |
| PSEG LONG ISLAND | PO BOX 9050 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| PSEGLI | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 9039 | | | HICKSVILLE | NY | 11802 |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| RALPH S CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH S CERULLO | C/O DOWLING COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | 41 GLENWOOD PL | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901 |
| RESTORE ONE INC | C/O DBA SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVENUE SUITE 8 | | | BOHEMIA | NY | 11716 |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702 |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD WILKENS | 27645 BELGIAN WAY | | | | SALISBURY | MD | 21801-2558 |
| RICHARD WOLFF | 75 ROSE PL | | | | SELDEN | NY | 11784 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| ROBERT BECKER | 855 FRANKLYN AVENUE | | | | BOHEMIA | NY | 11716 |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GROSS | 1 WOODSTONE COURT | | | | SOUTH HUNTINGTON | NY | 11746 |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LANDHAUSER JR | 48 MEADOW LN | | | | HICKSVILLE | NY | 11801-5304 |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT MOCCIA | 208-04 ROBERT ROAD | | | | BAYSIDE | NY | 11360 |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| RONALD PARR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| ROSEMAIRE GIAQUINTO | 50 CHELSEA CT APT 23 | | | | BOHEMIA | NY | 11716-3927 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| ROXANN HRISTOVSKY | PO BOX 748 | | | | WADING RIVER | NY | 11792 |
| ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVENUE | | | | BAY SHORE | NY | 11706 |
| ROYAL STAR ASSOCIATES, INC. | C/O PHILLIPS, ARTURA & COX | 165 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROAD HOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMER ALI | 62 N. 17TH STREET | | | | WYANDANCH | NY | 11798 |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 203 | | | | LOUISVILLE | KY | 40241-1285 |
| SANI-LAV INC. | PO BOX 437 | | | | BOHEMIA | NY | 11716-0437 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANS TECHNOLOGY, INC. | 9140 GUILFORD ROAD | SUITE A | | | COLUMBIA | MD | 21046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL GUIDE PUBLICATION | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOTT J. PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SEAN LYONS | 74 BRAND DRIVE | | | | HUNTINGTON | NY | 11743 |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHANTRAIL MORRIS | 2019 FINSBURY CV | | | | CORDOVA | TN | 38016 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHI CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | | DALLAS | TX | 75395 |
| SHRED-IT LONG ISLAND | PO BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SHRED-IT USA LLC | 7734 S 133RD ST | | | | OMAHA | NE | 68138 |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIDEARM SPORTS LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIDEARM SPORTS LLC | ATTN LAUREN M NEUNER | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65051 |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPHANK | NY | 11980 |
| SKYRUSH MARKETING | ATTN ANDREW AIELLO | 80 ORVILLE DR STE 100-106 | | | BOHEMIA | NY | 11716 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPANK | NY | 11980 |
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| SOLARWINDS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3711 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SPENCER ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| STANDARD REGISTER | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 600 ALBANY STREET | | | DAYTON | OH | 45417 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | BUILDING CAMPUS | BLDG 12 RM 256 | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | BLDG 12 RM 256 | ATTN DEBBIE ANZIANO | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENTINSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN | STATE OFFICE BUILDING CAMPUS | BUILDING 12 ROOM 256 | ALBANY | NY | 12240 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | | | ALBANY | NY | 12246 |
| STATEWIDE ROOFING INC. | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779-6906 |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHEN & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN HANNA & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STERLING NATIONAL BANK | 42 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10004 |
| STEVEN J DOBEL | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 |
| STEVEN MURRAY | 34 LAKEWOOD RD | | | | LAKE RONKONKOMA | NY | 11779 |
| STEVEN R. STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN TELLERIAS | 448 OCEAN AVENUE | | | | CENTRAL ISLIP | NY | 11722-1828 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON | SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | HOLTSVILLE | NY | 11742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 W 37TH ST RM 300 | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | | | | NEW YORK | NY | 10018-0186 |
| SUSAN CARTER | 131 N COUNTRY RD | | | | MILLER PLACE | NY | 11764 |
| SUSAN VOORHEES | 43 BAYWAY AVE | | | | BAY SHORE | NY | 11706 |
| SUSAN WENDY FOX | 32 CALEB BREWSTER ROAD | | | | EAST SETAUKET | NY | 11733 |
| SUSANNE BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| SYMANTEC CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 487 E. MIDDLE ROAD | | | MOUNTAIN VIEW | CA | 94043 |
| SYMPLICITY CORPORATION | 3003 WASHINTON BLVD STE 900 | | | | ARLINGTON | VA | 22201-6711 |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET | 21 W. | | | NEW YORK | NY | 10286 |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 |
| THE PROPHET CORPORATION | C/O GOPHER SPORT | PO BOX 998 | | | OWATONNA | MN | 55060 |
| THE PROPHET CORPORATION | ATTN JENNIFER ELAINE WOODS | 2525 LEMOND ST SW | | | OWATONNA | MN | 55060 |
| THERESA & CAITLIN CODY | 161 SOUTHLAWN AVE | | | | CENTRAL ISLIP | NY | 11722-3312 |
| THERESA & CAITLIN CODY | 39 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA DOMENICHELLO | 22 CANTERBURY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS F KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMAS WOLF | 118 JERUSALEM HOLLOW RD | | | | MANORVILLE | NY | 11949 |
| THOMSON REUTERS-WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H KELLY | 36 DALE DR | | | | OAKDALE | NY | 11769 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TM BIER & ASSOCIATES, INC | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TODD A ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TODD A ROONEY | C/O DOWLONG COLLEGE | 49 ROY AVE | | | MASSAPEQUA | NY | 11758-6755 |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |
| TOWN OF BROOKHAVEN I.D.A. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| TRACY J. DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO CANADA | | | |
| TRAVIS EVANS | 518 W. 111TH STREET | | | | NEW YORK | NY | 10025 |
| TROY BOHLANDER | RESIDENCE LIFE - OAKDALE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| TROY DEAN BOHLANDER | 12934 W SHADOW HILLS DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | C/O MINTZ LEVIN | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | ATTN GAVIN WILKINSON, SVP, CORP TRUST | 120 S SIXTH ST STE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE SW STE 6E215 | | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF THE CHIEF FINANCIAL OFFICER | ATTN SYLVESTER OSINEME | 550 12TH SW | | WASHINGTON | DC | 20202 |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS ATTN ANDREA ZW | PO BOX 742 | | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3220 TILLMAN DR STE 503 | | | | BENSALEM | PA | 19020-2049 |
| UNIVEST | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3331 STREET ROAD | SUITE 325 | | BENSALEM | PA | 19020 |
| UNIVEST CAPITAL, INC | 3220 TILLMAN DR STE 502 | | | | BENSALEM | PA | 19020-2049 |
| US DEPARTMENT OF VETERAN AFFAIRS (VA) | VA DEBT MANAGEMENT CENTER (DMC) | PO BOX 11930 | | | ST PAUL | MN | 55111 |
| US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | OZIZMIR IRREVOCABLE TRUST | 1100 N KING ST DE5 002 04 12 | | | WILMINGTON | DE | 19884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |
| VALUE LINE PUBLISHING LLC | 551 5TH AVE RM 300 | | | | NEW YORK | NY | 10176-0399 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 15124 | | | ALBANY | NY | 12212 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICOM COMPUTER SERVICES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD | SUITE 1 | | FARMINGDALE | NY | 11735 |
| VICTORIA HERRMANN | 118 EASY STREET | | | | WEST SAYVILLE | NY | 11796 |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VMWARE | C/O VICOM | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD, SUITE 1 | | FARMINGDALE | NY | 11735 |
| WALDEMAR LIPINSKI | 148 FREEMAN ST | | | | BROOKLYN | NY | 11222 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 302 | | | MT. KISCO | NY | 10549 |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WEDRIVEU, INC. | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILLIAM A APFEL | 100 W 72 ST APT 5EF | | | | NEW YORK | NY | 10023 |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILMINGTON TRUST N A AS TRUSTEE | ATTN JACOB H SMITH IV VICE PRESIDENT | 25 S CHARLES ST 11TH FL | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WOODBURN PRESS | 405 LITTELL AVE | | | | DAYTON | OH | 45419 |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | PO BOX 4505 | | | | NORWALK | CT | 06856-4505 |
| XEROX FINANCIAL SERVICES | PO BOX3147 | | | | HICKSVILLE | NY | 11802-3147 |
| XEROX FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3147 | | | HICKSVILLE | NY | 11802 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 836 WALNUT AVENUE | | | | BOHEMIA | NY | 11716 |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |