# EXHIBIT D



**SILVERMAN ACAMPORA** LLP
*Character is Everything®*
**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        November 14, 2017
066648        1            Client # 066648  Official Committee of Unsecured Creditors
                           Matter # 1 Dowling College
Invoice #        122308
                           Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 10/06/17 | BWP | Review statements of no objection with respect to residential sales; draft correspondence to Stephanie Sweeney regarding status of same and review reply | 0.40 | 130.00 |
| 10/09/17 | KPS | Review bid and procedures documents | 0.10 | 69.50 |
| 10/11/17 | RJF | Conference with Kenneth P. Silverman regarding continuing marketing and sales preparation for Brookhaven sale; discuss press release contend | 0.20 | 117.00 |
| 10/11/17 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sales preparation for Brookhaven sale; discuss press release content | 0.20 | 139.00 |
| 10/12/17 | BWP | Review updated Brookhaven Sale materials (.4); draft correspondence to Bob Rosenfeld regarding same and review reply (.2) | 0.60 | 195.00 |
| 10/13/17 | KPS | Memorandum to Brian Powers regarding bidding procedures and press release for marketing Brookhaven | 0.20 | 139.00 |
| 10/13/17 | BWP | Review correspondence from Bob Rosenfeld regarding Brookhaven sale press release; review release | 0.20 | 65.00 |
| 10/16/17 | RJF | Conference with Kenneth P. Silverman regarding hearing on approval of bid and sales procedures; marketing concerns and broker issues | 0.30 | 175.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 122308 | Page | 2 |
|---|---|---|---|---|---|

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/17 | KPS | Conference with Ronald J. Friedman regarding hearing on approval of bid and sale procedures, marketing advertisements and broker issues | 0.20 | 139.00 |
| 10/16/17 | KPS | Conference with Ronald J. Friedman regarding hearing on approval of bid and sales procedures; marketing concerns and broker issues | 0.30 | 208.50 |
| 10/17/17 | BWP | Review correspondence from multiple parties regarding revisions to Brookhaven sale documents; review revised documents | 0.60 | 195.00 |
| 10/18/17 | RJF | Conference with Kenneth P. Silverman regarding continuing marketing and sales issues | 0.20 | 117.00 |
| 10/18/17 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sales issues | 0.20 | 139.00 |
| 10/19/17 | KPS | Conference with Brian Powers regarding resolution of broker dispute and sales and marketing procedures | 0.20 | 139.00 |
| 10/19/17 | BWP | Conference with Kenneth P. Silverman regarding revisions to sales procedures | 0.20 | 65.00 |
| 10/24/17 | RJF | Telephone call from Ian Hammel counsel to Oppenheimer | 0.30 | 175.50 |
| 10/24/17 | RJF | Conference call with parties re Brookhaven sale status | 0.30 | 175.50 |
| 10/26/17 | BWP | Review notice of proposed sale of 56 Van Bomel Boulevard, Oakdale; research regarding market value in connection with same | 0.40 | 130.00 |
| 10/30/17 | RJF | Review broker communications regarding visits by prospective buyers for Brookhaven campus sale | 0.20 | 117.00 |
| 10/31/17 | RJF | Prepare for conference call with parties regarding Brookhaven sale process and interested bidders; review broker status memorandum regarding confidentiality agreements and inspections | 0.50 | 292.50 |
| | **Subtotal** | **Asset Sale** | 5.80 | $2,923.00 |

### Case Administration

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/17 | BWP | Review Debtor's motion to extend exclusivity | 0.30 | 97.50 |
| 10/19/17 | BWP | Review Debtor's monthly operating report | 0.30 | 97.50 |
| 10/20/17 | BWP | Telephone call with Mary Ellen Bridgewood regarding case status | 0.20 | 65.00 |
| | **Subtotal** | **Case Administration** | 0.80 | $260.00 |

### Fee Application

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/17 | BWP | Review monthly fee statement of KWJSS | 0.30 | 97.50 |
| 10/02/17 | BWP | Review monthly fee statement of Farrell Fritz | 0.20 | 65.00 |
| 10/06/17 | BWP | Review monthly fee statement of RSR consulting | 0.30 | 97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 066648 | Committee | Unsecured Creditors | | Invoice # 122308 | Page    3 |
| 10/09/17 | BWP | Review monthly fee statement of Farrell Fritz | 0.30 | 97.50 |
| 10/09/17 | BWP | Review monthly fee statement of FPM Group | 0.20 | 65.00 |
| 10/11/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.20 | No Charge |
| 10/17/17 | BWP | Review and reply to e-mail from Sean Southard regarding interim fee applications | 0.20 | 65.00 |
| 10/17/17 | BWP | Draft second interim fee application | 1.50 | 487.50 |
| 10/18/17 | BWP | Continue drafting second interim fee application | 2.30 | 747.50 |
| 10/18/17 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | 65.00 |
| 10/19/17 | BWP | Prepare monthly fee statement | 0.20 | 65.00 |
| 10/24/17 | BWP | Continue drafting second interim fee application of SilvermanAcampora | 3.20 | 1,040.00 |
| 10/25/17 | BWP | Revise second interim fee application | 1.20 | 390.00 |
| 10/26/17 | BWP | Revise second interim fee application; ensure proper filing and service of same | 3.40 | 1,105.00 |
| 10/26/17 | MC | E File Second Interim Application of SilvermanAcampora LLP, as Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Period April 1, 2017 through and including September 30, 2017, and Reimbursement of Expenses, together with Supporting Exhibits A through E | 0.10 | 15.00 |
| 10/27/17 | BWP | Review fee application of Klestadt Winters Jureller Southard & Stevens, LLP | 0.80 | 260.00 |
| 10/27/17 | BWP | Review fee application of Hilco IP Services, LLC | 0.40 | 130.00 |
| 10/27/17 | BWP | Review fee application of Eichen & DiMeglio, P.C. | 0.40 | 130.00 |
| 10/27/17 | BWP | Review fee application of FPM Group, LTD | 0.30 | 97.50 |
| 10/27/17 | BWP | Review fee application of Farrell Fritz, P.C. | 0.30 | 97.50 |
| | **Subtotal** | **Fee Application** | 17.00 | $5,117.50 |

**Financing**

| | | | | |
|---|---|---|---|---|
| 10/03/17 | KPS | Conference with Brian Powers regarding pay-down of DIP financing loan | 0.20 | 139.00 |
| 10/03/17 | BWP | Conference with Kenneth P. Silverman regarding pay-down of DIP financing loan | 0.20 | 65.00 |
| 10/03/17 | BWP | Review correspondence from Neil Bivona regarding paydown of secured debt; review documents in connection with same | 0.40 | 130.00 |
| 10/05/17 | KPS | Review Neil Bivona's analysis of DIP paydown | 0.10 | 69.50 |
| 10/05/17 | BWP | Review updated spreadsheet with respect to paydown of DIP and prepetition secured debt | 0.50 | 162.50 |
| | **Subtotal** | **Financing** | 1.40 | $566.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 122308 | Page | 4 |
|---|---|---|---|---|---|

**Litigation**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/17 | ACA | Call Chad Shandler of CohnRenick regarding D&O issues | 0.10 | 62.50 |
| 10/02/17 | ACA | Analyze insider claims and potential litigation issues | 6.80 | 4,250.00 |
| 10/03/17 | ACA | Analyze insider claims and potential litigation issues | 5.50 | 3,437.50 |
| 10/06/17 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sales strategy for Brookhaven property | 0.20 | 139.00 |
| 10/09/17 | ACA | Review documentation and formulate document demands in connection with potential claims against insiders | 2.00 | 1,250.00 |
| 10/10/17 | ACA | Continue analysis of D&O claims | 1.20 | 750.00 |
| 10/10/17 | ACA | Prepare informal document requests for Board of Trustees and CohnReznick | 1.00 | 625.00 |
| 10/11/17 | ACA | Continue insider claim analysis | 2.30 | 1,437.50 |
| 10/12/17 | ACA | Continue analysis of insider claims and formulate document demands and timeline | 4.10 | 2,562.50 |
| 10/13/17 | ACA | Review and analyze KPMG audit results and recommendations for 2013, 2014, and 2015 | 2.20 | 1,375.00 |
| 10/18/17 | ACA | Conference with KPS regarding D&O issues | 0.50 | 312.50 |
| 10/18/17 | KPS | Conference with Anthony C. Acampora regarding potential common law recovery actions; review board minutes | 0.50 | 347.50 |
| | | **Subtotal**        **Litigation** | 26.40 | $16,549.00 |

**Plan/Disclose**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/17 | BWP | Telephone call with Joe Corneau regarding plan outline and provisions | 0.50 | 162.50 |
| | | **Subtotal**        **Plan/Disclose** | 0.50 | $162.50 |

**Ret Orders**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/17 | BWP | Review Debtor's application to retain Baker Tilly | 0.30 | 97.50 |
| | | **Subtotal**        **Ret Orders** | 0.30 | $97.50 |
| | | For professional services rendered | 52.20 | $25,675.50 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 25.70 | 625.00 | $16,062.50 |
| Cohen, Melissa | 0.10 | 150.00 | $15.00 |
| Friedman, Ronald J | 2.00 | 585.00 | $1,170.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 122308 | Page | 5 |
|---|---|---|---|---|---|
| Powers, Brian W. | | 22.00 | 325.00 | | $6,760.00 |
| Silverman, Kenneth P | | 2.40 | 695.00 | | $1,668.00 |
| | | 52.20 | | | $25,675.50 |

**Disbursements**

| | | | |
|---|---|---|---|
| 10/19/2017 | FedEx Web Services to:Dowling College | | 10.91 |
| 10/19/2017 | FedEx Web Services to:Klestadt & Winters | | 10.91 |
| 10/19/2017 | FedEx Web Services to:Mintz | | 10.91 |
| 10/19/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | | 10.91 |
| 10/19/2017 | FedEx Web Services to:White & Case LLP | | 10.91 |
| 10/19/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | | 10.91 |
| 10/19/2017 | FedEx Web Services to:Office of the United States Trustee EDNY | | 10.91 |
| | | TOTAL | $76.37 |

## Disbursement Summary

| 015 | Postage | $76.37 |
|---|---|---|
| | | $76.37 |

| Previous Balance | | $78,719.60 |
|---|---|---|
| Balance due | | $104,471.47 |



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:      December 18, 2017
066648      1      Client # 066648  Official Committee of Unsecured Creditors
                   Matter # 1 Dowling College
Invoice #      122945
                   Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 11/02/17 | RJF | Telephone call with B. Pfeiffer counsel to ACA regarding Brookhaven sale status | 0.20 | 117.00 |
| 11/06/17 | KPS | Memorandum to Brian Powers regarding status of sale of residential real property and Oakdale campus | 0.20 | 139.00 |
| 11/13/17 | RJF | Conference with Kenneth P. Silverman regarding status of sale | 0.20 | 117.00 |
| 11/13/17 | KPS | Conference with Ronald J. Friedman regarding status of sale | 0.20 | 139.00 |
| 11/14/17 | KPS | Conference with Ronald J. Friedman regarding status of Brookhaven sale and plan aspects | 0.20 | 139.00 |
| 11/14/17 | RJF | Conference call with parties on Brookhaven sale status | 0.50 | 292.50 |
| 11/14/17 | RJF | Telephone call with Bob Rosenfeld regarding status of sale process | 0.20 | 117.00 |
| 11/17/17 | RJF | Conference with Kenneth P. Silverman regarding status of sale and marketing campaign for Brookhaven campus | 0.20 | 117.00 |
| 11/17/17 | KPS | Conference with Ronald J. Friedman regarding status of sale and marketing campaign for Brookhaven campus | 0.20 | 139.00 |
| 11/20/17 | RJF | Telephone call with Sean Southard counsel to | 0.30 | 175.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 122945 | Page | 2 |
|---|---|---|---|---|---|

|  |  | Debtor regarding Brookhaven sale process and timing, WARN Act discussions and upcoming hearings |  |  |
|---|---|---|---|---|
| 11/21/17 | KPS | Review auction status report- Dowling College Brookhaven campus in preparation for status conference call | 0.20 | 139.00 |
| 11/21/17 | KPS | Prepare for and participated in teleconference with brokers and secured creditors and debtors' counsel regarding status of marketing and sale of Brookhaven campus | 0.60 | 417.00 |
| 11/21/17 | BWP | Conference call with working group regarding Brookhaven sale status | 0.60 | 195.00 |
| 11/21/17 | BWP | Review brokers' status report on Brookhaven marketing process | 0.30 | 97.50 |
| 11/21/17 | BWP | Review correspondence from Sean Southard regarding revised sale timeline | 0.10 | 32.50 |
| 11/27/17 | KPS | Review Brookhaven campus status | 0.10 | 69.50 |
| 11/27/17 | BWP | Review Brookhaven marketing report | 0.30 | 97.50 |
| 11/30/17 | BWP | Conferece with Kenneth P. Silverman  preparation of agenda for creditors committee conference | 0.20 | 65.00 |
| 11/30/17 | KPS | Conference with Brian Powers regarding preparation of agenda for creditors committee conference | 0.20 | 139.00 |
| 11/30/17 | BWP | Review notice of proposed sale of 88 Central Boulevard, Oakdale, NY; research regarding proper valuation of property in connection with same | 0.40 | 130.00 |
| | **Subtotal** | **Asset Sale** | 5.40 | $2,874.00 |

**Case Administration**

| 11/02/17 | RJF | Conference with Kenneth P. Silverman regarding establishin agenda for creditor committee meeting | 0.10 | 58.50 |
|---|---|---|---|---|
| 11/02/17 | BWP | Conference with Ronald J. Friedman regarding correspondence to UMB regarding bond reserves and accounting | 0.20 | 65.00 |
| 11/02/17 | RJF | Conference with Brian Powers regarding correspondence to UMB re bond reserves and accounting | 0.20 | 117.00 |
| 11/02/17 | KPS | Conference with Ronald J. Friedman regarding establishing agenda for creditor committee meeting | 0.10 | 69.50 |
| 11/14/17 | RJF | Telephone call with Bob Rosenfeld regarding WARN action status of discovery | 0.10 | 58.50 |
| 11/14/17 | BWP | Review Debtor's monthly operating report | 0.30 | 97.50 |
| 11/16/17 | BWP | Review motion for relief from stay filed by Martin Schoenhals | 0.50 | 162.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 122945 | Page | 3 |
|--------|-----------|---------------------|------------------|------|---|
| 11/16/17 | BWP | Review information provided by UMB regarding balances for prepetition bonds and DIP | 0.40 | | 130.00 |
| 11/21/17 | BWP | Conference with Kenneth P. Silverman regarding regarding preparation of agenda for creditors' committee conference call | 0.20 | | 65.00 |
| 11/21/17 | KPS | Conference with Brian Powers regarding preparation of agenda for creditors' committee conference call | 0.20 | | 139.00 |
| 11/21/17 | BWP | Draft correspondence to Committee regarding upcoming call | 0.20 | | 65.00 |
| 11/27/17 | RJF | Conference with Kenneth P. Silverman regarding preparation for status conference; discuss creditors' committee conference call and sale of Brookhaven campus | 0.20 | | 117.00 |
| 11/27/17 | RJF | Attend status conference hearings, fee application hearing and WARN act pre trial conference | 1.00 | | 585.00 |
| 11/27/17 | RJF | Prepare for interim fee application hearing, WARN act pre trial conference | 1.00 | | 585.00 |
| 11/27/17 | KPS | Conference with Ronald J. Friedman regarding preparation for status conference; discuss creditors' committee conference call and sale of Brookhaven campus | 0.20 | | 139.00 |
| 11/28/17 | KPS | Memorandum to Brian Powers regarding scheduling creditors' committee conference call and preparation of agenda | 0.10 | | 69.50 |
| 11/28/17 | BWP | Review and reply to correspondence from Committee members regarding upcoming Committee call | 0.30 | | 97.50 |
| 11/30/17 | BWP | Prepare agenda for upcoming Committee meeting | 0.30 | | 97.50 |
| | **Subtotal** | **Case Administration** | 5.60 | | $2,718.00 |

**Fee Application**

| 11/06/17 | BWP | Review monthly compensation report filed by RSR Consulting | 0.30 | | 97.50 |
|----------|-----|------------------------------------------------------------|------|--|-------|
| 11/13/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.20 | | No Charge |
| 11/15/17 | KPS | Review monthly fee application and memo to Brian Powers | 0.20 | | 139.00 |
| 11/15/17 | BWP | Prepare monthly fee statement | 0.20 | | No Charge |
| 11/16/17 | BWP | Review monthly fee statement of Klestadt firm | 0.40 | | 130.00 |
| 11/17/17 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | | 65.00 |
| 11/27/17 | BWP | Review file and prepare exhibits in connection with hearing on fee application | 0.80 | | 260.00 |
| | **Subtotal** | **Fee Application** | 3.30 | | $691.50 |

066648      Committee  Unsecured Creditors                    Invoice # 122945        Page      4

**Financing**

| | | | | |
|---|---|---|---|---|
| 11/03/17 | RJF | Revise and finalize letter to UMB Bank regarding accounting of funds | 0.20 | 117.00 |
| | | **Subtotal          Financing** | 0.20 | $117.00 |

**Litigation**

| | | | | |
|---|---|---|---|---|
| 11/03/17 | BWP | Draft correspondence to UMB requesting accounting of prepetition bonds and DIP funds | 0.70 | 227.50 |
| 11/08/17 | ACA | Follow up on CohnReznick document request | 0.10 | 62.50 |
| 11/10/17 | ACA | Conference with Kenneth P. Silverman regarding continuing discovery on board of director issues | 0.20 | 125.00 |
| 11/10/17 | KPS | Conference with Anthony C. Acampora regarding continuing discovery on board of director issues | 0.20 | 139.00 |
| 11/14/17 | RJF | Review correspondence with prior CRO (Cohn Reznick) regarding document production requested | 0.20 | 117.00 |
| 11/17/17 | KPS | Review Martin Schoenhals motion for relief from stay to pursue federal and state age discrimination litigation; memo to Ronald J. Friedman | 0.30 | 208.50 |
| 11/27/17 | RJF | Conference with plaintiffs counsel in WARN action, with Sean Southard counsel to the debtor regarding potential compromise | 0.20 | 117.00 |
| 11/27/17 | ACA | Conference with Ronald J. Friedman regarding sale and D&O issues (.30); analyze potential litigation claims (3.0) | 3.30 | 2,062.50 |
| 11/28/17 | ACA | Continue document review and claim analysis | 3.10 | 1,937.50 |
| 11/29/17 | ACA | Email to Sean Southard regarding informal document discovery relating to Board and CohnReznik | 0.10 | 62.50 |
| | | **Subtotal          Litigation** | 8.40 | $5,059.00 |

**Plan/Disclose**

| | | | | |
|---|---|---|---|---|
| 11/14/17 | RJF | Conference with Kenneth P. Silverman regarding status of Brookhaven sale and plan aspects | 0.20 | 117.00 |
| 11/17/17 | BWP | Review Debtor's draft plan | 1.30 | 422.50 |
| 11/20/17 | BWP | Review and revise Debtor's chapter 11 plan | 3.30 | 1,072.50 |
| 11/21/17 | RJF | Call with Sean Southard regarding upcoming hearings and Brookhaven sale status and process. Review plan items | 0.50 | 292.50 |
| 11/21/17 | BWP | Continue review of Debtor's draft chapter 11 plan | 1.20 | 390.00 |
| 11/27/17 | RJF | Conference with Bob Rosenfeld and Sean Southard and Howard Kleinberg regarding status conference items and plan discussion | 0.20 | 117.00 |
| 11/29/17 | BWP | Telephone call with Joe Corneau regarding plan | 0.30 | 97.50 |

| 066648 | Committee | Unsecured Creditors | | Invoice # 122945 | Page | 5 |
|---|---|---|---|---|---|---|
| 11/30/17 | BWP | Prepare memorandum to Committee regarding Debtor's proposed plan | | 1.80 | | 585.00 |
| | **Subtotal** | **Plan/Disclose** | | 8.80 | | $3,094.00 |
| | | For professional services rendered | | 31.70 | | $14,553.50 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 6.80 | 625.00 | $4,250.00 |
| Friedman, Ronald J | 5.70 | 585.00 | $3,334.50 |
| Powers, Brian W. | 16.00 | 325.00 | $4,745.00 |
| Silverman, Kenneth P | 3.20 | 695.00 | $2,224.00 |
| | 31.70 | | $14,553.50 |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 11/15/2017 | FedEx Web Services to:Dowling College c/o RSR Consulting | 10.78 |
| 11/15/2017 | FedEx Web Services to:Klestadt & Winters | 10.78 |
| 11/15/2017 | FedEx Web Services to:Mintz | 10.78 |
| 11/15/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | 10.78 |
| 11/15/2017 | FedEx Web Services to:White & Case LLP | 10.78 |
| 11/15/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | 10.78 |
| 11/15/2017 | FedEx Web Services to:Office of the United States Trustee (EDNY) | 10.78 |
| | TOTAL | $75.46 |

### Disbursement Summary

| | | | |
|---|---|---|---|
| 015 | Postage | | $75.46 |
| | | | $75.46 |

| | |
|---|---|
| Previous Balance | $42,656.20 |
| Balance due | $57,285.16 |



**SILVERMAN ACAMPORA** LLP
*Character is Everything*®
**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                          Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:      January 5, 2018
066648     1      Client # 066648  Official Committee of Unsecured Creditors
                  Matter # 1 Dowling College
Invoice #       123492
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 10/31/17 | RJF | Review items from brokers regarding marketing status | 0.40 | 234.00 |
| 12/04/17 | KPS | Review amended notice concerning extension of Brookhaven campus bid and sale deadlines | 0.20 | 139.00 |
| 12/05/17 | RJF | Receive and review correspondence from Bob Rosenfeld regarding Brookhaven sale process items | 0.20 | 117.00 |
| 12/06/17 | RJF | Review sale process communications | 0.20 | 117.00 |
| 12/06/17 | RJF | Call with Bob Rosenfeld regarding Oakdale residential asset sales | 0.30 | 175.50 |
| 12/06/17 | RJF | Review status of Brookhaven sale process, marketing and potential for stalking horse, confer with parties regarding same | 0.50 | 292.50 |
| 12/07/17 | RJF | Telephone call from Bob Rosenfeld regarding residential real property sales pertaining to Oakdale properties | 0.30 | 175.50 |
| 12/07/17 | RJF | Receive and review correspondence from Bob Rosenfeld regarding Oakdale residential real estate sales and strategy for brokering remaining properties, market value indicators etc. | 0.20 | 117.00 |
| 12/12/17 | RJF | Conference with Kenneth P. Silverman regarding continuing marketing and sale of Brookhaven campus and potential stalking horse contract issues | 0.20 | 117.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 123492 | Page | 2 |
|---|---|---|---|---|---|
| 12/12/17 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sale of Brookhaven campus and potential stalking horse contract issues | 0.20 | | 139.00 |
| 12/21/17 | BWP | Conference with Kenneth P. Silverman regarding marketing and sale status for Brookhaven campus | 0.20 | | 70.00 |
| 12/21/17 | KPS | Conference with Brian Powers regarding marketing and sale status for Brookhaven campus | 0.20 | | 139.00 |
| 12/26/17 | RJF | Review Brookhaven Sale process items | 0.50 | | 292.50 |
| | **Subtotal** | **Asset Sale** | 3.60 | | $2,125.00 |

### Case Administration

| 12/04/17 | BWP | Prepare memorandum to Committee in advance of upcoming meeting | 1.60 | | 520.00 |
|---|---|---|---|---|---|
| 12/05/17 | RJF | Review agenda items for Committee conference call | 0.20 | | 117.00 |
| 12/05/17 | RJF | Prepare outline of presentation for Committee Conference Call | 0.50 | | 292.50 |
| 12/05/17 | BWP | Finalize case status memorandum in connection with Committee meeting | 0.80 | | 260.00 |
| 12/06/17 | RJF | Participate and conduct committee conference call | 1.10 | | 643.50 |
| 12/06/17 | KPS | Conference with Ronald J. Friedman regarding preparation for conference call with creditors' committee; review agenda | 0.40 | | 278.00 |
| 12/06/17 | BWP | Teleconference with Committee regarding case status, Brookhaven Sale, Residential Sale, proposed plan, and other issues (1.1); follow up call with Mike Lo Russo regarding same (.3) | 1.40 | | 455.00 |
| 12/06/17 | KPS | Prepare for and participate in conference call with Creditors' Committee concerning case status | 1.10 | | 764.50 |
| 12/21/17 | KPS | Review cash flow projections and budget; memo to Ronald J. Friedman regarding line items | 0.20 | | 139.00 |
| 12/27/17 | BWP | Telephone call with Sean Southard regarding WARN claim settlement and plan issues | 0.50 | | 162.50 |
| 12/28/17 | BWP | Review Debtor's monthly operating report | 0.40 | | 130.00 |
| | **Subtotal** | **Case Administration** | 8.20 | | $3,762.00 |

### Fee Application

| 12/18/17 | BWP | Revise legal bill for compliance with UST guidelines | 1.10 | | No Charge |
|---|---|---|---|---|---|
| 12/20/17 | BWP | Prepare monthly fee statement | 0.30 | | No Charge |
| 12/22/17 | BWP | Review monthly fee statement of Klestadt firm | 0.40 | | 130.00 |
| | **Subtotal** | **Fee Application** | 1.80 | | $130.00 |

### Financing

| 12/21/17 | BWP | Review correspondence from Neil Bivona regarding | 0.40 | | 130.00 |
|---|---|---|---|---|---|

066648      Committee  Unsecured Creditors                    Invoice # 123492         Page    3

| | | DIP budget extenstion; review proposed budget | | |
|---|---|---|---|---|
| | **Subtotal** | **Financing** | 0.40 | $130.00 |

**Litigation**

| | | | | |
|---|---|---|---|---|
| 10/31/17 | RJF | Review items on Bond claims and UMB trustee accounting request | 0.20 | 117.00 |
| 12/04/17 | ACA | Call with Sean Southard regarding document discovery | 1.00 | 625.00 |
| 12/14/17 | ACA | Call from Sean Southard regarding document production | 0.20 | 125.00 |
| 12/15/17 | RJF | Telephone call from Sean Southard counsel to Debtor regarding status of WARN negotiations | 0.30 | 175.50 |
| 12/15/17 | RJF | Receive and review correspondence from Sean Southard and Rene Roupinian counsel to WARN plaintiffs with accompanying excel documents with settlement proposal | 1.10 | 643.50 |
| 12/18/17 | ACA | Review CohnRezick documents | 1.60 | 1,000.00 |
| 12/18/17 | KPS | Telephone call to Ronald J. Friedman regarding age discrimination complaint; debtors limited relief and WARN Act pre-trial conference and continuing negotiations and adjourned pre-trial conference | 0.20 | 139.00 |
| 12/18/17 | BWP | Teleconference with Debtor's counsel and WARN counsel regarding proposed settlement of claim | 0.40 | 130.00 |
| 12/18/17 | BWP | Review spreadsheet provided by Debtor with respect to potential WARN settlement | 0.40 | 130.00 |
| 12/20/17 | ACA | Review CohnReznick workpapers | 2.10 | 1,312.50 |
| 12/20/17 | BWP | Review documents provided by counsel regarding WARN act litigation in connection with evaluation of proposed settlement | 1.60 | 520.00 |
| 12/22/17 | ACA | Review documents produced relating to CohnReznick | 2.20 | 1,375.00 |
| 12/26/17 | RJF | Review WARN litigation materials | 0.50 | 292.50 |
| 12/28/17 | ACA | Review document production and CohnReznick report | 2.10 | 1,312.50 |
| | **Subtotal** | **Litigation** | 13.90 | $7,897.50 |

**Plan/Disclose**

| | | | | |
|---|---|---|---|---|
| 12/13/17 | BWP | Revise Debtor's proposed plan | 2.10 | 682.50 |
| 12/13/17 | BWP | Telephone call with Joe Corneau regarding revisions to plan | 0.50 | 162.50 |
| 12/20/17 | BWP | Conference with Kenneth P. Silverman regarding revisions to proposed plan of reorganization and post confirmation liquidating trust and plan administration issues | 0.20 | 70.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 123492 | Page | 4 |
|---|---|---|---|---|---|

| 12/20/17 | KPS | Conference with Brian Powers regarding revisions to proposed plan of reorganization and post confirmation liquidating trust and plan administration issues | 0.20 | 139.00 |
|---|---|---|---|---|

| | **Subtotal** | **Plan/Disclose** | 3.00 | $1,054.00 |
|---|---|---|---|---|

| | For professional services rendered | 30.90 | $15,098.50 |
|---|---|---|---|

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 9.20 | 625.00 | $5,750.00 |
| Friedman, Ronald J | 6.70 | 585.00 | $3,919.50 |
| Powers, Brian W. | 11.90 | 325.00 | $3,412.50 |
| Powers, Brian W. | 0.40 | 350.00 | $140.00 |
| Silverman, Kenneth P | 2.70 | 695.00 | $1,876.50 |
| | 30.90 | | $15,098.50 |

## Disbursements

| | | | |
|---|---|---|---|
| 09/30/2017 | Pacer charges | | 5.80 |
| 12/20/2017 | FedEx Web Services to:Dowling College c/o RSR Consulting | | 10.84 |
| 12/20/2017 | FedEx Web Services to:Klestadt & Winters | | 10.84 |
| 12/20/2017 | FedEx Web Services to:Mintz | | 10.84 |
| 12/20/2017 | FedEx Web Services to:Schulte Roth & Zabel LLP | | 10.84 |
| 12/20/2017 | FedEx Web Services to:White & Case LLP | | 10.84 |
| 12/20/2017 | FedEx Web Services to:ACA Financial Guaranty Corp. | | 10.84 |
| 12/20/2017 | FedEx Web Services to:Office of the United States Trustee | | 10.84 |
| | | TOTAL | $81.68 |

### Disbursement Summary

| | | |
|---|---|---|
| 001 | Pacer charges | $5.80 |
| 015 | Postage | $75.88 |
| | | $81.68 |

066648      Committee  Unsecured Creditors                        Invoice # 123492        Page      5

Previous Balance                                                                             $57,285.16

Balance due                                                                                  $72,465.34



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                                    Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:       February 7, 2018
066648     1        Client # 066648  Official Committee of Unsecured Creditors
                    Matter # 1 Dowling College
Invoice #       124181
                Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Asset Analysis** | | | | |
| | **Subtotal** | **Asset Analysis** | 0.00 | No Charge |
| **Asset Sale** | | | | |
| 01/02/18 | RJF | Conference with Kenneth P. Silverman regarding marketing and sale of Brookhaven campus | 0.20 | 117.00 |
| 01/02/18 | KPS | Conference with Ronald J. Friedman regarding marketing and sale of Brookhaven campus | 0.20 | 139.00 |
| 01/02/18 | KPS | Review broker update on sale of Brookhaven campus; confer with Ronald J. Friedman concerning property tours and interest level | 0.20 | 139.00 |
| 01/09/18 | RJF | Review correspondence regarding Brookhaven sale status | 0.20 | 117.00 |
| 01/09/18 | KPS | Telephone call from Doug Wolfe regarding request for due diligence and marketing materials | 0.20 | 139.00 |
| 01/12/18 | BWP | Conference with Kenneth P. Silverman regarding regarding marketing and sale issues | 0.20 | 70.00 |
| 01/12/18 | KPS | Conference with Brian Powers regarding marketing and sale issues | 0.20 | 139.00 |
| 01/16/18 | RJF | Conference call with all parties regarding Brookhaven sale process and potential bidders interest (.5); review materials regarding same (.5) | 1.00 | 585.00 |
| 01/16/18 | BWP | Review Brookhaven marketing update provided by | 0.30 | 105.00 |

| 066648 | Committee | Unsecured Creditors | | Invoice # 124181 | Page | 2 |
|--------|-----------|---------------------|---|------------------|------|---|
| | | brokers | | | | |
| 01/18/18 | RJF | Telephone call with Andy Graiser regarding sale process and interested bidders for Brookhaven campus sale | 0.30 | | | 175.50 |
| 01/19/18 | KPS | Telephone call from Doug Wolfe regarding request for turnover of due diligence and marketing materials for Brookhaven property | 0.20 | | | 139.00 |
| 01/22/18 | KPS | Conference with Brian W. Powers and Ronald J. Friedman regarding status conference and Brookhaven sale and plan process comments from Court | 0.20 | | | 139.00 |
| 01/22/18 | BWP | Conference with Kenneth P. Silverman and Ronald J. Friedman regarding status conference and Brookhaven sale and plan process comments from Court | 0.20 | | | 70.00 |
| 01/22/18 | RJF | Telephone call with Brian Pfeiffer counsel to ACA Financial regarding plan and Brookhaven sale process | 0.40 | | | 234.00 |
| 01/22/18 | RJF | Conference with Kenneth P. Silverman and Brian Powers regarding status conference and Brookhaven sale and plan process comments from Court | 0.20 | | | 117.00 |
| 01/22/18 | BWP | Review proposed revisions to Brookhaven APA from Otter Investments | 0.80 | | | 280.00 |
| 01/23/18 | RJF | Review Bob Rosenfeld sales marketing report from brokers and related communications | 0.30 | | | 175.50 |
| 01/23/18 | RJF | Conference call with brokers and Debtor's professionals along with counsel to secured creditors regarding sale proceeding status on Brookhaven campus | 1.30 | | | 760.50 |
| 01/23/18 | RJF | Telephone call to Sean Southard, counsel to Debtor, regarding Plan revisions and Brookhaven sale | 0.10 | | | 58.50 |
| 01/23/18 | RJF | Telephone call from Sean Southard, counsel to Debtor, discuss Brookhaven sale | 0.30 | | | 175.50 |
| 01/23/18 | BWP | Review Debtor's sale status report for Brookhaven campus | 0.40 | | | 140.00 |
| 01/24/18 | RJF | Conference call with Sean Southard and Adam Berkowitz regarding plan terms and structure regarding Brookhaven sale | 0.50 | | | 292.50 |
| 01/24/18 | RJF | Telephone call with Sean Southard regarding APA review and concerns | 0.30 | | | 175.50 |
| 01/24/18 | BWP | Telephone call with Joe Corneau regarding termination provision of Brookhaven APA and comments to plan | 0.40 | | | 140.00 |
| 01/24/18 | BWP | Review Brookhaven APA in connection with comments of Judge and potential issues with | 0.80 | | | 280.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | termination provision (.6); conference with Ronald J. Friedman regarding same (.2) | | |
| 01/25/18 | RJF | Review correspondence from Mike Kane with bid package and review accompanying materials | 0.50 | 292.50 |
| 01/25/18 | RJF | Telephone call with Sean Southard regarding APA's submitted on Brookhaven sale | 0.50 | 292.50 |
| 01/26/18 | RJF | Conference call with counsel to Debtor and counsel to secured creditors regarding Brookhaven sale and plan issues (1.2); follow up conference with Brian W. Powers regarding Brookhaven sale (.3) | 1.50 | 877.50 |
| 01/26/18 | RJF | Telephone call from Brian Pfeiffer regarding ACA position on sale and potential alternatives to Brookhaven auction sale | 0.70 | 409.50 |
| 01/26/18 | RJF | Work on alternatives and strategy for sale of Brookhaven campus sale, zoning, tax abatement and highest and best value | 3.00 | 1,755.00 |
| 01/26/18 | RJF | Telephone call with Robert Rosenfeld, CRO of Dowling College, regarding Brookhaven sale status | 0.30 | 175.50 |
| 01/26/18 | RJF | Telephone call to Sean Southard regarding Brookhaven sale | 0.20 | 117.00 |
| 01/26/18 | RJF | Telephone call to Sean Southard regarding Otter Investment status on bidding | 0.20 | 117.00 |
| 01/26/18 | BWP | Conference call with counsel to Debtor and counsel to secured creditors regarding Brookhaven sale and plan issues (1.2); follow-up conference with Ronald J. Friedman regarding Brookhaven sale (.3) | 1.50 | 525.00 |
| 01/29/18 | KPS | Review and exchange e-mails with Brian Powers regarding status of sale of Brookhaven campus and bid deadline | 0.10 | 69.50 |
| 01/29/18 | RJF | Telephone call with Sean Southard regarding qualified bidders for Brookhaven | 0.20 | 117.00 |
| 01/29/18 | BWP | Review Brookhaven sales procedures, order approving same, and form asset purchase agreement in connection with potential for termination of sale | 0.40 | 140.00 |
| 01/29/18 | BWP | Review Debtor's proposed revisions to form of asset purchase agreement for Brookhaven sale | 0.30 | 105.00 |
| 01/29/18 | BWP | Review bid packages submitted by Brookhaven bidders | 0.80 | 280.00 |
| 01/29/18 | BWP | Review draft auction rules and script prepared by Debtor's counsel | 0.50 | 175.00 |
| 01/30/18 | BWP | Conference with Kenneth P. Silverman regarding preparation for auction and bid issues; discuss alternative sale | 0.20 | 70.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124181 | Page | 4 |
|--------|-----------|---------------------|------------------|------|---|
| 01/30/18 | KPS | Conference with Brian Powers regarding preparation for auction and bid issues; discuss alternative sale plans | | 0.20 | 139.00 |
| 01/30/18 | BWP | Prepare analysis of potential impact of Brookhaven sale to waterfall to creditors pursuant to settlement with secured creditors and proposed plan (2.1); conference with Ronald J. Friedman regarding same (.3) | | 2.40 | 840.00 |
| 01/30/18 | BWP | Review and prepare documents in preparation for Brookhaven auction | | 0.70 | 245.00 |
| 01/31/18 | RJF | Attend auction for Brookhaven Campus and related on site conferences | | 8.50 | 4,972.50 |
| 01/31/18 | KPS | Telephone call from Ronald J. Friedman regarding auction and auction process | | 0.20 | 139.00 |
| 01/31/18 | KPS | Telephone call to Brian Powers regarding auction process | | 0.20 | 139.00 |
| 01/31/18 | BWP | Attend auction of Brookhaven campus; conferences with interested parties regarding bids received and next steps | | 8.50 | 2,975.00 |
| | **Subtotal** | **Asset Sale** | | 41.00 | $19,870.00 |

### Case Administration

| | | | | | |
|--------|-----|---------------------------------|---|------|--------|
| 01/03/18 | BWP | Review Debtor's fourth motion to extend exclusivity | | 0.70 | 245.00 |
| 01/03/18 | BWP | Review Debtor's supplemental motion to use unrestricted funds | | 0.80 | 280.00 |
| 01/16/18 | BWP | Review Debtor's monthly operating report | | 0.30 | 105.00 |
| 01/16/18 | ACA | Review and revise Martin Schoenhals proposed order lifting stay | | 0.10 | 62.50 |
| 01/19/18 | BWP | Analyze potential distributions in connection with different Brookhaven sale results in connection with Committee plan discussions | | 1.70 | 595.00 |
| 01/19/18 | RJF | Prepare for upcoming hearings on 1/22/18 | | 0.30 | 175.50 |
| 01/22/18 | RJF | Attend hearing on motion for exclusivity and unrestricted funds (1.0), confer with Sean Southard, Neil Bivona, Howard Kleinberg and Richard McCord following hearing (.50); further discussion with SeanSouthard counsel to Debtor regarding filing of plan. (.5) | | 2.00 | 1,170.00 |
| 01/22/18 | BWP | Review file and prepare exhibits for hearings on exclusivity and motion to approve use of estate funds | | 0.60 | 210.00 |
| 01/29/18 | BWP | Review correspondence from Neil Bivona regarding use of unrestricted funds | | 0.20 | 70.00 |
| | **Subtotal** | **Case Administration** | | 6.70 | $2,913.00 |

066648    Committee  Unsecured Creditors                   Invoice # 124181        Page    5

**Claims Admin/Ob**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/18 | BWP | Telephone call with Lauren Kiss regarding strategy for filing of claims objections | 0.40 | 140.00 |
| 01/30/18 | BWP | Review correspondence from Sean Southard regarding outstanding claims issues | 0.30 | 105.00 |
| 01/31/18 | HT | Review secured proofs of claim in connection with determination of proper interest rate | 0.30 | 45.00 |
| | | **Subtotal        Claims Admin/Ob** | 1.00 | $290.00 |

**Fee Application**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/09/18 | BWP | Revise legal bill for compliance with UST guidelines | 0.80 | No Charge |
| 01/09/18 | BWP | Review fee statement of Smith & Downey | 0.20 | 70.00 |
| 01/09/18 | BWP | Review December fee statement of RSR Consulting | 0.30 | 105.00 |
| 01/17/18 | BWP | Prepare monthly fee statement | 0.30 | No Charge |
| 01/18/18 | BWP | Review monthly fee statement of Klestadt firm | 0.30 | 105.00 |
| | | **Subtotal        Fee Application** | 1.90 | $280.00 |

**Litigation**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/09/17 | ACA | Review Dowling documents and prepare draft complaint | 6.20 | 3,875.00 |
| 01/02/18 | ACA | Review Cohn Reznick report in connection with potential claims (1.0); Outline possible claims (3.2) | 4.20 | 2,625.00 |
| 01/02/18 | BWP | Draft memorandum to Committee regarding analysis of WARN Act settlement proposal | 3.20 | 1,120.00 |
| 01/03/18 | BWP | Conference with Ronald J. Friedman in preparation for WARN conference call and settlement position | 0.30 | 105.00 |
| 01/03/18 | RJF | Review materials from WARN plaintiffs regarding settlement | 0.40 | 234.00 |
| 01/03/18 | RJF | Confer with Brian Powers in preparation for WARN conference call and settlement position | 0.30 | 175.50 |
| 01/03/18 | ACA | Conference with Kenneth P. Silverman regarding litigation issues and strategy | 0.30 | 187.50 |
| 01/03/18 | KPS | Conference with Anthony C. Acampora regarding review of books and records for potential claims and causes of action | 0.30 | 208.50 |
| 01/03/18 | KPS | Conference with Brian Powers regarding WARN Act litigation and settlement negotiations | 0.30 | 208.50 |
| 01/03/18 | BWP | Telephone call with Debtor's counsel and WARN counsel regarding proposed settlement | 0.80 | 280.00 |
| 01/03/18 | BWP | Telephone call with Debtor's counsel regarding proposed WARN settlement | 0.20 | 70.00 |
| 01/03/18 | BWP | Conference with Kenneth P. Silverman regarding | 0.30 | 105.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124181 | | Page | 6 |
|--------|-----------|---------------------|------------------|--|------|---|
| | | WARN litigation and proposed settlement | | | | |
| 01/04/18 | ACA | Review additional document production(2.2); begin outlining and drafting potential claims(3.0) | 5.20 | | | 3,250.00 |
| 01/05/18 | ACA | Assemble documents, analyze claims and draft complaint against various parties | 4.30 | | | 2,687.50 |
| 01/05/18 | KPS | Review materials concerning status of sale and marketing of Brookhaven premises | 0.20 | | | 139.00 |
| 01/08/18 | RJF | Participate in Committee conference call with Brian Powers regarding WARN litigation settlement structure and alternatives | 1.00 | | | 585.00 |
| 01/08/18 | RJF | Work on adversary proceeding settlement of WARN act class action claims, analysis of same | 0.70 | | | 409.50 |
| 01/08/18 | BWP | Review additional information provided by Debtor's counsel and WARN counsel regarding proposed settlement; continue preparation of analysis of proposed settlement for Committee | 2.30 | | | 805.00 |
| 01/08/18 | BWP | Telephone call with Committee regarding proposed WARN settlement | 1.00 | | | 350.00 |
| 01/08/18 | BWP | Review and reply to correspondence from WARN counsel and Debtor's counsel regarding settlement discussions | 0.30 | | | 105.00 |
| 01/09/18 | BWP | Revise WARN analysis for Committee | 1.30 | | | 455.00 |
| 01/10/18 | RJF | Conference with Brian W. Powers regarding WARN settlement negotiations and strategy for same | 0.30 | | | 175.50 |
| 01/10/18 | KPS | Telephone call from Sean Southard regarding status of negotiation of WARN Act claims | 0.50 | | | 347.50 |
| 01/10/18 | ACA | Draft proposed complaint and review additional documentation | 5.00 | | | 3,125.00 |
| 01/10/18 | BWP | Conference with Ronald J. Friedman regarding WARN settlement negotiations and strategy for same | 0.30 | | | 105.00 |
| 01/10/18 | BWP | Teleconference with WARN counsel and Debtor's counsel regarding WARN settlement | 0.40 | | | 140.00 |
| 01/11/18 | ACA | Draft  complaint against various insiders | 2.20 | | | 1,375.00 |
| 01/16/18 | KPS | Conference with Brian Powers regarding negotiation of WARN Act claims | 0.20 | | | 139.00 |
| 01/16/18 | ACA | Prepare proposed complaint against various insiders | 4.20 | | | 2,625.00 |
| 01/16/18 | BWP | Review and reply to correspondence from Sean Southard regarding Schoenhals lift stay order; review proposed order | 0.40 | | | 140.00 |
| 01/17/18 | RJF | Conference call with Sean Southard and Brian Powers in preparation for conference call and response to Renee Roupinian (WARN Class Counsel) e-mail on settlement negotiations | 0.50 | | | 292.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124181 | Page | 7 |
|---|---|---|---|---|---|
| 01/17/18 | BWP | Telephone call with Sean Southard regarding WARN litigation | 0.50 | | 175.00 |
| 01/18/18 | RJF | Follow up call with Sean Southard regarding the WARN negotiations | 0.20 | | 117.00 |
| 01/18/18 | RJF | Conference call with WARN counsel and Debtor's counsel regarding potential settlement | 0.70 | | 409.50 |
| 01/18/18 | ACA | Prepare proposed complaint | 5.20 | | 3,250.00 |
| 01/18/18 | ACA | Conference Kenneth P. Silverman regarding litigation issues and strategy | 0.20 | | 125.00 |
| 01/18/18 | BWP | Teleconference with Debtor's counsel and WARN counsel regarding potential settlement (.7); follow-up call with Debtor's counsel (.2) | 0.90 | | 315.00 |
| 01/18/18 | BWP | Conference with Ronald J. Friedman regarding strategy relating to WARN litigation | 0.30 | | 105.00 |
| 01/18/18 | KPS | Conference with Anthony C. Acampora regarding review of audit materials concerning conduct of officers, directors and accountants | 0.20 | | 139.00 |
| 01/19/18 | KPS | Conference with Brian W. Powers regarding settlement of WARN Act claims | 0.20 | | 139.00 |
| 01/19/18 | RJF | Work on analysis of WARN litigation settlement | 0.50 | | 292.50 |
| 01/19/18 | ACA | Draft complaint against insiders | 1.10 | | 687.50 |
| 01/22/18 | ACA | Prepare proposed complaint against insiders and others | 2.10 | | 1,312.50 |
| 01/22/18 | KPS | Conference with Anthony C. Acampora regarding status of continuing review of Debtor's financial books and records and discuss potential recovery actions | 0.20 | | 139.00 |
| 01/23/18 | RJF | Receive and review correspondence from Rene Roupinian of OuttenGolden, counsel to WARN plaintiffs | 0.10 | | 58.50 |
| 01/23/18 | ACA | Prepare proposed complaint against insiders and others | 5.30 | | 3,312.50 |
| 01/24/18 | BWP | Conference with Ronald J. Friedman regarding WARN negotiations | 0.20 | | 70.00 |
| 01/24/18 | RJF | Conference call with Brian W. Powers, Rene Roupinian and Jack Raisner of OuttenGolden LLP regarding WARN litigation and settlement negotiations | 0.40 | | 234.00 |
| 01/24/18 | RJF | Conference with Brian Powers regarding WARN negotiations | 0.20 | | 117.00 |
| 01/24/18 | RJF | Telephone call from Sean Southard regarding status of negotiations on WARN litigation | 0.20 | | 117.00 |
| 01/24/18 | KPS | Conference with Ronald J. Friedman regarding | 0.20 | | 139.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124181 | | Page | 8 |
|---|---|---|---|---|---|---|
| | | status of pre-auction bids and related issues | | | | |
| 01/24/18 | ACA | Prepare proposed complaint against insiders and others | | 1.30 | | 812.50 |
| 01/24/18 | BWP | Conference call with WARN counsel regarding potential settlement (.4); draft correspondence to Committee regarding same (.2) | | 0.60 | | 210.00 |
| 01/25/18 | ACA | Prepare proposed complaint against insiders and others | | 0.90 | | 562.50 |
| 01/26/18 | ACA | Prepare proposed complaint against insiders and others | | 2.20 | | 1,375.00 |
| 01/29/18 | RJF | Conference with Brian Powers regarding upcoming call with committee on WARN | | 0.20 | | 117.00 |
| 01/29/18 | RJF | Conference call with Brian Powers and Committee members on WARN act litigation | | 0.50 | | 292.50 |
| 01/29/18 | RJF | Call with Sean Southard regarding status of WARN Act negotiations | | 0.20 | | 117.00 |
| 01/29/18 | ACA | Review KPMG workpapers related to potential insider and other claims | | 1.10 | | 687.50 |
| 01/29/18 | BWP | Telephone call with Committee regarding WARN settlement negotiations | | 0.50 | | 175.00 |
| 01/30/18 | ACA | Prepare proposed complaint against insiders and others | | 1.50 | | 937.50 |
| 01/30/18 | ACA | Conference with Kenneth P. Silverman regarding status and strategy | | 0.20 | | 125.00 |
| 01/30/18 | KPS | Conference with Anthony C. Acampora regarding potential litigation and recovery strategy and theory | | 0.20 | | 139.00 |
| 01/31/18 | ACA | Revise draft complaint against insiders | | 2.00 | | 1,250.00 |
| | | **Subtotal** **Litigation** | | 77.40 | | $44,499.00 |
| | **Plan/Disclose** | | | | | |
| 01/03/18 | RJF | Revise unsecured creditor trust portion of liquidation plan | | 0.50 | | 292.50 |
| 01/04/18 | RJF | Review and revise draft of most current plan of liquidation | | 2.50 | | 1,462.50 |
| 01/10/18 | BWP | Revise Debtor's proposed plan | | 1.20 | | 420.00 |
| 01/18/18 | BWP | Conference with Kenneth P. Silverman regarding plan of reorganization and post confirmation distribution | | 0.20 | | 70.00 |
| 01/18/18 | KPS | Conference with Brian Powers regarding plan of reorganization and post confirmation distribution | | 0.20 | | 139.00 |
| 01/19/18 | RJF | Review draft plan and exclusivity motion | | 0.30 | | 175.50 |
| 01/22/18 | RJF | Conference with Kenneth P. Silverman regarding preparation and filing debtor's plan of reorganization | | 0.30 | | 175.50 |

| 066648 | | Committee Unsecured Creditors | Invoice # 124181 | Page | 9 |
|---|---|---|---|---|---|
| 01/22/18 | BWP | Conference with Kenneth P. Silverman regarding preparation and filing of debtor's plan of reorganization | 0.20 | | 70.00 |
| 01/22/18 | KPS | Conference with Ronald J. Friedman regarding preparation and filing debtor's plan of reorganization | 0.30 | | 208.50 |
| 01/22/18 | KPS | Conference with Brian Powers regarding preparation and filing of debtor's plan of reorganization | 0.20 | | 139.00 |
| 01/23/18 | RJF | Review Ian Hammel plan revisions and redline; confer with Brian Powers regarding same | 1.00 | | 585.00 |
| 01/23/18 | BWP | Telephone call with Joe Corneau regarding plan revisions | 0.50 | | 175.00 |
| 01/23/18 | BWP | Review plan revisions proposed by counsel to Oppenheimer | 0.60 | | 210.00 |
| 01/23/18 | BWP | Revise chapter 11 plan | 2.80 | | 980.00 |
| 01/24/18 | KPS | Conference with Brian Powers regarding revisions to plan of reorganization and wind-down issues; release and waiver issues | 0.20 | | 139.00 |
| 01/24/18 | BWP | Review comments of bondholders to plan; prepare revisions to plan in connection with same | 1.40 | | 490.00 |
| 01/30/18 | RJF | Conference with Kenneth P. Silverman regarding potential revisions to plan of reorganization | 0.20 | | 117.00 |
| 01/30/18 | KPS | Conference with Ronald J. Friedman regarding potential revisions to plan of reorganization | 0.20 | | 139.00 |
| | **Subtotal** | **Plan/Disclose** | 12.80 | | $5,987.50 |
| | | For professional services rendered | 140.80 | | $73,839.50 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 54.80 | 625.00 | $34,250.00 |
| Friedman, Ronald J | 0.00 | 0.00 | $0.00 |
| Friedman, Ronald J | 34.20 | 585.00 | $20,007.00 |
| Powers, Brian W. | 46.00 | 350.00 | $15,715.00 |
| Silverman, Kenneth P | 0.00 | 0.00 | $0.00 |
| Silverman, Kenneth P | 5.50 | 695.00 | $3,822.50 |
| Trust, Haley | 0.30 | 150.00 | $45.00 |
| | 140.80 | | $73,839.50 |

Disbursements

| | 12/31/2017 | Pacer charges | 2.50 |
|---|---|---|---|
| | 01/17/2018 | FedEx Web Services to:Dowling College c/o RSR | 11.36 |

| 066648 | Committee | Unsecured Creditors Consulting | Invoice # 124181 | Page | 10 |
|--------|-----------|-------------------------------|------------------|------|----|
| | 01/17/2018 | FedEx Web Services to:Klestadt & Winters | | | 11.36 |
| | 01/17/2018 | FedEx Web Services to:Mintz | | | 11.36 |
| | 01/17/2018 | FedEx Web Services to:Schulte Roth & Zabel LLP | | | 11.36 |
| | 01/17/2018 | FedEx Web Services to:White & Case LLP | | | 11.36 |
| | 01/17/2018 | FedEx Web Services to:ACA Financial Guaranty Corp. | | | 11.36 |
| | 01/17/2018 | FedEx Web Services to:Office of the United States Trustee | | | 11.36 |

|  | TOTAL | $82.02 |
|--|-------|--------|

### Disbursement Summary

| 001 | Pacer charges | $2.50 |
|-----|---------------|-------|
| 015 | Postage | $79.52 |
| | | $82.02 |

| Previous Balance | | $48,586.60 |
|------------------|--|------------|

| Balance due | | $122,508.12 |
|-------------|--|-------------|



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6400
www.SilvermanAcampora.com

Invoice submitted to:                                                                 Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        March 9, 2018
066648      1       Client # 066648  Official Committee of Unsecured Creditors
                    Matter # 1 Dowling College

Invoice #      124891
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 02/01/18 | RJF | Conference call with Sean Southard, Bob Rosenfeld, Neil Bivona, regarding auction status, options and upcoming hearing | 1.00 | 585.00 |
| 02/01/18 | RJF | Prepare communication to Stan Yang, confer with Sean Southard regarding same | 0.10 | 58.50 |
| 02/01/18 | RJF | Review correspondence from several potential bidders and communications with broker and debtor representatives regarding same | 0.70 | 409.50 |
| 02/01/18 | RJF | Calls with Sean Southard to various parties, Brookhaven Town attorney and others | 0.30 | 175.50 |
| 02/01/18 | RJF | Conference with Brian W. Powers regarding options for moving forward after Brookhaven auction | 0.30 | 175.50 |
| 02/01/18 | RJF | Telephone call to Kevin Johnston Esq. counsel to Brookhaven with Sean Southard | 0.20 | 117.00 |
| 02/01/18 | RJF | Preparation for Committee conference call, confer with Brian Powers regarding same | 0.30 | 175.50 |
| 02/01/18 | BWP | Telephone call with Debtor's counsel and Bob Rosenfeld regarding results of Brookhaven auction and path forward | 0.80 | 280.00 |
| 02/01/18 | BWP | Conference with Ronald J. Friedman regarding options for moving forward after Brookhaven auction | 0.30 | 105.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 2 |
|---|---|---|---|---|---|

| 02/01/18 | BWP | Conference call with Committee regarding Brookhaven auction and ongoing discussions between the parties | 0.50 | 175.00 |
|---|---|---|---|---|
| 02/02/18 | RJF | Telephone call to potential interested bidder on Brookhaven campus | 0.10 | 58.50 |
| 02/02/18 | RJF | Conference call with Sean Southard and Stan Yang regarding Brookhaven campus sale status | 0.50 | 292.50 |
| 02/02/18 | RJF | Review email correspondence for bidders regarding status of process | 0.20 | 117.00 |
| 02/02/18 | RJF | Telephone call from Andy Graiser broker for Brookhaven regarding aviation school interest | 0.20 | 117.00 |
| 02/02/18 | RJF | Conference with Anthony C. Acampora regarding potential contested sale process | 0.30 | 175.50 |
| 02/02/18 | RJF | Revise letter to Judge Grossman regarding Plan | 0.20 | 117.00 |
| 02/02/18 | RJF | Telephone call with Brian Pfeiffer regarding sale of Brookhaven campus status | 0.30 | 175.50 |
| 02/02/18 | RJF | Conference call with S. Southard and Lynn Ryan regarding plan, asset sale and agenda items on calendar for Monday's hearing | 0.50 | 292.50 |
| 02/02/18 | RJF | Telephone call with Mike Nestico and S. Southard regarding bid process, Town of Brookhaven dialogUE and acreage for his plan | 0.30 | 175.50 |
| 02/02/18 | RJF | Conference call with counsel to secured creditors and debtor's counsel and the respective principals | 1.60 | 936.00 |
| 02/02/18 | ACA | Conference with Ronald J. Friedman regarding potential contested sale process | 0.30 | 187.50 |
| 02/02/18 | KPS | Review email regarding dealing with Town of Brookhaven zoning board | 0.10 | 69.50 |
| 02/02/18 | BWP | Teleconference with counsel to interested parties regarding Brookhaven sale strategy and strategy for 2/5 hearing | 1.60 | 560.00 |
| 02/03/18 | KPS | Telephone call from Doug Wolfe regarding sale and marketing of Town of Brookhaven property | 0.20 | 139.00 |
| 02/03/18 | KPS | Review email from Sean Southard regarding hearing to confirm auction and related issues | 0.10 | 69.50 |
| 02/04/18 | RJF | Review latest draft of plan, Brookhaven Campus sale status and prepare for conference | 0.70 | 409.50 |
| 02/05/18 | RJF | Telephone call with Bob Rosenfeld regarding status call on Brookhaven campus sale status | 0.30 | 175.50 |
| 02/05/18 | RJF | Telephone call to Kevin Johnston attorney for Town of Brookhaven | 0.20 | 117.00 |
| 02/05/18 | RJF | Receive and review correspondence from Maria Cheng of ACA regarding conference call on status | 0.20 | 117.00 |

066648    Committee  Unsecured Creditors                    Invoice # 124891      Page    3

for Brookhaven Campus sale and related items

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 02/05/18 | RJF | Teleconference with working group regarding ongoing Brookhaven sale process | 1.10 | 643.50 |
| 02/05/18 | RJF | Call with Anthony Giardino, Bob Rosenfeld and Sean Southard regarding Town of Brookhaven planning process and requesting in person meeting | 0.50 | 292.50 |
| 02/05/18 | RJF | Telephone call with Sean Southard regarding sale process dialogUE and discussions | 0.20 | 117.00 |
| 02/05/18 | KPS | Conference with Brian W. Powers regarding adjournment on hearing to approve auction process | 0.20 | 139.00 |
| 02/05/18 | KPS | Conference with Marly Lamazow regarding sale of Town of Brookhaven property | 0.20 | 139.00 |
| 02/05/18 | KPS | Telephone call from Christine Black regarding hearing on approval of auction and related issues | 0.20 | 139.00 |
| 02/05/18 | BWP | Conference with Kenneth P. Silverman regarding adjournment on hearing to approve auction process | 0.20 | 70.00 |
| 02/05/18 | BWP | Teleconference with working group regarding ongoing Brookhaven sale process | 1.10 | 385.00 |
| 02/06/18 | RJF | Conference call with parties in case relating to broker communications to bidders, status of discussions and potential next steps, release price and negotiation with ACA and Oppenheimer regarding payoff | 0.60 | 351.00 |
| 02/06/18 | RJF | Receive and review correspondence from S. Southard regarding planning issues and communications with Town of Brookhaven | 0.20 | 117.00 |
| 02/06/18 | RJF | Receive and review correspondence from Robert Rosenfeld regardingsale process. | 0.20 | 117.00 |
| 02/06/18 | RJF | Telephone call to Blumenfeld Development Group regarding Brookhaven Campus | 0.10 | 58.50 |
| 02/06/18 | RJF | Telephone call from Ron Parr regarding Town of Brookhaven | 0.20 | 117.00 |
| 02/06/18 | RJF | Confer with Kenneth P. Silverman regarding status of bids and Brookhaven town dialogue | 0.30 | 175.50 |
| 02/07/18 | BWP | Review revised asset purchase agreement from Bridgestone | 0.50 | 175.00 |
| 02/08/18 | RJF | Prepare for meeting with Town of Brookhaven with Sean Southard, Anthony Guardino, Bob Rosenfeld | 1.00 | 585.00 |
| 02/08/18 | RJF | Conference with Sean Southard and Bob Rosenfeld regarding Brookhaven campus sale status | 0.70 | 409.50 |
| 02/08/18 | RJF | Conference call with secured creditors and brokers regarding Brookhaven sale | 1.00 | 585.00 |
| 02/08/18 | RJF | Telephone call from Ron Parr and confer with Bob | 0.30 | 175.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 4 |
|--------|-----------|---------------------|------------------|------|---|
| | | Rosenfeld | | | |
| 02/08/18 | RJF | Telephone call to Engel Burman regarding Brookhaven campus sale | 0.20 | | 117.00 |
| 02/08/18 | RJF | Receive and review correspondence from brokers regarding status of follow up items | 0.30 | | 175.50 |
| 02/08/18 | RJF | Telephone call with Bob Rosenfeld regarding negotiations regarding the Brookhaven campus sale and discuss alternatives | 0.30 | | 175.50 |
| 02/08/18 | RJF | Telephone call to Miyoko Sato counsel to Oppenheimer | 0.10 | | 58.50 |
| 02/08/18 | RJF | Telephone call with Kenneth P. Silverman regarding conference with Town of Brookhaven planning and zoning board; discuss sale strategies | 0.20 | | 117.00 |
| 02/08/18 | RJF | Attend meeting with representatives for Town of Brookhaven, | 2.00 | | 1,170.00 |
| 02/08/18 | RJF | Conference with Anthony Guardino, Sean Southard and Bob Rosenfeld regarding follow up items from meeting with Town of Brookhaven | 0.30 | | 175.50 |
| 02/08/18 | RJF | Telephone call with Brian Pfeiffer counsel to ACA regarding sale | 0.30 | | 175.50 |
| 02/08/18 | KPS | Conference with Brian W. Powers regarding marketing and sales plan for Town of Brookhaven | 0.20 | | 139.00 |
| 02/08/18 | KPS | Telephone call to Ronald J. Friedman regarding conference with the Town of Brookhaven planning and zoning board; discuss sale strategies | 0.20 | | 139.00 |
| 02/08/18 | BWP | Teleconference with brokers, Debtor's counsel, and secured creditor counsel regarding Brookhaven sale status | 1.00 | | 350.00 |
| 02/08/18 | BWP | Conference with Kenneth P. Silverman regarding Brookhaven sale status | 0.20 | | 70.00 |
| 02/09/18 | RJF | Conference call with debtor and secured creditors regarding sale status | 0.50 | | 292.50 |
| 02/09/18 | RJF | Conference call with Sean Southard and Bob Rosenfeld regarding negotiating with interested parties. | 0.30 | | 175.50 |
| 02/09/18 | RJF | Conference call with Anthony Guardino and Sean Southard regarding developer interest in Brookhaven Campus | 0.30 | | 175.50 |
| 02/09/18 | RJF | Conference call with brokers, Sean Southard and Bob Rosenfeld on behalf of Dowling, discuss Brookhaven campus sale negotiations | 0.70 | | 409.50 |
| 02/09/18 | RJF | Follow on conference call with Bob Rosenfeld and Sean Southard regarding broker discussion and negotiations | 0.30 | | 175.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | | Page 5 |
|---|---|---|---|---|---|
| 02/09/18 | RJF | Telephone call with Brian Pfeiffer counsel to ACA regarding Brookhaven Campus sale | | 0.30 | 175.50 |
| 02/09/18 | RJF | Conference with Brian W. Powers regarding sale process re Brookhaven campus and update for creditors | | 0.10 | 58.50 |
| 02/09/18 | RJF | Telephone call with Ron Parr office regarding Brookhaven Campus development | | 0.20 | 117.00 |
| 02/09/18 | BWP | Conference with Ronald J. Friedman regarding sale process regarding Brookhaven and update for creditors | | 0.10 | 35.00 |
| 02/09/18 | BWP | Teleconference with interested parties regarding Brookhaven sale status | | 0.40 | 140.00 |
| 02/12/18 | RJF | Meeting with Robert Rosenfeld and Ron Parr regarding campus sale alternatives | | 2.00 | 1,170.00 |
| 02/12/18 | RJF | Conference call with Sean Southard and Bob Rosenfeld regarding Brookhaven campus sale | | 0.70 | 409.50 |
| 02/12/18 | RJF | Conference call with Sean Southard , Anthony Guardino and Bob Rosenfeld regarding status of negotiations and preparation for town meeting | | 1.00 | 585.00 |
| 02/12/18 | RJF | Call with Brian Pfeiffer and Sean Southard | | 0.20 | 117.00 |
| 02/12/18 | RJF | Call with Sean Southard in preparation for creditor and broker call tomorrow morning | | 0.30 | 175.50 |
| 02/12/18 | RJF | Conference with Bob Rosenfeld regarding sale and master developer interviews | | 0.30 | 175.50 |
| 02/12/18 | RJF | Perpare correspondence to Engel Burman and Blumenfeld Development group | | 0.20 | 117.00 |
| 02/12/18 | RJF | Conference call with Sean Southard, Mike Nestico and his partner regarding Brookhaven campus sale, Aviation school joint venture potential, and meeting regarding same, desire for medical potential | | 0.50 | 292.50 |
| 02/12/18 | RJF | Telephone call to local doctor regarding potential for urgent care, radiology and emergency medicine location at Brookhaven and spark data regarding same | | 0.40 | 234.00 |
| 02/12/18 | KPS | Telephone call from Doug Wolfe regarding proposal to conduct due diligence and inspection of Town of Brookhaven property | | 0.20 | 139.00 |
| 02/13/18 | RJF | Conference call with all parties regarding status of Brookhaven Campus sale | | 1.00 | 585.00 |
| 02/13/18 | RJF | Telephone call with Sean Southard and Bob Rosenfeld in preparation for M. Nestico Verus development meeting along with Aviation school meeting | | 0.50 | 292.50 |
| 02/13/18 | RJF | Telephone call from Sean Southard following | | 0.50 | 292.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | | Page | 6 |
|---|---|---|---|---|---|---|
| | | meeting with Verus and Aviation school regarding Brookhaven Campus sale | | | | |
| 02/13/18 | KPS | Telephone call from Doug Wolfe regarding acquisition of Brookhaven campus | 0.20 | | | 139.00 |
| 02/14/18 | RJF | Telephone call from Ron Parr regarding potential interest of various parties in brookhaven campus development | 0.30 | | | 175.50 |
| 02/14/18 | RJF | Prepare update and correspondence with Sean Southard and Bob Rosenfeld regarding brookhaven campus sale | 0.50 | | | 292.50 |
| 02/14/18 | RJF | Telephone call with David Burman of Engel Burman regarding Dowling Brookhaven Campus development opportunity | 0.50 | | | 292.50 |
| 02/14/18 | RJF | Telephone call to David Blumenfeld regarding Brookhaven Campus development opportunity | 0.10 | | | 58.50 |
| 02/14/18 | RJF | Telephone call with medical office/urgent care operator regarding potential for same on Brookhaven Campus and SPARKS data regarding medical needs for area | 0.40 | | | 234.00 |
| 02/14/18 | RJF | Conference call with Sean Southard and Bob Rosenfeld regarding negotiations, update on Brookhaven offerings and preparation for upcoming meetings | 0.50 | | | 292.50 |
| 02/14/18 | RJF | Series of communications with CBRE and related parties regarding interested bidder entities | 0.30 | | | 175.50 |
| 02/14/18 | RJF | Receive and review correspondence from Suffolk Realty bidder regarding financial wherewithal and next stage of process | 0.20 | | | 117.00 |
| 02/14/18 | RJF | Receive and review correspondence from Anthony Guardino of Farrell Fritz and related responses relative to property tax invoice | 0.30 | | | 175.50 |
| 02/15/18 | RJF | Attend meeting with Sean Southard, Bob Rosenfeld and Town of Brookhaven representatives regarding permitted uses, re-zoning concepts | 2.00 | | | 1,170.00 |
| 02/15/18 | RJF | Conference with Sean Southard and Bob Rosenfeld regarding follow up process following meeting with Town of Brookhaven | 0.50 | | | 292.50 |
| 02/15/18 | RJF | Conduct meeting with Dan Ferrara, FACEP, DO  and his colleague Josh Kugler, M.D. regarding Island Medical Management Inc interest in Dowling College Brookhaven campus for urgent care, medical office suites | 1.70 | | | 994.50 |
| 02/15/18 | RJF | Receive and review correspondence from Anthony Guardino of Farrell Fritz regarding town of Brookhaven meeting and next steps, his | 0.20 | | | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 7 |
|---|---|---|---|---|---|
| | | communications with master developers | | | |
| 02/15/18 | RJF | Conference call with Sean Southard and Ron Parr regarding campus development opportunities at Brookhaven | 0.20 | | 117.00 |
| 02/15/18 | RJF | Conference call with Sean Southard and Chris Richards of Aviation school regarding Brookhaven campus development opportunity | 0.30 | | 175.50 |
| 02/15/18 | RJF | Conference with Kenneth P. Silverman regarding continuing meetings with Town of Brookhaven regarding planning, zoning and sale of Brookhaven campus | 0.50 | | 292.50 |
| 02/15/18 | KPS | Conference with Ronald J. Friedman regarding continuing meetings with Town of Brookhaven regarding planning, zoning and sale of Brookhaven campus | 0.50 | | 347.50 |
| 02/16/18 | RJF | Conference call with Sean Southard counsel to Debtor, CBRE brokers Jay G. and Charles S. re Geffen group conference call follow up and other bidder follow up | 0.40 | | 234.00 |
| 02/16/18 | RJF | Telephone call with Sean Southard regarding discussions and negotiations regarding interested parties and aviation school and status for pursuing same | 0.30 | | 175.50 |
| 02/16/18 | RJF | Conference call with all creditor parties and brokers regarding Brookhaven campus sale status | 0.70 | | 409.50 |
| 02/16/18 | RJF | Conference call with Sean Southard and Patrick Curtis on behalf of the Suffolk Realty bidder group regarding status and process of next steps | 0.30 | | 175.50 |
| 02/16/18 | RJF | Conference call with Sean Southard and Mike Kane on behalf of the J. Ptjernikaj bidder status of negotiations and process | 0.30 | | 175.50 |
| 02/16/18 | RJF | Telephone call from David Posner proposed counsel to Bridgestone Capital regarding Brookhaven Campus sale | 0.20 | | 117.00 |
| 02/20/18 | RJF | Meet with medical practitioner group regarding urgent care development opportunity at Brookhaven Campus and confer with Walter of Dowling College IT regarding infrastructure and operational aspects | 3.00 | | 1,755.00 |
| 02/20/18 | RJF | Receive and review correspondence from Bob Rosenfeld of Dowling College regarding potential interest from Fred Berg's client and arranging conference call to discuss | 0.20 | | 117.00 |
| 02/20/18 | RJF | Conference call with Sean Southard and Bob Rosenfeld regarding status of bidders and prospects for Brookhaven Campus | 0.70 | | 409.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 8 |
|--------|-----------|---------------------|------------------|------|---|
| 02/20/18 | RJF | Receive and review correspondence from Patrick Curtis of Suffolk Realty Group regarding status | 0.20 | | 117.00 |
| 02/20/18 | RJF | Receive and review correspondence from Mike Nestico bidder regarding status of process and arranging call regarding same | 0.20 | | 117.00 |
| 02/20/18 | RJF | Transmittal of NDA regarding medical office group and arrange access to | 0.30 | | 175.50 |
| 02/20/18 | RJF | Receive and review correspondence from Suffolk Realty in preparation for further call | 0.20 | | 117.00 |
| 02/20/18 | RJF | Conference call with Suffolk Realty bidder regarding Brookhaven uses | 0.50 | | 292.50 |
| 02/20/18 | RJF | Telephone call with Andy Graiser regarding bidder updates | 0.30 | | 175.50 |
| 02/21/18 | RJF | Telephone call with Ron Parr regarding interest from Touro College | 0.20 | | 117.00 |
| 02/21/18 | RJF | Conference call with Ron Parr regarding Brookhaven campus sale | 0.30 | | 175.50 |
| 02/21/18 | RJF | Review email correspondence from Michael Nestico and Sean Southard regarding property | 0.20 | | 117.00 |
| 02/21/18 | RJF | Review email from Anthony Guardino regarding real estate taxes | 0.20 | | 117.00 |
| 02/21/18 | RJF | Conference call with Nestico Bidder regarding Brookhaven bid | 0.50 | | 292.50 |
| 02/22/18 | RJF | Review correspondence from Kevin Phillips regarding drawings and history of Brookhaven development on campus | 0.30 | | 175.50 |
| 02/22/18 | RJF | Conference call with parties regarding Brookhaven campus sale | 0.70 | | 409.50 |
| 02/22/18 | RJF | Telephone call with Ron Parr regarding Brookhaven sale | 0.30 | | 175.50 |
| 02/22/18 | RJF | Review correspondence from Farrell Builders regarding tour | 0.20 | | 117.00 |
| 02/22/18 | RJF | Receive and review correspondence from Essel Group | 0.20 | | 117.00 |
| 02/22/18 | RJF | Telephone call with Medical office urgent care developer regarding Brookhaven campus development | 0.30 | | 175.50 |
| 02/22/18 | RJF | Telephone call with Anthony Giardino   regarding status of campus sale | 0.30 | | 175.50 |
| 02/23/18 | RJF | Telephone call with medical office /urgent care developer regarding Brookhaven campus | 0.50 | | 292.50 |
| 02/23/18 | RJF | Telephone call with Bob Rosenfeld regarding Brookhaven campus sale | 0.50 | | 292.50 |

| 066648 | Committee Unsecured Creditors | | Invoice # 124891 | Page | 9 |
|---|---|---|---|---|---|
| 02/27/18 | KPS | Telephone call from Ronald J. Friedman regarding continuing conferences concerning potential master development of Brookhaven campus | 0.20 | | 139.00 |

| | **Subtotal** | **Asset Sale** | 59.40 | $33,461.50 |
|---|---|---|---|---|

### Case Administration

| 02/05/18 | RJF | Attend Court hearing on WARN Adversary Complaint, sale motion for Brookhaven Campus; conference with parties in attendance | 2.00 | 1,170.00 |
|---|---|---|---|---|
| 02/05/18 | BWP | Prepare for (.6) and attend(2.0) hearings on Brookhaven sale and WARN action | 2.60 | 910.00 |
| 02/08/18 | RJF | Conference with Sean Southard and Neil Bivona regarding budget and items for confirmation and post-confirmation, document retention, etc | 1.00 | 585.00 |
| 02/09/18 | RJF | Conference with Kenneth P. Silverman regarding status of plan, WARN and Brookhaven sale | 0.20 | 117.00 |
| 02/09/18 | KPS | Conference with Ronald J. Friedman regarding regarding status of plan, WARN and Brookhaven sale | 0.20 | 139.00 |
| 02/12/18 | BWP | Telephone call with Ian Hammel and Neil Bivona regarding Oppenheimer reserve account and allocation of same | 0.40 | 140.00 |
| 02/15/18 | RJF | Conference with Kenneth P. Silverman regarding status of negotiations with secured creditors, asset sale of Brookhaven campus and plan | 0.30 | 175.50 |
| 02/15/18 | KPS | Conference with Ronald J. Friedman regarding status of negotiations with secured creditors, asset sale of Brookhaven campus and plan | 0.30 | 208.50 |
| 02/22/18 | BWP | Review Debtor's monthly operating report | 0.40 | 140.00 |
| 02/23/18 | RJF | Receive and review correspondence from Neil Bivona regarding taxes | 0.30 | 175.50 |
| 02/23/18 | BWP | Review correspondence from Neil Bivona regarding Brookhaven tax issues | 0.20 | 70.00 |

| | **Subtotal** | **Case Administration** | 7.90 | $3,830.50 |
|---|---|---|---|---|

### Fee Application

| 02/06/18 | BWP | Review monthly fee statement of Eichen & DiMeglio | 0.20 | 70.00 |
|---|---|---|---|---|
| 02/10/18 | HT | Revise legal bill for compliance with UST guidelines | 0.50 | No Charge |
| 02/12/18 | HT | Revise legal bill for compliance with UST guidelines | 0.10 | No Charge |
| 02/16/18 | BWP | Revise legal bill for compliance with UST guidelines | 1.20 | No Charge |
| 02/20/18 | BWP | Prepare monthly fee statement; ensure proper service of same | 0.30 | 105.00 |
| 02/23/18 | BWP | Review monthly fee statement for Klestadt firm | 0.40 | 140.00 |

066648    Committee Unsecured Creditors                    Invoice # 124891    Page    10

| | | Subtotal | Fee Application | 2.70 | $315.00 |
|---|---|---|---|---|---|

**Financing**

| 02/13/18 | RJF | Prepare correspondence to Neil Bivone regarding UCC budget items for DIP extension | 0.30 | 175.50 |
|---|---|---|---|---|
| 02/14/18 | RJF | Review correspondence from Neil Bivone regarding DIP extension and budget items | 0.20 | 117.00 |
| 02/16/18 | RJF | Review budget and DIP extension materials, prepare for conference call with Sean Southard and Neil Bivona regarding same | 0.40 | 234.00 |
| 02/16/18 | RJF | Conference call with Neil Bivona, Sean Southard and Bob Rosenfeld regarding DIP budget and pre-confirmation budget items | 0.70 | 409.50 |

| | | Subtotal | Financing | 1.60 | $936.00 |
|---|---|---|---|---|---|

**Litigation**

| 02/01/18 | ACA | Conference with Brian Powers regarding potential litigation arising from auction issues | 0.50 | 312.50 |
|---|---|---|---|---|
| 02/01/18 | ACA | Prepare proposed complaint against insiders and others | 1.70 | 1,062.50 |
| 02/01/18 | BWP | Conference with Anthony C. Acampora regarding potential litigation arising from auction issues | 0.50 | 175.00 |
| 02/02/18 | ACA | Review additional information regarding potential claims against insiders | 2.20 | 1,375.00 |
| 02/03/18 | ACA | Research KPMG standard on higher education (1.2); review and analyze MSCHE standards as they applied to Dowling (1.0) | 2.20 | 1,375.00 |
| 02/05/18 | RJF | Conference call with Sean Southard, counsel to the Debtor, Rene Roupinian Jack Raisner counsel to the WARN act plaintiffs and Brian W. Powers regarding status of negotiations and | 0.50 | 292.50 |
| 02/05/18 | ACA | Analyze additional KPMG and other financial information and integrate into insider complaint | 4.10 | 2,562.50 |
| 02/05/18 | BWP | Teleconference with WARN counsel and Debtor's counsel regarding continuing negotiations and 2/5 status conference | 0.50 | 175.00 |
| 02/06/18 | RJF | Analysis of WARN act and other priority claims | 0.30 | 175.50 |
| 02/06/18 | RJF | Analysis of DIP lender waterfall in order to determine how to bring about resolution if lenders desire to accept release price and close on transaction | 0.50 | 292.50 |
| 02/07/18 | ACA | Analyze additional KPMG and other financial information and integrate into insider complaint | 3.30 | 2,062.50 |
| 02/09/18 | ACA | Review additional KPMG workpapers | 1.00 | 625.00 |
| 02/12/18 | RJF | Conference call with Brian Powers, Neil Bivona and | 0.60 | 351.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | | Page | 11 |
|---|---|---|---|---|---|---|
| | | Ian Hammel regarding UMB trust accounting items relative to reserves and application of funds | | | | |
| 02/12/18 | ACA | Review additional KPMG documents relating to audit issues | 2.20 | 1,375.00 | | |
| 02/14/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtor's books and records for potential causes of action | 0.20 | 125.00 | | |
| 02/14/18 | ACA | Revise potential insider complaint | 3.00 | 1,875.00 | | |
| 02/14/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtor's books and records for potential causes of action | 0.20 | 139.00 | | |
| 02/15/18 | ACA | Research additional issues for inclusion in complaint (2.0); analyze Dowling IRS Form 990s (3.3) | 5.30 | 3,312.50 | | |
| 02/16/18 | ACA | Analyze IRS Forms 990 relating to potential insider litigation | 2.40 | 1,500.00 | | |
| 02/19/18 | ACA | Analyze IRS Forms 990 from 2003 through 2014 (3.1); revise proposed complaint and add additional financial information (3.4) | 6.50 | 4,062.50 | | |
| 02/21/18 | ACA | Research additional KPMG issues | 2.40 | 1,500.00 | | |
| 02/22/18 | ACA | Further analysis of KPMG workpapers and Dowling documents in connection with insider complaint | 5.30 | 3,312.50 | | |
| 02/22/18 | BWP | Review correspondence from Sean Southard regarding Mancuso trust; legal research regarding potential claims to money from same | 1.40 | 490.00 | | |
| 02/23/18 | ACA | Review additional workpapers and documents and revise proposed insider complaint | 2.10 | 1,312.50 | | |
| 02/26/18 | ACA | Revise insider complaint | 1.80 | 1,125.00 | | |
| 02/27/18 | ACA | Revise insider complaint | 2.40 | 1,500.00 | | |
| | | **Subtotal**          **Litigation** | 53.10 | $32,465.50 | | |

**Plan/Disclose**

| 02/02/18 | RJF | Review latest plan revisions | 0.50 | 292.50 |
|---|---|---|---|---|
| 02/02/18 | RJF | Telephone call with Joe Corneau counsel to Debtor regarding plan revisions | 0.20 | 117.00 |
| 02/02/18 | RJF | Conference with Brian W. Powers regarding upcoming hearing on Monday status conference | 0.20 | 117.00 |
| 02/02/18 | KPS | Telephone call from Brian W. Powers regarding plan process | 0.20 | 139.00 |
| 02/02/18 | BWP | Conference with Ronald J. Friedman regarding upcoming hearing on Monday status conference | 0.20 | 70.00 |
| 02/02/18 | BWP | Draft correspondence to Court regarding Debtor's draft chapter 11 plan; ensure proper filing of same | 0.40 | 140.00 |
| 02/02/18 | BWP | Review Debtor's revised draft of chapter 11 plan | 0.50 | 175.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 12 |
|--------|-----------|---------------------|------------------|------|-----|

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/18 | RJF | Conference with Kenneth P. Silverman regarding revisions to debtor's plan of reorganization | 0.20 | 117.00 |
| 02/09/18 | KPS | Conference with Ronald J. Friedman regarding revisions to debtor's plan of reorganization | 0.20 | 139.00 |
| | **Subtotal** | **Plan/Disclose** | 2.60 | $1,306.50 |
| | | For professional services rendered | 127.30 | $72,315.00 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 48.90 | 625.00 | $30,562.50 |
| Friedman, Ronald J | 0.00 | 0.00 | $0.00 |
| Friedman, Ronald J | 58.30 | 585.00 | $34,105.50 |
| Hellman, Jay S | 0.00 | 0.00 | $0.00 |
| Powers, Brian W. | 15.90 | 350.00 | $5,145.00 |
| Silverman, Kenneth P | 0.00 | 0.00 | $0.00 |
| Silverman, Kenneth P | 3.60 | 695.00 | $2,502.00 |
| Trust, Haley | 0.60 | 150.00 | $0.00 |
| | 127.30 | | $72,315.00 |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/2018 | FedEx Web Services to:Dowling College-c/o RSR Consulting | 21.61 |
| 02/21/2018 | FedEx Web Services to:Dowling College-c/o RSR Consulting | 15.86 |
| 02/21/2018 | FedEx Web Services to:Klestadt & Winters | 17.23 |
| 02/21/2018 | FedEx Web Services to:Mintz | 17.23 |
| 02/21/2018 | FedEx Web Services to:Schulte Roth & Zabel LLP | 17.23 |
| 02/21/2018 | FedEx Web Services to:White & Case LLP | 17.23 |
| 02/21/2018 | FedEx Web Services to:ACA Financial Guaranty Corp. | 17.23 |
| 02/21/2018 | FedEx Web Services to:Office of the US Trustee-EDNY | 17.23 |
| 01/31/2018 | Mileage | 9.72 |
| 02/05/2018 | Mileage | 27.22 |
| | TOTAL | $177.79 |

### Disbursement Summary

| 066648 | Committee | Unsecured Creditors | Invoice # 124891 | Page | 13 |
|--------|-----------|---------------------|------------------|------|-----|
|        | 015       | Postage             |                  | $140.85 | |
|        | 020       | Mileage             |                  | $36.94 | |
|        |           |                     |                  | $177.79 | |

Previous Balance                                                    $122,508.12

Balance due                                                         $195,000.91



**SILVERMAN ACAMPORA** LLP
*Character is Everything"*

Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                      Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:      April 10, 2018
066648      1       Client # 066648  Official Committee of Unsecured Creditors
                    Matter # 1 Dowling College
Invoice #      125663
                    Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 02/26/18 | RJF | Conference call with FPM, Ron Parr, Sean Southard, Bob Rosenfeld re planning development drawings for Brookhaven campus as part of sale process | 1.00 | 585.00 |
| 02/27/18 | RJF | Prepare for and conduct meeting with AEA flight school Chris Richards and his colleague regarding potential opportunity at Brookhaven Campus | 1.50 | 877.50 |
| 02/27/18 | RJF | Prepare correspondence to David Burman regarding Dowling Brookhaven Campus Bankruptcy Sale | 0.10 | 58.50 |
| 02/27/18 | RJF | Prepare email correspondence to David Burman regarding Dowling Brookhaven Campus Bankruptcy Sale | 0.10 | 58.50 |
| 02/28/18 | RJF | Calls with medical office end user Kugler to discuss potential opportunity, timing and bankruptcy sale process (1.2).Calls with Chris Richards regarding aviation school opportunity potential (.8) , call with Robert Rosenfeld, Sean Southard (1.0), call with Ron Parr (.3) and review Kevin Phillips drawing (.4) | 3.70 | 2,164.50 |
| 02/28/18 | RJF | Review email correspondence from Robert Rosenfeld Review and reconcile bank statements; memo to Lynne M. Manzolillo regarding closing marketing status reports for Brookhaven property | 0.30 | 175.50 |
| 02/28/18 | RJF | Review email correspondence from Robert Rosenfeld regarding status of marketing efforts and | 0.20 | 117.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 125663 | | Page | 2 |
|--------|-----------|---------------------|------------------|---|------|---|
| | | enclosing marketing status report | | | | |
| 03/01/18 | RJF | Conference with Kenneth P. Silverman regarding continuing marketing and sales | | 0.20 | | 117.00 |
| 03/01/18 | RJF | Attend meeting with Anthony Guardino, Robert Rosenfeld, Annette Eadoresto, Emily Pines, Tullio Bertolli and Dan Panico at Brookaven Town hall regarding redevelopment, rezoning and bankruptcy sale process | | 1.50 | | 877.50 |
| 03/01/18 | RJF | Confer with Bob Rosenfeld and Anthony Guardino regarding follow up items from meeting with Town of Brookhaven | | 0.60 | | 351.00 |
| 03/01/18 | RJF | Telephone call with Bob Rosenfeld and discuss Brookhaven sale process and strategy | | 0.50 | | 292.50 |
| 03/01/18 | RJF | Multiple communications with Sean Southard and Oppenheimer counsel regarding update on sale process and arranging conference call for same | | 0.30 | | 175.50 |
| 03/01/18 | RJF | Review email from Sean Southard regarding status of bidders | | 0.10 | | 58.50 |
| 03/01/18 | RJF | Prepare correspondence to David Burman regarding Dowling Brookhaven Campus Bankruptcy Sale | | 0.10 | | 58.50 |
| 03/01/18 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sales | | 0.20 | | 139.00 |
| 03/01/18 | KPS | Telephone call from Doug Wolfe regarding potential acquisition options | | 0.20 | | 139.00 |
| 03/01/18 | BWP | Review notice of proposed sale of 47 Chateau Drive, Oakdale, NY; research regarding valuation of property in connection with same | | 0.40 | | 140.00 |
| 03/02/18 | RJF | Communications with Anthony Guardino and Bob Rosenfeld regarding FPM call (.2); participate in conference call with FPM and Anthony Guardino and others regarding revisions to proposed development plan (.5) | | 0.70 | | 409.50 |
| 03/02/18 | KPS | Conference with Ronald J. Friedman regarding continuing sale and marketing plans for Brookhaven campus | | 0.20 | | 139.00 |
| 03/05/18 | RJF | Conference call with Miyoko Sato and Ian Hammel counsel to Oppenheimer and Sean Southard regarding Brookhaven campus sale | | 0.80 | | 468.00 |
| 03/06/18 | RJF | Review email correspondence from Kevin Phillips regarding drawings and property | | 0.20 | | 117.00 |
| 03/07/18 | RJF | Review email correspondence from Sean Southard regarding call on status update | | 0.10 | | 58.50 |
| 03/07/18 | RJF | Call from Ron Parr regarding Brookhaven Campus sale and some thoughts regarding potential uses and development concepts | | 0.40 | | 234.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 125663 | Page | 3 |
|---|---|---|---|---|---|
| 03/08/18 | RJF | Telephone call from Bob Rosenfeld regarding bidder status and discussions with same | 0.20 | | 117.00 |
| 03/08/18 | RJF | Telephone call to Steve Zagoren of Farrell Builders Transfer of Claim | 0.30 | | 175.50 |
| 03/08/18 | RJF | Prepare correspondence to Bob Rosenfeld and Sean Southard regarding status of sale efforts on Brookhaven Campus | 0.10 | | 58.50 |
| 03/08/18 | RJF | Conduct meeting with Tullio Bertolli, Emily Pines, Dan Panico and Rich Debragga of the Town of Brookhaven regarding planning and developmet opportunity at Broohaven campus | 1.50 | | 877.50 |
| 03/08/18 | RJF | Prepare for meeting with Town of Brookhaven representatives | 0.50 | | 292.50 |
| 03/08/18 | RJF | Call with Rob Rosenfeld regarding Town of Brookhaven meeting and discussion points | 0.20 | | 117.00 |
| 03/08/18 | RJF | Call with Barry Akrongold of Fortune Financial LLC potential interested party in Brookhaven Campus development | 0.30 | | 175.50 |
| 03/09/18 | RJF | Conference call with working group regarding sale status | 0.60 | | 351.00 |
| 03/09/18 | RJF | Telephone call to Touro College director of real estate as follow up to asserted interest in Brookhaven Campus | 0.20 | | 117.00 |
| 03/09/18 | RJF | Call with Barry Akrongold potential interested party regarding development opportunity and Town of Brookhaven position relative to senior care housing and warehouse opportunity | 0.40 | | 234.00 |
| 03/09/18 | RJF | Call with medial office, urgent care end user and developer interested in Brookhaven Campus and discuss process regarding next steps | 0.40 | | 234.00 |
| 03/09/18 | RJF | Receive and review correspondence from Blumenfeld Development Group regarding site of Dowling Campus in Brookhaven and development opportunity | 0.30 | | 175.50 |
| 03/09/18 | BWP | Teleconference with all parties regarding Brookhaven sale update | 0.60 | | 210.00 |
| 03/13/18 | RJF | Conference with Kenneth P. Silverman regarding continuing marketing and sales process | 0.20 | | 117.00 |
| 03/13/18 | KPS | Conference with Ronald J. Friedman regarding continuing marketing and sales process | 0.20 | | 139.00 |
| 03/14/18 | RJF | Work on aspects of sale of Brookhaven Campus and review correspondence (.3), call with Ron Parr (.3) call with Ed Bumenfeld (.3) and Kugler medical office, urgent care practice developer (.3) | 1.20 | | 702.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 125663 | Page | 4 |
|---|---|---|---|---|---|
| 03/15/18 | RJF | Review correspondence from Ed Blumenfeld regarding town of brookhaven dialogue | | 0.20 | 117.00 |
| 03/16/18 | RJF | Telephone call to Chris Richards of AOA regarding lease terms and purchase option as part of JV | | 0.30 | 175.50 |
| 03/16/18 | RJF | Call with Kugler potential buyer medical office, urgent care developer use for Brookhaven Campus | | 1.00 | 585.00 |
| 03/19/18 | RJF | Review email from Robert Rosenberg regarding conference call on status | | 0.10 | 58.50 |
| 03/19/18 | RJF | Call with Chris Richards of AOA regarding Brookhaven campus aviation school operation | | 0.20 | 117.00 |
| 03/19/18 | RJF | Telephone call with Chris Richards of AOA regarding offer and lease terms | | 0.20 | 117.00 |
| 03/19/18 | RJF | Review email correspondence from Robert Rosenfeld regarding update | | 0.10 | 58.50 |
| 03/19/18 | KPS | Telephone call to Ronald J. Friedman regarding continuing negotiations to sell Brookhaven campus | | 0.10 | 69.50 |
| 03/20/18 | RJF | Meeting with medical office, urgent care developer Kugler (1.5) call with Bob Rosenfeld regarding status (.3) and review email communications from ACA Financial (.2) | | 2.00 | 1,170.00 |
| 03/20/18 | RJF | Prepare correspondence to AOA regarding status of Brookhaven Campus offering | | 0.10 | 58.50 |
| 03/28/18 | RJF | Conference with Kenneth P. Silverman regarding marketing and sale strategy | | 0.20 | 117.00 |
| 03/28/18 | KPS | Conference with Ronald J. Friedman regarding marketing and sale strategy | | 0.20 | 139.00 |
| 03/30/18 | KPS | Telephone call from Bob Rosenfeld regarding status of marketing of Brookhaven campus | | 0.20 | 139.00 |
| | | **Subtotal** | **Asset Sale** | 25.50 | $14,825.50 |

### Case Administration

| | | | | | |
|---|---|---|---|---|---|
| 02/26/18 | RJF | Attend status conference before the Court, confer with all parties in attendance | | 1.00 | 585.00 |
| 02/26/18 | RJF | Prepare for Court hearings | | 0.50 | 292.50 |
| 03/01/18 | BWP | Review correspondence from Neil Bivona regarding Brookhaven tax exemption issues | | 0.20 | 70.00 |
| 03/20/18 | BWP | Review Debtor's monthly operating report | | 0.30 | 105.00 |
| 03/23/18 | KPS | Review email regarding sale hearing and confer with Brian W. Powers regarding case status | | 0.10 | 69.50 |
| | | **Subtotal** | **Case Administration** | 2.10 | $1,122.00 |

### Claims Admin/Ob

| | | | | | |
|---|---|---|---|---|---|
| 03/09/18 | BWP | Review Debtor's draft declaration concerning | | 0.70 | 245.00 |

066648     Committee Unsecured Creditors          Invoice # 125663     Page    5

amendments to schedules

|  |  | Subtotal | Claims Admin/Ob | 0.70 | $245.00 |
|---|---|---|---|---|---|

**Fee Application**

| 03/07/18 | BWP | Review monthly compensation report for RSR Consulting | 0.30 | 105.00 |
|---|---|---|---|---|
| 03/08/18 | BWP | Revise legal bill for compliance with UST guidelines | 0.80 | No Charge |
| 03/12/18 | BWP | Review monthly fee statement of Baker Tilly | 0.20 | 70.00 |
| 03/14/18 | BWP | Review fee statement of Ingerman Smith | 0.50 | 175.00 |
| 03/14/18 | BWP | Prepare monthly fee statement; ensure proper service of same | 0.30 | 105.00 |
| 03/20/18 | BWP | Review monthly fee statement of Klestadt firm | 0.40 | 140.00 |
| 03/26/18 | BWP | Review monthly fee statement of Klestadt firm | 0.30 | 105.00 |
| 03/26/18 | BWP | Review monthly fee statement of FPM group | 0.20 | 70.00 |
|  |  | **Subtotal**     **Fee Application** | **3.00** | **$770.00** |

**Litigation**

| 03/13/17 | ACA | Review additional document submission by the Debtor and begin incorporation into insider complaint | 2.20 | 1,375.00 |
|---|---|---|---|---|
| 03/01/18 | ACA | Conference with Kenneth P. Silverman regarding complaint against officers,directors and professionals | 0.20 | 125.00 |
| 03/01/18 | ACA | Finalize draft of insider complaint | 1.90 | 1,187.50 |
| 03/01/18 | KPS | Conference with Anthony C. Acampora regarding complaint against officers, directors and professionals | 0.20 | 139.00 |
| 03/01/18 | KPS | Review proposed draft complaint against officers, directors and professionals | 0.40 | 278.00 |
| 03/05/18 | ACA | Review additional document production from the Debtor | 2.40 | 1,500.00 |
| 03/08/18 | BWP | Research regarding potential claims against insiders | 2.30 | 805.00 |
| 03/09/18 | RJF | Call with Sean Southard debtor's counsel regarding WARN action and amending schedules | 0.30 | 175.50 |
| 03/09/18 | BWP | Continue research regarding potential claims against insiders | 1.30 | 455.00 |
| 03/12/18 | BWP | Teleconference with Debtor's counsel and CRO regarding strategy in WARN litigation | 0.70 | 245.00 |
| 03/14/18 | ACA | Review additional document production in connection with insider claims | 1.30 | 812.50 |
| 03/16/18 | KPS | Conference with Anthony C. Acampora regarding review of proposed draft complaint | 0.20 | 139.00 |
| 03/19/18 | ACA | Incorporate additional information into proposed complaint against insiders | 2.00 | 1,250.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 125663 | Page | 6 |
|--------|-----------|---------------------|-------------------|------|---|
| 03/20/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtor's corporate books and records | 0.20 | 125.00 |
| 03/20/18 | ACA | Incorporate additional materials into complaint | 1.20 | 750.00 |
| 03/20/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtor's corporate books and records | 0.20 | 139.00 |
| 03/21/18 | ACA | Revise insider complaint | 1.10 | 687.50 |
| 03/22/18 | KPS | Telephone call from Robert Rosenfeld regarding sales and marketing of Brookhaven campus | 0.20 | 139.00 |
| 03/23/18 | BWP | Telephone call with Lauren Kiss regarding WARN litigation and strategy in connection with same | 0.50 | 175.00 |
| 03/27/18 | ACA | Conference with Kenneth P. Silverman regarding regarding continuing discovey issues | 0.20 | 125.00 |
| 03/27/18 | KPS | Conference with Anthony C. Acampora regarding continuing discovery issues | 0.20 | 139.00 |

|  | **Subtotal** | **Litigation** | 19.20 | $10,766.00 |
|--|--------------|----------------|-------|------------|

**Plan/Disclose**

| 03/15/18 | BWP | Review Debtor's draft of disclosure statement | 1.60 | 560.00 |
|----------|-----|-----------------------------------------------|------|--------|
| 03/26/18 | BWP | Review and revise Debtor's draft disclosure statement | 1.30 | 455.00 |

|  | **Subtotal** | **Plan/Disclose** | 2.90 | $1,015.00 |
|--|--------------|-------------------|------|-----------|

|  | For professional services rendered | 53.40 | $28,743.50 |
|--|-------------------------------------|-------|------------|

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 12.70 | 625.00 | $7,937.50 |
| Friedman, Ronald J | 25.00 | 585.00 | $14,625.00 |
| Powers, Brian W. | 12.90 | 350.00 | $4,235.00 |
| Silverman, Kenneth P | 0.00 | 0.00 | $0.00 |
| Silverman, Kenneth P | 2.80 | 695.00 | $1,946.00 |
|  | 53.40 |  | $28,743.50 |

### Disbursements

| | 03/14/2018 | FedEx Web Services to:Dowling College c/o RSR Consulting | 11.31 |
|--|-----------|----------------------------------------------------------|-------|
| | 03/14/2018 | FedEx Web Services to:Klestadt & Winters | 11.31 |
| | 03/14/2018 | FedEx Web Services to:Mintz | 11.31 |
| | 03/14/2018 | FedEx Web Services to:Schulte Roth & Zabel LLP | 11.31 |

| 066648 | Committee | Unsecured Creditors | | Invoice # 125663 | | Page | 7 |
|---|---|---|---|---|---|---|---|
| | 03/14/2018 | FedEx Web Services to:White & Case LLP | | | | | 11.31 |
| | 03/14/2018 | FedEx Web Services to:ACA Financial Guaranty Corp. | | | | | 11.31 |
| | 03/14/2018 | FedEx Web Services to:Office of the United States Trustee | | | | | 11.31 |

TOTAL     $79.17

### Disbursement Summary

| 015 | Postage | $79.17 |
|---|---|---|
| | | $79.17 |

Previous Balance     $135,847.29

Balance due     $164,669.96



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:       May 18, 2018
066648     1        Client # 066648  Official Committee of Unsecured Creditors
                    Matter # 1 Dowling College

Invoice #       127013
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | **Subtotal** |  | 0.00 | No Charge |
| **Asset Analysis** |  |  |  |  |
|  | **Subtotal** | **Asset Analysis** | 0.00 | No Charge |
| **Asset Sale** |  |  |  |  |
| 03/21/18 | RJF | Conference call with parties regarding sale process | 0.50 | 292.50 |
| 03/28/18 | RJF | Conference call with Brookhaven sale working group | 1.00 | 585.00 |
| 04/03/18 | BWP | Review notice of proposed sale of 123 Idle Hour Blvd.; research regarding market value of same | 0.40 | 140.00 |
| 04/03/18 | BWP | Review notice of proposed sale of 274 Connetquot Drive; research regarding market value of same | 0.30 | 105.00 |
| 04/04/18 | RJF | Conference with Kenneth P. Silverman regarding status of continuing marketing and sale of Brookhaven campus | 0.20 | 117.00 |
| 04/04/18 | KPS | Telephone call to Ronald J. Friedman regarding status of continuing marketing and sale of Brookhaven campus | 0.20 | 139.00 |
| 04/05/18 | RJF | Telephone calls with Bob Rosenfeld regarding Brookhaven Campus sale (2x) | 0.50 | 292.50 |
| 04/05/18 | RJF | Meeting with Brookhaven Town representatives at Town Hall | 1.50 | 877.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127013 | Page | 2 |
|---|---|---|---|---|---|
| 04/05/18 | RJF | Telephone call to Sean Southard counsel to the Debtor regarding Brookhaven | | 0.10 | 58.50 |
| 04/05/18 | RJF | Receive and review correspondence from Bob Rosenfeld regarding status of sale efforts | | 0.10 | 58.50 |
| 04/05/18 | RJF | Conference call with parties in interest regarding Brookhaven sale | | 0.50 | 292.50 |
| 04/05/18 | RJF | Telephone call from Ed Blumenfeld regarding Brookhaven sale | | 0.30 | 175.50 |
| 04/05/18 | RJF | Telephone call from Ron Parr regarding campus sale | | 0.30 | 175.50 |
| 04/06/18 | RJF | Conference call with parties regarding asset sale for Brookhaven Campus | | 1.20 | 702.00 |
| 04/06/18 | RJF | Telephone call from Bob Rosenfeld regarding Brookhaven Campus sale | | 0.20 | 117.00 |
| 04/06/18 | RJF | Telephone call with Brian Pfeiffer counsel to ACA Financial regarding Brookhaven Campus sale | | 0.20 | 117.00 |
| 04/06/18 | RJF | Call with lenders and parties in interest regarding status of Brookhaven campus sale | | 1.00 | 585.00 |
| 04/09/18 | RJF | Conference with Kenneth P. Silverman regarding status of confirming negotiations with Town of Brookhaven | | 0.20 | 117.00 |
| 04/09/18 | RJF | Work on Brookhaven Campus sale, communications with Blumenfeld Development Group, Urgent Carer Developer, and Sean Southard (1.3) call with A&G Andrew Graiser (.4) | | 1.70 | 994.50 |
| 04/09/18 | KPS | Conference with Ronald J. Friedman regarding status of confirming negotiations with Town of Brookhaven | | 0.20 | 139.00 |
| 04/10/18 | RJF | Email correspondence from Blumenfeld Development Group re meeting/call to discuss offer | | 0.20 | 117.00 |
| 04/10/18 | RJF | Review correspondence from Medical Office/Urgent Care developer re proposal for Brookhaven Campus sale | | 0.10 | 58.50 |
| 04/10/18 | RJF | Prepare email status to counsel to lenders, Sean Southard and Bob Rosenfeld | | 0.30 | 175.50 |
| 04/10/18 | RJF | Telephone call to Chris Richards of AOA aviations school | | 0.20 | 117.00 |
| 04/10/18 | RJF | Telephone call with Frank D'Elia VP Operation of AOA flight school re offer for Brookhaven Campus | | 0.20 | 117.00 |
| 04/10/18 | RJF | Telephone call from Jeff Rosenfeld of Blumenfeld Development Group | | 0.20 | 117.00 |
| 04/11/18 | RJF | Work on sale issues relating to Brookhaven campus | | 1.20 | 702.00 |
| 04/12/18 | RJF | Telephone call with Ed Blumenfeld regarding Brookhaven | | 0.50 | 292.50 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127013 | Page | 3 |
|--------|-----------|--------------------|--------|------|---|
| 04/12/18 | RJF | Telephone call with J. Kugler and Neil Bivona regarding Brookhaven property | 0.50 | | 292.50 |
| 04/13/18 | RJF | Conference call with parties regarding Brookhaven campus | 0.70 | | 409.50 |
| 04/13/18 | RJF | Telephone call with Sean Southard regarding Brookhaven campus | 0.30 | | 175.50 |
| 04/13/18 | BWP | Review notice of proposed sale of 89 Central Boulevard, Oakdale, NY; research regarding proper valuation of same | 0.40 | | 140.00 |
| 04/17/18 | BWP | Review correspondence from Sean Southard and Bob Rosenfeld regarding Bridgestone offer | 0.20 | | 70.00 |
| 04/20/18 | RJF | Conference with Kenneth P. Silverman regarding status of marketing of Brookhaven campus | 0.20 | | 117.00 |
| 04/20/18 | RJF | Conference call with Alcina Goodby, Jamie Cole, RSR regarding Brookhaven | 1.00 | | 585.00 |
| 04/20/18 | RJF | Telephone call from Harold Seligman and work on sale issues | 1.50 | | 877.50 |
| 04/20/18 | RJF | Conference call with lenders and call to Court, prepare for hearing | 1.50 | | 877.50 |
| 04/20/18 | RJF | Telephone call to Lynn Ryan and Sean Southard | 0.10 | | 58.50 |
| 04/20/18 | RJF | Telephone call from J. Kugler regarding bidding on Brookhaven | 0.60 | | 351.00 |
| 04/20/18 | RJF | Telephone call to A.Guardino regarding Brookhaven | 0.10 | | 58.50 |
| 04/20/18 | KPS | Conference with Ronald J. Friedman regarding status of marketing of Brookhaven campus | 0.20 | | 139.00 |
| 04/23/18 | RJF | Conference call with Oppenheimer and  ACA counsel(.50), Conference call with Sean Southard and Robert Rosenfeld(.50) | 1.00 | | 585.00 |
| 04/25/18 | RJF | Telephone call from Stue Bienenstock of Triple 5 re potential interest in acquisition of Dowling Brookhaven Campus | 0.20 | | 117.00 |
| 04/26/18 | RJF | Conduct meeting at Town of Brookhaven (1.0); prepare for same (.5)and telephone call to Bob Rosenfeld (.5) | 2.00 | | 1,170.00 |
| 04/26/18 | RJF | Call with Stuart Bienenstock regarding Triple 5 interest in Brookhaven Campus | 0.70 | | 409.50 |
| 04/26/18 | RJF | Telephone call with Medical Office, Urgent Care developer regarding status of offer and discuss next steps for APA | 0.40 | | 234.00 |
| 04/26/18 | ACA | Review Brookhaven sale issues and documents | 1.00 | | 625.00 |
| 04/26/18 | LMM | Confer with Ronald J. Friedman and perform research on Town of Riverhead website for EPCAL documents regarding Calverton Airport property; | 0.60 | | 126.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127013 | | Page | 4 |
|---|---|---|---|---|---|---|
| | | download documents and forward to Ronald J. Friedman for his analysis | | | | |
| 04/26/18 | KPS | Telephone call from Bob Rosenfeld regarding status of sale of Brookhaven campus | 0.20 | | | 139.00 |
| 04/27/18 | RJF | Confer with Neil Bivona, Chris Richards, Dam Wang, Chris Hsu at Brookhaven Campus, facilitate tour and discuss sale process and next steps | 1.80 | | | 1,053.00 |
| 04/27/18 | RJF | Telephone call to Stu Bienenstock, Triple 5 re submission of bid letter | 0.20 | | | 117.00 |
| 04/27/18 | RJF | Review and provide updated status report on sale process pertaining to Brookhaven Campus to creditors | 0.40 | | | 234.00 |
| 04/27/18 | RJF | Telephone call from Stuart Bienenstock of Triple 5 regarding offer for Brookhaven Campus | 0.30 | | | 175.50 |
| 04/27/18 | RJF | Telephone call with Bob Rosenfeld regarding Triple 5 bid and status of other interested parties | 0.40 | | | 234.00 |
| 04/27/18 | RJF | Telephone call from Ed Blumenfeld and Jeff Rosenfeld of BDG regarding Brookhaven | 0.20 | | | 117.00 |
| 04/27/18 | RJF | Prepare correspondence to Sean Southard, Bob Rosenfeld and Neil Bivona regarding Brookhaven | 0.20 | | | 117.00 |
| 04/27/18 | RJF | Telephone call from Brian Pfeiffer of White & Case counsel to ACA Financial | 0.30 | | | 175.50 |
| 04/27/18 | KPS | Telephone call from Doug Wulfe regarding purchase of Brookhaven campus and related issues | 0.20 | | | 139.00 |
| 04/27/18 | KPS | Conference with Ronald J. Friedman regarding meeting with Town of Brookhaven and sale of Brookhaven campus | 0.20 | | | 139.00 |
| 04/30/18 | RJF | Conference call with Sean Southard, Bob Rosenfeld, Neil Bivona regarding Triple 5 offer and status of APA and other bidders | 0.50 | | | 292.50 |
| 04/30/18 | RJF | Telephone call to Stu Bienenstock regarding Triple 5 offer and asset purchase agreement transmission | 0.20 | | | 117.00 |
| 04/30/18 | RJF | Receive and review correspondence from S. Southard with Triple 5 APA, review same and forward to S. Bienenstock with covering correspondence. | 0.30 | | | 175.50 |
| 04/30/18 | RJF | Telephone calls from Blumenfeld Development Group and Medical office end users regarding Brookhaven Development status and options. | 0.20 | | | 117.00 |
| | | **Subtotal**     **Asset Sale** | 32.30 | | | $18,537.00 |
| | **Case Administration** | | | | | |
| 04/06/18 | BWP | Review Debtor's monthly operating report | 0.40 | | | 140.00 |
| 04/18/18 | BWP | Telephone call with Debtor's counsel and CRO | 0.80 | | | 280.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 127013 | Page | 5 |
|---|---|---|---|---|---|
| | | regarding WARN litigation and sale process | | | |
| 04/23/18 | RJF | Conference with Lori Zaikowski regarding case status | 0.10 | | 58.50 |
| 04/24/18 | BWP | Review and reply to correspondence from Lori Zaikowski regarding case status | 0.30 | | 105.00 |
| | **Subtotal** | **Case Administration** | 1.60 | | $583.50 |

**Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 04/03/18 | BWP | Review monthly fee statement of RSR Consulting | 0.30 | | 105.00 |
| 04/10/18 | BWP | Review monthly fee statement of Smith & Downey | 0.20 | | 70.00 |
| 04/11/18 | BWP | Revise legal bill for compliance with UST guidelines | 1.20 | | No Charge |
| 04/17/18 | BWP | Prepare monthly fee statement; ensure proper service of same | 0.40 | | 140.00 |
| 04/19/18 | BWP | Review monthly fee statement from Klestadt firm | 0.40 | | 140.00 |
| 04/27/18 | BWP | Review monthly fee statements of Farrell Fritz | 0.40 | | 140.00 |
| | **Subtotal** | **Fee Application** | 2.90 | | $595.00 |

**Financing**

| | | | | | |
|---|---|---|---|---|---|
| 04/30/18 | BWP | Draft stipulation and order between secured creditors, debtor and committee amending final DIP order | 2.10 | | 735.00 |
| | **Subtotal** | **Financing** | 2.10 | | $735.00 |

**Litigation**

| | | | | | |
|---|---|---|---|---|---|
| 03/21/18 | RJF | Telephone call with Sean Southard regarding pre-trial on WARN | 0.30 | | 175.50 |
| 04/02/18 | BWP | Telephone call with Sean Southard and Lauren Kiss regarding WARN litigation and strategy in connection with same | 0.20 | | 70.00 |
| 04/05/18 | RJF | Telephone call from Brian Pfeiffer counsel to ACA Financial regarding WARN status | 0.40 | | 234.00 |
| 04/05/18 | RJF | Telephone call to Chris Richards regarding aviation school | 0.30 | | 175.50 |
| 04/05/18 | ACA | Review additional documentation and revise insider complaint | 3.30 | | 2,062.50 |
| 04/09/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtor's books, records and related documents | 0.20 | | 125.00 |
| 04/09/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtor's books, records and related documents | 0.20 | | 139.00 |
| 04/18/18 | BWP | Draft correspondence to counsel to WARN claimants regarding settlement discussions | 0.20 | | 70.00 |

| 066648 | Committee Unsecured Creditors | | Invoice # 127013 | Page | 6 |
|--------|--------|--------|--------|--------|--------|
| 04/19/18 | BWP | Review WARN analysis in preparation for call with WARN counsel | 0.70 | | 245.00 |
| 04/19/18 | BWP | Telephone call with WARN counsel regarding settlement discussions | 0.70 | | 245.00 |
| 04/19/18 | RJF | Conference call with WARN plaintiffs regarding settlement | 0.70 | | 409.50 |
| 04/20/18 | RJF | Telephone call with Sean Southard regarding WARN | 0.30 | | 175.50 |
| 04/22/18 | KPS | Review forensic materials concerning potential adversary proceeding | 0.30 | | 208.50 |
| 04/24/18 | RJF | Receive and review correspondence from Medical Developer | 0.30 | | 175.50 |
| 04/24/18 | RJF | Telephone call from Stuart Bienenstock - Triple; interested bidder | 0.10 | | 58.50 |
| 04/24/18 | RJF | Telephone call from Chris Richards, Aviation School regarding Brookhaven | 0.50 | | 292.50 |
| 04/24/18 | KPS | Conference with Anthony C. Acampora regarding review of draft adversary proceeding | 0.20 | | 139.00 |
| 04/24/18 | BWP | Revise complaint against board of trustees | 1.20 | | 420.00 |
| 04/30/18 | ACA | Conference with Kenneth P. Silverman regarding continuing due diligence on forensic materials | 0.20 | | 125.00 |
| 04/30/18 | KPS | Conference with Anthony C. Acampora regarding continuing due diligence on forensic materials | 0.20 | | 139.00 |
| | **Subtotal** | **Litigation** | 10.50 | | $5,684.50 |
| | | For professional services rendered | 49.40 | | $26,135.00 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 4.70 | 625.00 | $2,937.50 |
| Friedman, Ronald J | 0.00 | 0.00 | $0.00 |
| Friedman, Ronald J | 31.20 | 585.00 | $18,252.00 |
| Manzolillo, Lynne M | 0.60 | 210.00 | $126.00 |
| Powers, Brian W. | 10.80 | 350.00 | $3,360.00 |
| Silverman, Kenneth P | 0.00 | 0.00 | $0.00 |
| Silverman, Kenneth P | 2.10 | 695.00 | $1,459.50 |
| | 49.40 | | $26,135.00 |

### Disbursements

| | 04/17/2018 | FedEx Web Services to:Dowling College c/o RSR Consulting | 11.53 |
|--|------------|--------|-------|
| | 04/17/2018 | FedEx Web Services to:Klestadt & Winters | 11.53 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127013 | Page | 7 |
|--------|-----------|---------------------|------------------|------|---|
| | 04/17/2018 | FedEx Web Services to:Mintz | | | 11.53 |
| | 04/17/2018 | FedEx Web Services to:Schulte Roth & Zabel LLP | | | 11.53 |
| | 04/17/2018 | FedEx Web Services to:White & Case LLP | | | 11.53 |
| | 04/17/2018 | FedEx Web Services to:ACA Financial Guaranty Corp. | | | 11.53 |
| | 04/17/2018 | FedEx Web Services to:Office of the United States Trustee | | | 11.53 |

TOTAL    $80.71

### Disbursement Summary

| | 015 | Postage | | $80.71 |
|--|-----|---------|--|--------|
| | | | | $80.71 |

Previous Balance    $83,566.20

Balance due    $109,781.91



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                                  Fed ID # 11-3489052

Official Committe of Unsecured Creditors

.

Invoice Date:        June 19, 2018
066648       1           Client # 066648  Official Committee of Unsecured Creditors
                               Matter # 1 Dowling College
Invoice #         127798
                          Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **Subtotal** | 0.00 | No Charge |
| **Asset Sale** | | | | |
| 05/01/18 | RJF | Call with Ed Blumenfeld regarding opportunity at Brookhaven Campus | 0.30 | 175.50 |
| 05/01/18 | RJF | Conference call with Sean Southard and Bob Rosenfeld regarding Brookhaven sale and asset purchase agreement | 0.50 | 292.50 |
| 05/01/18 | RJF | Receive and review correspondence from Emily Pines of Brookhaven township | 0.10 | 58.50 |
| 05/01/18 | RJF | Receive and review correspondence from Stu Bienenstock of Triple 5 regarding asset purchase agreement | 0.10 | 58.50 |
| 05/01/18 | RJF | Telephone calls to Chris Richards and medical office/urgent care operator regarding Brookhaven campus sale status | 0.30 | 175.50 |
| 05/01/18 | RJF | Work on sale components for Brookhaven campus | 2.00 | 1,170.00 |
| 05/02/18 | RJF | Call to Urgent Care operator regarding development opportunity on brookhaven campus | 0.10 | 58.50 |
| 05/02/18 | KPS | Conference with Ronald J. Friedman regarding status of Brookhaven campus marketing | 0.10 | 69.50 |

| | | | | | |
|---|---|---|---|---|---|
| 066648 | Committee | Unsecured Creditors | | Invoice # 127798 | Page    2 |
| 05/03/18 | RJF | Meeting at Brookhaven Town hall, with Robert Rosenfeld, Emily Pines and related parties (2.0), confer with Robert Rosenfeld re same (.5), prepare for call with lender group (.5), conduct call with lender group (.6), calls with J. Kugler, Medical Urgent care provider, Chris Richards and Triple 5 regarding submission of offer and APA status Campus site (.4) | | 4.00 | 2,340.00 |
| 05/03/18 | RJF | Telephone call from Allan Pomerantz of Pillsbury Winthrop, counsel to Triple 5 regarding asset purchase agreement and process for approval. | | 0.50 | 292.50 |
| 05/03/18 | RJF | Conference with Kenneth P. Silverman regarding conference with Town of Brookhaven officials concerning sale and marketing of Brookhaven | | 0.20 | 117.00 |
| 05/03/18 | KPS | Conference with Ronald J. Friedman regarding conference with Town of Brookhaven officials concerning sale and marketing of Brookhaven | | 0.20 | 139.00 |
| 05/04/18 | RJF | Work on sale aspects for Brookhaven Campus sale with Triple 5 counsel and related parties(1.3), call with Robert Rosenfeld regarding same (.4) and follow up correspondence (.30) | | 2.00 | 1,170.00 |
| 05/04/18 | RJF | Telephone call from Chris Richards of AOA aviations school re interest in acquisition, Dam Wang discussion with Beijing investor group and alternatives to proceed | | 0.30 | 175.50 |
| 05/04/18 | RJF | Calls with Bob Rosenfeld and Chris Richards re Brookhaven sale(.5); call with  Allen Pomerantz counsel to Triple 5(.8); and work on sale documents and communications to creditor group(.7) | | 2.00 | 1,170.00 |
| 05/07/18 | RJF | Telephone call with Sean Southard counsel to Debtor regarding sale of Brookhaven campus sale | | 0.30 | 175.50 |
| 05/08/18 | RJF | Telephone call with Alan Pomerantz counsel to Triple 5 regarding APA and moving forward in process | | 0.50 | 292.50 |
| 05/09/18 | RJF | Telephone call with Robert S. Rosenfeld regarding Triple 5 offer and status of other interested parties | | 0.30 | 175.50 |
| 05/10/18 | RJF | Telephone call from Brian Pfeiffer counsel to ACA regarding APA and Brookhaven campus sale | | 0.20 | 117.00 |
| 05/11/18 | KPS | Review and exchange emails with Ronald J. Friedman regarding offer to purchase Brookhaven campus | | 0.20 | 139.00 |
| 05/14/18 | RJF | Calls with Sean Southard and Bob Rosenfeld regarding status of sale and Triple 5 APA deposit | | 0.50 | 292.50 |
| 05/14/18 | RJF | Call with Miyoko Sato counsel to Oppenheimer regarding status of sale of Brookhaven and deposit | | 0.20 | 117.00 |
| 05/15/18 | RJF | Telephone call with Sean Southard counsel to Dowling College regarding status of sale of | | 0.30 | 175.50 |

| | | | | |
|---|---|---|---|---|
| | | Brookhaven Campus and next steps forward in process | | |
| 05/15/18 | RJF | Prepare correspondence to lenders and debtor representatives regarding sale process and arranging conference call | 0.20 | 117.00 |
| 05/15/18 | RJF | Telephone call from Stu Bienenstock of Triple 5 regarding expectations and process | 0.20 | 117.00 |
| 05/15/18 | RJF | Conference call with with lenders and debtor's representatives regarding Brookhaven Campus sale | 0.50 | 292.50 |
| 05/15/18 | RJF | Calls with all interested bidders, C. Richards, A. Pomerantz (counsel to Triple 5) medical office developer | 2.80 | 1,638.00 |
| 05/15/18 | RJF | Conference with Kenneth P. Silverman regarding preparation and executions of proposed contract of sale for Brookhaven campus | 0.20 | 117.00 |
| 05/15/18 | KPS | Telephone call from Bob Rosenfeld regarding execution of contract of sale concerning Brookhaven campus | 0.20 | 139.00 |
| 05/15/18 | KPS | Conference with Ronald J. Friedman regarding preparation and execution of proposed contract of sale for Brookhaven campus | 0.20 | 139.00 |
| 05/16/18 | RJF | Telephone call with Bob Rosenfeld regarding status of Pternikaj offer and conference call or meeting with them on Friday May 18 | 0.30 | 175.50 |
| 05/16/18 | RJF | Telephone call from Andy Graiser broker for Brookhaven Campus regarding status and next steps in process | 0.20 | 117.00 |
| 05/16/18 | RJF | Telephone call with Sean Southard regarding Brookhaven National Labs monitoring wells and notice under MOU | 0.20 | 117.00 |
| 05/16/18 | RJF | Prepare for and attend meeting with Sean Southard, R. Rosenfeld on behalf of Dowling College and M. Kane and J. Pternikaj on behalf of auction bidder, discuss process, procedure and status | 2.00 | 1,170.00 |
| 05/17/18 | RJF | Receive and review correspondence from Andy Graiser regarding notice to interested bidders of current status and offer for Brookhaven campus and Court approval process | 0.20 | 117.00 |
| 05/18/18 | RJF | Calls with potential interested purchasers in Brookhaven Campus sale process, Seligman counsel to Bridgestone, Nestico, Richards and medical office developer urgent care specialist | 0.50 | 292.50 |
| 05/18/18 | RJF | Conference call with parties in interest regarding sale process and status of APA and next steps, confer with counsel to creditors and debtor | 0.50 | 292.50 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/18/18 | RJF | Telephone call with Stu Bienenstock on behalf of Triple 5 Aviation regarding APA and bid process and Court process | 0.30 | 175.50 |
| 05/18/18 | RJF | Telephone call to Kenneth P. Silverman regarding prospective purchaser of Brookhaven campus and status hearing | 0.20 | 117.00 |
| 05/18/18 | KPS | Telephone call from Ronald J. Friedman regarding prospective purchaser of Brookhaven campus and status  hearing | 0.20 | 139.00 |
| 05/21/18 | RJF | Prepare for and attend Court hearing on sale motion and status conference | 1.80 | 1,053.00 |
| 05/22/18 | RJF | Conference call with Robert S. Rosenfeld, all brokers and counsel to Debtor regarding status and high bid | 1.00 | 585.00 |
| 05/22/18 | RJF | Telephone call with Alan Pomerantz counsel to Triple Five regarding Brookhaven Campus transaction | 0.30 | 175.50 |
| 05/23/18 | RJF | Telephone call with Sean Southard regarding Brookhaven Campus sale status | 0.20 | 117.00 |
| 05/23/18 | RJF | Telephone call with S. Bienenstock of Triple 5 regarding sale process for Campus in Brookhaven | 0.20 | 117.00 |
| 05/24/18 | RJF | Prepare for meeting with Town of Brookhaven | 0.30 | 175.50 |
| 05/24/18 | RJF | Meeting with Emily Pines, Rich DeBragga and Planning Commissioner representative at Brookhaven Town Hall | 1.00 | 585.00 |
| 05/24/18 | RJF | Receive and review correspondence from Stu Bienenstock with financial wherewithal documents | 0.20 | 117.00 |
| 05/29/18 | RJF | Conference with Brian W. Powers regarding Committee meeting regarding approval of sale and supporting document for filing | 0.20 | 117.00 |
| 05/29/18 | RJF | Receive and review correspondence from S. Southard counsel to Debtor regarding declaration in support of sale by Bob Rosenfeld and convening call to discuss same | 0.10 | 58.50 |
| 05/29/18 | BWP | Telephone call with Sean Southard, Bob Rosenfeld, Neil Bivona, and Ronald J. Friedman regarding sale status and filings in support | 0.60 | 210.00 |
| 05/29/18 | BWP | Review Debtor's draft declaration in support of confirmation of sale | 0.30 | 105.00 |
| 05/30/18 | RJF | Conference call with Sean Southard, Joe Corneau counsel to Dowling College, Neil Bivona and Robert Rosenfeld CRO regarding sale process | 0.50 | 292.50 |
| 05/30/18 | BWP | Review Debtor's draft sale order | 0.40 | 140.00 |
| 05/30/18 | BWP | Review Debtor's revised declaration in support of sale to Triple Five | 0.30 | 105.00 |
| 05/30/18 | BWP | Conference call with Debtor's professionals | 0.30 | 105.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127798 | | Page 5 |
|--------|-----------|---------------------|------------------|------|--------|
| | | regarding sale status and moving forward | | | |
| 05/31/18 | RJF | Review notice of auction closure, RSR declaration and supporting materials | 0.50 | | 292.50 |
| 05/31/18 | RJF | Conference with Brian W. Powers regarding conference call with Debtors counsel and CRO regarding sale process and upcoming hearing preparations | 0.20 | | 117.00 |
| 05/31/18 | RJF | Conference call with Bob Rosenfeld, Neil Bivona, Joe Corneau and S. Southard regarding Court filings and APA redactions | 0.50 | | 292.50 |
| 05/31/18 | RJF | Telephone call to Lynn Ryan of Judge Grossman's chambers with Sean Southard regarding filings in anticipation for upcoming hearing | 0.20 | | 117.00 |
| 05/31/18 | RJF | Telephone call to Stan Yang of the UST with S. Southard regarding status of Brookhaven Campus sale | 0.10 | | 58.50 |
| 05/31/18 | RJF | Conf call with R. Rosenfeld, Sean Southard and Joe Corneau regarding proposed order and moving forward with Triple 5 APA approval | 0.40 | | 234.00 |
| 05/31/18 | RJF | Telephone call with Lynn Ryan law clerk to Judge Grossman regarding status and process for hearing | 0.30 | | 175.50 |
| 05/31/18 | RJF | Telephone call to Stan Yang with Sean Southard regarding sale of Brookhaven campus | 0.10 | | 58.50 |
| 05/31/18 | BWP | Conference with Ronald J. Friedman regarding Committee meeting regarding approval of sale and supportig document for filing | 0.20 | | 70.00 |
| 05/31/18 | BWP | Conference with Ronald J. Friedman regarding conference call with Debtors counsel and CRO regarding sale process and upcoming hearing preparations | 0.20 | | 70.00 |
| 05/31/18 | BWP | Review correspondence and attachments from Sean Southard regarding proposed notice of closed auction and high bid | 0.30 | | 105.00 |
| 05/31/18 | BWP | Review comments of Ian Hammel to proposed Brookhaven Sale order; review correspondence from various parties regarding same | 0.50 | | 175.00 |
| | **Subtotal** | **Asset Sale** | 35.30 | | $20,043.00 |
| | **Case Administration** | | | | |
| 05/04/18 | BWP | Telephone call with Linda Ardito regarding case status and inquiries from creditors | 0.60 | | 210.00 |
| 05/21/18 | BWP | Review Debtor's monthly operating report for April | 0.40 | | 140.00 |
| 05/29/18 | BWP | Draft correspondence to Committee members regarding sale process and review replies | 0.30 | | 105.00 |

| 066648 | Committee | Unsecured Creditors | Invoice # 127798 | | Page | 6 |
|--------|-----------|---------------------|------------------|---|------|---|
| 05/29/18 | BWP | Review and reply to multiple correspondence with secured lenders regarding stipulation and order amending DIP order | | 0.40 | | 140.00 |
| 05/30/18 | KPS | Conference with Brian Powers regarding creditor committee status report and confirmation of Brookhaven sale process | | 0.20 | | 139.00 |
| 05/30/18 | BWP | Conference with Kenneth P. Silverman regarding creditor committee status report and confirmation of Brookhaven sale process | | 0.20 | | 70.00 |
| 05/30/18 | BWP | Teleconference with Commitee regarding sale process and case status | | 0.80 | | 280.00 |
| | **Subtotal** | **Case Administration** | | 2.90 | | $1,084.00 |

**Fee Application**

| 05/15/18 | BWP | Review monthly fee statement of RSR Consulting | | 0.30 | | 105.00 |
|----------|-----|------------------------------------------------|---|------|---|--------|
| 05/15/18 | BWP | Review monthly fee statement of FPM Group | | 0.20 | | 70.00 |
| 05/15/18 | BWP | Review monthly fee statement of Klestadt firm | | 0.40 | | 140.00 |
| 05/16/18 | BWP | Revise legal bill for compliance with UST guidelines | | 0.80 | | No Charge |
| 05/18/18 | KPS | Review and execute monthly fee statement | | 0.20 | | 139.00 |
| | **Subtotal** | **Fee Application** | | 1.90 | | $454.00 |

**Financing**

| 05/01/18 | BWP | Draft stipulation and order between secured creditors, debtor and committee amending final DIP order | | 1.30 | | 455.00 |
|----------|-----|------------------------------------------------------------------------------------------------------|---|------|---|--------|
| 05/02/18 | BWP | Revise stipulation amending DIP order | | 0.80 | | 280.00 |
| 05/22/18 | BWP | Telephone call with Joe Corneau regarding stipulation and order between debtor, committee, and secured lenders amending DIP order (.4); revise stipulation pursuant to comments of same (.2) | | 0.60 | | 210.00 |
| 05/29/18 | RJF | Prepare correspondence to B. Pfeiffer counsel to ACA and Ian Hammel counsel to Oppenheimer regarding modification to stipulation with DIP lenders for benefit of unsecured creditors | | 0.20 | | 117.00 |
| 05/29/18 | RJF | Receive and review correspondence from Ian Hammel regarding modification to DIP stipulation | | 0.10 | | 58.50 |
| 05/31/18 | BWP | Review comments of secured creditors to stipulation and order amending final DIP order (.3); telephone call with Joe Corneau regarding same (.2) | | 0.50 | | 175.00 |
| | **Subtotal** | **Financing** | | 3.50 | | $1,295.50 |

**Litigation**

| 05/01/18 | ACA | Review materials concerning D&O policy and potential issues related thereto | | 1.20 | | 750.00 |
|----------|-----|-----------------------------------------------------------------------------|---|------|---|--------|

| 066648 | Committee | Unsecured Creditors | Invoice # 127798 | | Page | 7 |
|---|---|---|---|---|---|---|
| 05/02/18 | ACA | Conference with Kenneth P. Silverman regarding status and strategy | 0.20 | | | 125.00 |
| 05/02/18 | ACA | Review materials concerning D&O policy and potential issues related thereto | 1.10 | | | 687.50 |
| 05/02/18 | KPS | Review proposed complaint for potential adversary proceeding for negligence and related issues | 0.30 | | | 208.50 |
| 05/02/18 | KPS | Conference with Anthony C. Acampora regarding status and strategy | 0.20 | | | 139.00 |
| 05/07/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtors books and records and corporate documents | 0.20 | | | 125.00 |
| 05/07/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtors books and records and corporate documents | 0.20 | | | 139.00 |
| 05/08/18 | ACA | Revise Dowling complaint and incorporate changes and suggestions by Kenneth P. Silverman | 2.00 | | | 1,250.00 |
| 05/09/18 | ACA | Revise complaint against insiders | 3.30 | | | 2,062.50 |
| 05/14/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtor's corporate books and records | 0.20 | | | 125.00 |
| 05/14/18 | ACA | Revise insider complaint and review additional materials in connection with same | 3.10 | | | 1,937.50 |
| 05/14/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtor's corporate books and records | 0.20 | | | 139.00 |
| 05/18/18 | KPS | Telephone call from Ronald J. Friedman regarding preparation for meeting with prospective bidder on Brookhaven campus | 0.20 | | | 139.00 |
| 05/30/18 | BWP | Review WARN plaintiff's discovery demands served on Debtor | 0.60 | | | 210.00 |
| 05/31/18 | ACA | Conference with Kenneth P. Silverman regarding continuing review of debtor's corporate books and records | 0.20 | | | 125.00 |
| 05/31/18 | KPS | Conference with Anthony C. Acampora regarding continuing review of debtor's corporate books and records | 0.20 | | | 139.00 |
| | **Subtotal** | **Litigation** | 13.40 | | | $8,301.00 |
| | | For professional services rendered | 57.00 | | | $31,177.50 |

Atty/Para Summary

| Name | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

| 066648    Committee  Unsecured Creditors | | Invoice # 127798 | Page    8 |
|---|---|---|---|
| Acampora, Anthony C. | 0.00 | 0.00 | $0.00 |
| Acampora. Anthony C. | 11.50 | 625.00 | $7,187.50 |
| Friedman, Ronald J | 0.00 | 0.00 | $0.00 |
| Friedman, Ronald J | 31.40 | 585 00 | $18.369.00 |
| Powers, Brian W. | 11.30 | 350.00 | $3,675.00 |
| Silverman, Kenneth P | 0 00 | 0.00 | $0.00 |
| Silverman, Kenneth P | 2.80 | 695.00 | $1,946.00 |
| Trust, Haley | 0.00 | 0.00 | $0.00 |
| | 57.00 | | $31,177.50 |

<u>Disbursement Summary</u>

$0.00

Previous Balance                                    $88,793.20

Balance due                                         $119,970.70