**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11**
                                                    :
**DOWLING COLLEGE,**[1]                             :        **Case No. 16-75545 (REG)**
                                                    :
**Debtor.**                                         :
                                                    :
----------------------------------------------------------------x

## AMENDED AFFIDAVIT OF SERVICE

STATE OF TEXAS            )
                          ) ss
COUNTY OF TRAVIS          )

I, Lance Mulhern, being duly sworn, depose and state:

1.      I am a Consultant with Epiq Class Action & Claims Solutions, Inc.,[2] the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On October 2, 2018, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP, counsel for the Debtor, I caused a true and correct copy of the following document to be served by first class mail on parties identified on Exhibit A annexed hereto (Creditor Matrix)[3]:

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

[2] Garden City Group, LLC was acquired by Epiq Class Action & Claims Solutions, Inc. on June 15, 2018.

[3] Certain addresses have been redacted in order to protect confidential information.  Complete contact and address information are maintained by Epiq Class Action and Claims Solutions, Inc.

- **Notice of Hearing on Debtor's Motion for the Entry of an Order Approving (I) Disclosure Statement, (II) Form and Manner of Notices, (III) Form of Ballots and (IV) Solicitation Materials and Solicitation Procedures** [Docket No. 614].


/s/ Lance Mulhern
Lance Mulhern

Sworn to before me this 9th day of
October, 2018


/s/ Tiffani Alvarez Quintero
Tiffani Alvarez Quintero
Notary Public, State of Texas
No. 130185280
Commission Expires:  April 9, 2019

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 24-7 RESTORATION, INC. | 34 OLD FIELD ROAD | | | | SETAUKET | NY | 11733 |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| 4 IMPRINT | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.C. ELECTRICAL SUPPLIES INC. | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.C. GOLF, INC. | C/O TIMBER POINT PRO SHOP | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AABI | 3410 SKYWAY DR | | | | AUBURN | AL | 36830 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| AARON CICHOCKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABBAS HEYDARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABC JANITORIAL DISCOUNTERS. INC | 94 SOMERSET DRIVE | | | | HOLBROOK | NY | 11741 |
| ABDALRAHMAN FARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABDOUL DIALLO | 99 WAVERLY AVENUE | APT. 8-0 | | | PATCHOGUE | NY | 11772 |
| ABDOUL KARIM DIALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL B. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL BRENDUM | 609 CHESTER ROAD | | | | SAYVILLE | NY | 11782 |
| ABIGAIL FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL KOLAGANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL L. BRENDUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABOUBACAR TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABREM K GRIMBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABSOLUTE PLUMBING OF LI INC | 90-F KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716-3123 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORPORATION | C/O CERTILMAN BALIN ADLER & HYMAN LLP | 90 MERRICK AVE 9TH FL | | | EAST MEADOW | NY | 11554 |
| ACCESS STAFFING, LLC | PO BOX 75334 | | | | CHICAGO | IL | 60675-5334 |
| ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10017 |
| ACCU DATA PAYROLL | 95 W. OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| ACE USA | DEPT CH 14089 | | | | PALATINE | FL | 60055-4089 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTING UNITED STATES ATTORNEY | EASTERN DISTRICT OF NEW YORK | ATTN BRIDGET M ROHDE | AND JAMES H KNAPP | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| ACTION SEWER & DRAIN SERVICE | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADALCY QUINTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM DELL'ISOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM EBERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM GISMONDI | 407 PLEASANT ST, UNIT 1B | | | | MELROSE | MA | 02176 |
| ADAM LIEBERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM MOTTOLA | 137 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752-2601 |
| ADAN VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADELE ZAFFARESE | 518 WEST CORNWALL ROAD | | | | CARY | NC | 27511 |
| ADIS LJESNJANIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADORAMA | 42 W 18TH ST | | | | NEW YORK | NY | 10011 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| ADRIAN ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIAN VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIANA DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIENNE MATONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADVANSYS | 68 OURLMVAH ROAD | | | MOSMAN, NSW AUTRIALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMVAH ROAD | | MOSMAN, NSW, AUSTRALIA | | | |
| ADVANSYS | 68 OURLMBAH ROAD | | | MOSMAN NSW 2088 AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMBAH ROAD | | MOSMAN NSW, 2088 AUSTRALIA | | | |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| AEEE | JOHN JAY COLLEGE UPWARD BOUND | 524 WEST 59TH ST | | | NEW YORK | NY | 10019 |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 |
| AGNES KORZENIEWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMADOUL GAYE | 27400 FRANKLIN RD APT 424 | | | | SOUTHFIELD | MI | 48034 |
| AHMED CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMET CALISKAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AIMS COMMUNITY COLLEGE | AIMS AVIATION | ATTN: PATTI PHILLIPS | 540 WEST 20TH STREET | | GREELEY | CO | 80634 |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| AIRWELD, INC. | 94 MARINE ST | | | | FARMINGDALE | NY | 11735 |
| AISHA ANDRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALADIAH MERCY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAINE GOLLAB-CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN J SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINONEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN R. RICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN SCHAEFER | 40 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| ALANA MONSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA PHILCOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT F. INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT MAZLIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEKSANDRA BATOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALESIA OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARNOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA AVERSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER GUERRERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAILES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER KEARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | 4802 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2131 | | | | HUMBLE | TX | 77338 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD ROAD #2131 | | | | HUMBLE | TX | 77338 |
| ALEXANDRA CHAMILOTHORIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA FIGUEREO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |
| ALEXANDRA PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA SWEENEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDRA WEISER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDREA DODSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS ARNOLD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS DEMOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS WEIK RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALI GOHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALI WIENER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIBRIS | 75 REMITTANCE DR | SUITE 6046 | | | CHICAGO | IL | 60675-6046 |
| ALICIA ABBATE | 150 6TH AVE | | | | HOLTSVILLE | NY | 11742 |
| ALICIA SANTANDREU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIJALIL MABLETON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALINA N. FELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISHA BASILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON C. ARMBRUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMARIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMOUSTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON I. MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON KING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON MATTHEWS | 35 BARRINGTON DR | | | | WHEATLEY HEIGHTS | NY | 11798 |
| ALISON SWEET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISSA LICAUSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALLAN B. MENDELSOHN CH 7 TT-HAMPTON TRA | 38 NEW STREET | | | | HUNTINGTON | NY | 11743 |
| ALLAN FAJARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLEN JOHNSON, JR | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| ALLIED ACCOUNT SERVICE INC. | 422 BEDFORD AVE | | | | BELLMORE | NY | 11710 |
| ALLISON HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON MERRILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON PFEIFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALSTON SALIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALTHEA HICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALUMNI ASSOCIATION OF DOWLING | 36 MCKAY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALUMNI ASSOCIATION OF DOWLING COLLEGE | C/O DIANE FISHER | 3 HOLLOW ROAD | | | STONY BROOK | NY | 11790 |
| ALUMNI ASSOCIATION OF DOWLING COLLEGE | C/O FRANK CORSO JR | 36 MACKAY DRIVE | | | HAUPPAUGE | NY | 11788 |
| ALVIN HORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALVIN PLEXICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA D'ORAZI | 17 HEIDI LN | | | | MOUNT SINAI | NY | 11766 |
| ALYSSA HAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA LIGUORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MALCZYNSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MARRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MILANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA STRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALYSSA TEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMA DARKEH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMADA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMAL DEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA BUIRGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEGENNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMANDA GRECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HARTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HURLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA LOBIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA M. GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MCCUNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MICHELLE FICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA PFLUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA RUSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA VANNOSTRAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANI GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER PINDULIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER SCHILLER | 601 CINDY LN | | | | BALLSTON SPA | NY | 12020 |
| AMBERLY ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | 21ST FL | | | NEW YORK | NY | 10271-0016 |
| AMERICAN BANKERS INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | PO BOX 8695 | | | | KALISPELL | MT | 59904 |
| AMERICAN EDUCATIONAL RESEARCH ASSOCIATION | 1430 K ST NW | SUITE 1200 | | | WASHINGTON | DC | 20005 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |
| AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET AND LEE LLP | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN HAZARDOUS MATERIALS MANAGEMENT INC | 303 MIDDLE COUNTRY RD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| AMERICAN TELEPHONE COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 1465 | | | MELVILLE | NY | 11747 |
| AMF BOWLING CENTERS, INC. | 30 ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMF SHIRLEY LANES | ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMIE VELEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMINULLAH KHWAJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMITAVA DAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY BENIGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY E. CUSUMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. CATALANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY LILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA C. MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANALISE RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANAND THALLAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTACIA BERNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTASIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRAE CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE BOWSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA CANESTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA VARVARA KAMMARADA | 5645 NW 99TH LN | | | | CORAL SPRINGS | FL | 33076 |
| ANDRES TORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW CHRISTENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW COLLETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW F. SICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GRACI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW J. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANDREW LEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW M. SCHMERTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MCMENAMY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW NOKAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SESTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW VANDEVENTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGEL RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA D'AGUANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA HORVATIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA ROSE AIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA WEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELICA CAPOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ACCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANIKET SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANISA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANITA MALHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANJU KELKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN CASSEL | 276 DURKEE LN | | | | EAST PATCHOGUE | NY | 11772 |
| ANN M. CASSEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MARIE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN SAGGESE GARNES | 535 PARKWAY DR | | | | ELMONT | NY | 11003 |
| ANN SAGGESE GARNES | PO BOX 30214 | | | | ELMONT | NY | 11003 |
| ANN WEISHAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA CHIARAMONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA G STOLOFF | 169 LIBERTY ST | | | | DEER PARK | NY | 11729 |
| ANNA G STOLOFF | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNA G. STOLOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA MCAREE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA ROWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNAMARIE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE DIMOLA | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE GASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE M RULLAN | 10 BUCKINGHAM MEADOW ROAD | | | | EAST SETAUKET | NY | 11733 |
| ANNE M. RULLAN | 75 CLAIRE CT | | | | WEST BABYLON | NY | 11704-7303 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE RULLAN | 10 BUCKINGHAM MEADOW RD | | | | EAST SETAUKET | NY | 11733 |
| ANNE THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNEMARIE WIWATOWSKI | 162 CONNER DR | | | | CLAYTON | NC | 27520 |
| ANNETTE LOZANO-BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNETTE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE E. ARMENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE LOWE | 58 OAK ST | | | | AMITYVILLE | NY | 11701 |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY ANTUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY BARRAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTHONY COGGIANO | 30 BARNES RD | | | | WADING RIVER | NY | 11792 |
| ANTHONY DEKAMS | 57 KING ST | | | | PORT JEFFERSON STA | NY | 11776 |
| ANTHONY ELICATI | 6 BARK LANE | | | | LEVITTOWN | NY | 11756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY FERRANTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GIUSTRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. FIORELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. NESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY JOHN JAMES COSTANTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY LISA | 11 BASSWOOD LANE | | | | FARMINGVILLE | NY | 11738 |
| ANTHONY LJUCOVIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY MURPHY | 17 SPRING HOLLOW RD | | | | NISSEQUOGUE | NY | 11780 |
| ANTHONY NESE | 14 ROLLING HILLS DR | | | | RIDGE | NY | 11961 |
| ANTHONY POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY SAMMUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY T. DEKAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY TOLENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTIBODIES.COM | ATTN ALAN PHILLIPS | 129 TOWN STREET | NEWTON, CAMBRIDGE, CB22 7PE | UNITED KINGDOM | | | |
| ANTOINETTE HAGGRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON ANDERSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON COMMUNITY NEWSPAPERS | 132 E 2ND ST | | | | MINEOLA | NY | 11501 |
| ANTONETTA DENTE BOSTINO | 42 WILLETT AVE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE BOSTINO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONETTA M. DENTE-BOSTINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIA P. LOSCHIAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONINO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO DIMONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANUSHRI TRIVEDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AOPA | PO BOX 863 | | | | FREDERICK | MD | 21705-9922 |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APGAR SALES CO. INC. | 54 MIRY BROOK RD | STE 2 | | | DANBURY | CT | 06810-7453 |
| APGAR SALES COMPANY INC | ATTN KEITH APGAR | 54 MIRY BROOK RD | STE 2 | | DANBURY | CT | 06810-7453 |
| APPLE FINANCE | MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| APPLE INC | 23801 CALABASAS RD | SUITE 101 | | | CALABASAS | CA | 91302 |
| APRIL ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| APRIL GAMBINO | 443 51ST STREET | | | | LINDENHURST | NY | 11757 |
| APRIL SAHAGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET, SUITE 101 | | | | HOUSTON | TX | 77002 |
| ARBITRAGE GROUP, INC. | 3401 LOUISIANA ST | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARC EXCESS & SURPLUS LLC | 113 SOUTH SERVICE ROAD | PO BOX 9012 | | | JERICHO | NY | 11753 |
| ARC EXCESS & SURPLUS, LLC | ATTN MICHAEL CAVALLARO | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 |
| ARCHANA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | MATTHEW HROMADKA | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747-9064 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ATTN: JAMES W VERSOCKI | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARIANA BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARIE STUBBMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARIANA MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA OVADIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA STUBMAN | 87 CEDAR AVE | | | | ISLIP | NY | 11751 |
| ARIANNA GRAVINESE | 246 HEWLETT AVE | | | | EAST PATCHOGUE | NY | 11772 |
| ARIANNA GRAVINESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA LAPUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIC STOCKWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIELLE CHESHIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIN | ATTN: MICHAEL ABEJUELA, ASSOCIATE GC | PO BOX 232290 | | | CENTERVILLE | VA | 20120 |
| ARIYELLE BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIZONA STATE UNIVERSITY | AVIATION PROGRAMS | ATTN: VERNE LATHAM | SIMULATOR BUILDING | 7442 E. INNOVATION WAY NORTH | MESA | AZ | 85212 |
| ARLENE MULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMAND CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMELA HASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARNOLD SAUNDERS | 219 LAWRENCE AVE | | | | INWOOD | NY | 11096 |
| ARNOLD SHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AROOJ CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ARROW SECURITY INC | 300 W MAIN ST | | | | SMITHTOWN | NY | 11787 |
| ARTHUR A. GIANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARUN SASHIDHARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673-1216 |
| ASHA MAHARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHANTI FERGUSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHLEI REESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY BULSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FIRESTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY GYSCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY R STONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SERRATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SHANER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY STEPONAITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHVIN DOSHI | 11 RIVERVIEW TER | | | | SMITHTOWN | NY | 11787-1143 |
| ASSOCIATED ENERGY SERVICE | 86 BRIDGE RD | | | | ISLANDIA | NY | 11749 |
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTASIA WILLIAMS-BERTLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTASIA WILLIAMS-BERTLES | 2401 NORTH OCEAN BLVD | | | | NORTH MYRTLE BEACH | SC | 29582 |
| ASTORIA BANK | ATTN LEGAL DEPARTMENT | 1 ASTORIA BANK PLAZA | | | LAKE SUCCESS | NY | 11042 |
| ASTRID LUDWICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 |
| ASTRO MOVING & STORAGE | MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| ATALAY YILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ATHONY MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDRA GILET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUSTIN GOULD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUTOMOTIVE CENTER OF LONG ISLAND INC | 83D COMSEWOGUE RD | | | | EAST SETAUKET | NY | 11733 |
| AUTUMN MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AVIATION WEEK NEWSLETTERS | PO BOX 1176 | | | | SKOKIE | IL | 60076-8176 |
| AVINASH BHOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYDOGAN YANILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYOBAMI FATADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| B&H PHOTO-VIDEO, INC. | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 |
| BACK FLOW SPECIALISTS, INC. | 63 GREELEY AVE | | | | SAYVILLE | NY | 11782 |
| BAILEE WINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BAKER & TAYLOR BOOKS - 510486 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET, 21 W. | | | | NEW YORK | NY | 10286 |
| BARBARA A. SCHAER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA CHEVIOT | 87 PALMER DRIVE | | | | SAYVILLE | NY | 11782 |
| BARBARA HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787 |
| BARBARA J. CASEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA LOZIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARBARA NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787-1604 |
| BARBARA SCHAER | 59 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| BARCODES LLC | 200 W.MONROE ST. | SUITE 1050 | | | CHICAGO | IL | 60606 |
| BARNES & NOBLE BOOKSTORE | ACCOUNTS RECEIVABLE DEPT | PO BOX 823660 | | | PHILADELPHIA | PA | 19182-3660 |
| BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD. | | | | BASKING RIDGE | NJ | 07920 |
| BARNES, IACCARINO & SHEPERD LLP | 258 SAW MILL RIVER RD | STE 3 | | | ELMSFORD | NY | 10523-1956 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY DAVID SCHLOSSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY E MCNAMARA | 28 BOWLER RD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY S. KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BASEBALL ON THE ISLAND INC | ATTN VINCENT MESSANA | 2 VALLEY ST | | | LAKE RONKONKOMA | NY | 11779 |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BEATA RAINKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BELINDA VOLLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENEDICT R. TIENIBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENEDICT TIENIBER | 23 COMMODORE LANE | | | | WEST BABYLON | NY | 11704 |
| BENITA PEARSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN GREENSPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENTLEY UNIVERSITY | 175 FOREST ST | | | | WALTHAM | MA | 02452 |
| BERGEN COUNTY DIRECTOR OF GUIDANCE | ATTN MS.M.LEON | FORT LEE HS GUIDANCE | 3000 LEMOINE AVE | | FORT LEE | NJ | 07024 |
| BERNADETTE LETO-WISNISKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNADYN SUH | 1015 AOLOA PLACE | APT. 252 | | | KAILUA | HI | 96734 |
| BERNARD DUBINSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA | NY | 11762 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| BERNIE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERTHA FLEURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERZIN DEVLALIWALLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH GIACUMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH MINOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETSY ANN SALEMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BHOOMI CHANDRAKANTBHAI PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHUALL NAND KUMAR | 279 TOWNLINE RD | | | | EAST NORTHPORT | NY | 11731 |
| BHUALL NAND KUMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIANCA CORTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIG APPLE COLLEGE INFORMATION PROGRAM INC | BIG APPLE COLLEGE FAIR | PO BOX 46 | | | GUILDERLAND | NY | 12084 |
| BIJU JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BINTA TAHERA CHRISTOPHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BIQING LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST NW FRNT 1 | | | WASHINGTON | DC | 20036-3619 |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST, NW | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC. | 1111 19TH STREET, NW | | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3024 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW STE 900 | | | WASHINGTON | DC | 20036-3618 |
| BLACKBOARD INC. | 1111 19TH ST NW FL 8 | | | | WASHINGTON | DC | 20036-3624 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLACKMAN PLUMBING SUPPLY CO. INC. | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLANCA DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLANCHE WALLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLOCK CHIROPRACTIC SPORTS AND WELLNESS | 301 MAPLE AVE | | | | SMITHTOWN | NY | 11787 |
| BLUE MARKETING COMMUNICATION, INC | 3 SHADY LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BOBBY FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE E. FORBES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | 150 OAK ST | | | | COPIAGUE | NY | 11726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRAD MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY HARSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY SCHILLINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY W. GABRIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON BARROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON PESKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SANTIAGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANA WILKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANNA VANESSENDELFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDA MCMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDALISA CONTRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN HOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDON GRETKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENT ARNEAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT CLIFFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRI-TECH, INC | 829 LINCOLN AVE | STE 1 | | | BOHEMIA | NY | 11716-4113 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN A DAVIS | 9 SOMERSET ROAD N | | | | AMITYVILLE | NY | 11701-2019 |
| BRIAN ALLMENDINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN DEGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN E. STIPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HOLT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN LJUNGQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN M. GIEBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MATHIEU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MERKLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MICHALEC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN PENTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN RAMSARRAN | 70 SCOTCHPINE DRIVE | | | | ISLANDIA | NY | 11749-1605 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FEDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FREDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6124 NEWPORT TER | | | | FREDERICK | MD | 21701-7602 |
| BRIAN WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA CARNEVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA HYLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA L NICOLIA | 30 THE MOOR | | | | EAST ISLIP | NY | 11730 |
| BRIANNA LOCICERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA M SECKEL | 141 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIANNA M VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA NICOLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA STETLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA WALLACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNE MARTINO | 39 ARCADIA DR | | | | DIX HILLS | NY | 11746 |
| BRICKMAN GROUP LTD, LLC | 899 LINCOLN AVE | SUITE B | | | BOHEMIA | NY | 11716 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRIDGET HART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIDGET SERDOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANNA ROLSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIENNE HEIBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIGITTE KAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIJ UTREJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIONNA MCCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITNEY FARLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY ALBERTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY CLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY COOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY JEAN SCHULMAN | 15 MALLARD AVENUE A | | | | SELDEN | NY | 11784 |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BRITTANY MAITLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MONCADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MORLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY RICHTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY CHAITRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY OLAZAGASTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY VALLARELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROADCAST MUSIC | 10 MUSIC SQUARE E. | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BROOKE BASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKE KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKHAVEN CALABRO AIRPORT | 135 DAWN DR | | | | SHIRLEY | NY | 11967 |
| BROOKHAVEN NATIONAL LABORATORY | ATTN MICHAEL MCCANN, ESQ. | BUILDING 460 | | | UPTON | NY | 11973 |
| BROWARD COLLEGE | AVIATION INSTITUTE | ATTN: SCOTT GYSSLER | 7200 PINES BOULEVARD | | PEMBROKE PINES | FL | 33024 |
| BROWN'S GRADUATION SUPPLIES & AWARDS COMPANY | ALPHA CHI DIVISION | 1410 FRANKLIN ST | | | JOANESBORO | AR | 72401 |
| BRUCE D LEDER, ESQ | 669 RIVER DRIVE, SUITE 125 | | | | ELMWOOD PARK | NJ | 07407 |
| BRUCE D. HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| BRUCE HOFFMAN | 14 ENCORE BL. | | | | EASTPORT | NY | 11941 |
| BRUCE L. HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE LEDER, ESQ. | 1700 GALLOPING HILL ROAD | | | | KENILWORTH | NJ | 07033 |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN A. GRAFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN DICCIARDELLO | 15 WALTER STREET | | | | HOLBROOK | NY | 11741 |
| BRYAN DUONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN GRAFF | 61 GAINSBOROUGH RD | | | | HOLBROOK | NY | 11741-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN GREELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN NEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN PILLAI | PO BOX 15555 | | | | BOSTON | MA | 02215 |
| BRYANA GENSINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANNA HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BUSINESS TECHNOLOGIES INC | 1691 ENTERPRISE WAY | #D | | | MARIETTA | GA | 30067 |
| BYRON KJONO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BYRON ROTH | P. O. BOX 178 | | | | ORLEAN | VA | 20128 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 371378 | | | PITTSBURGH | PA | 15250 |
| CABLEVISION | CABLEVISION MEDIA SALES CORP | PO BOX 19301 | | | NEWARK | NJ | 07195-0301 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CABLEVISION LIGHTPATH, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 360111 | | | PITTSBURGH | PA | 15251 |
| CABLEVISION MEDIA SALES CORPORATION | PO BOX 392090 | | | | PITTSBURGH | PA | 15251-9090 |
| CABLEVISION OF BROOKHAVEN | 11 INDUSTRIAL ROAD | | | | PORT JEFFERSON | NY | 11776 |
| CABLEVISION OF BROOKHAVEN | INDUSTRIAL RD | | | | PORT JEFFERSON | NY | 11776 |
| CAELAN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAEP | 1140 19TH ST NW | SUITE 400 | | | WASHINGTON | DC | 20036-6610 |
| CAITLIN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN OKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN SAMANIEGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN ZOWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLYN BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAL WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CALIFORNIA REPUBLIC BANK | ATTN LEGAL DEPARTMENT | 18400 VON KARMAN | SUITE 100 | | IRVINE | CA | 92612 |
| CALLI MARTORANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMERON ALDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMILE SERRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMPUS STOP LLC | 810 N HANCOCK ST # 12 | | | | PHILADELPHIA | PA | 19123-3029 |
| CANDACE SLAWINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CANDISE JEFFRIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CAPITAL ONE NA | 313 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 |
| CARCO GROUP, INC | 5000 CORPORATE COURT | SUITE 203 | | | HOLTSVILLE | NY | 11742 |
| CAREER COUNCIL, INC. | 135-02 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694 |
| CAREER GUIDE PUBLISHING GROUP LTD | 4757 CANTON RD | STE 216 | | | MARIETTA | GA | 30066 |
| CAREERBUILDER | ATTN SAMUEL WILSON | 3800 GOLF ROAD | SUITE 120 | | ROLLING MEADOWS | IL | 60008 |
| CAREN STROUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARISSA HODGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL A. BONUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL J. CUSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA CALLEJA-ORTIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLA LOEVEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLO LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS A. CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS ALVAREZ | 6A KINGS COURT | | | | VALLEY COTTAGE | NY | 10989 |
| CARLOS BELTRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CITY | MO | 65101-4002 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CTY | MO | 65101-4082 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CTY | MO | 65101-4082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS IPARRAGUIRRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS MENJIVAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS OREJUELA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS ORTEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLY LANGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELA LEONARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA CURRAO-MCALEAVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA SPAMPINATO-PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN KASPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN LAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN UNKENHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN VEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMINE VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| CAROL A. PULSONETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. WEINTRAUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL LYNN SFERLAZZA ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE SATURNINO | 164 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 |
| CAROLE VANDUYN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINA BIOLOGICAL SUPPLY | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLINA BIOLOGICAL SUPPLY CO. | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | 2700 YORK RD | | | | BURLINGTON | NC | 27215-3398 |
| CAROLINE A.H. KENNEDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLINE MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN A. SPENCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN M. MARTOCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN MARTOCCI | 41 LUDLOW WAY | | | | OAKDALE | NY | 11769 |
| CAROLYN SPENCER | 18 GIANNA CT | | | | SOUTHAMPTON | NY | 11968 |
| CAROLYN WOODLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 842084 | | | BOSTON | MA | 02284 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | PO BOX 842084 | | | | BOSTON | MA | 02284 |
| CARRIE J. MCINDOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIE L. KELSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIE MCINDOE | 222 E. 56TH STREET | 2H | | | NEW YORK | NY | 10022 |
| CARRIER COMMERCIAL SERVICE | 4110 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| CARRIER COMMERCIAL SERVICE | P.O. BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARTER BADOUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARTIE HOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASA DEL CAMPO | 1159 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| CASA DEL CAMPO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CASDA | MONROE WOODBURY FAIR | 5 UNIVERSITY PL A409 UNIVALBANYEAST | | | RENSSELAER | NY | 12144-3427 |
| CASEY BRIODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY MACRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY RODRIGUES | 45 JANES WAY | | | | BRIDGEWATER | MA | 02324 |
| CASEY RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASHE' MICHELLE BATEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASSANDRA CASTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA SIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA STUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY BROOKE ROLLMAN | 37 ARBOUR STREET | | | | WEST ISLIP | NY | 11795-1016 |
| CASSIDY ROLLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATALINA GARCIA | CALLE 5 SUR #50FF | APTO 201 | MEDELLIN, COLOMBIA | | | | |
| CATHERINE CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE M POLSTER | 7 BROAD STREET | | | | LAKE GROVE | NY | 11755 |
| CATHERINE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE SMAPOINATO | 1 ABBY CT | | | | MORICHES | NY | 11955 |
| CATHERINE STADELMAN SPAMPINATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRINE HELEN LERVIK OLSEN | STKERVIKA 29 | 5353 STRAUME | NORWAY | | | | |
| CATHRINE VIGNAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRYN MOONEY | 76 BROADWAY | | | | GREENLAWN | NY | 11740 |
| CATIA CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATRINA MIGLIORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CBUAO | 5325 LAKEFRONT BLVD #A | | | | DELRAY BEACH | FL | 33484 |
| CCNY | ATHLETICS BUSINESS MANAGER | 160 CONVENT AVE MR20 | | | NEW YORK | NY | 10031 |
| CDW-G | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 |
| CDW-G | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 |
| CEGMENT, INC | 745 ATLANTIC AVE FL 8 | | | | BOSTON | MA | 02111-2735 |
| CELESTE BOYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CELESTE MAGLUILO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CEM SARDAG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CENTER FOR EDUCATION & EMPLOYMENT LAW | 370 TECHNOLOGY DR | PO BOX 3008 | | | MALVERN | PA | 19355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTRAL CONNECTICUT STATE UNIVERSITY | 1615 STANLEY STREET | | | | NEW BRITAIN | CT | 06050-4010 |
| CERAMIC SUPPLY OF NEW YORK & NEW JERSEY INC | 7 RTE 46 W | | | | LODI | NJ | 07644 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J MCCORD, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MCNAMARA, ESQ. | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 |
| CESAR ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHA-NEICE GORDON | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CHA-NEICE GORDON | 22 HIGHVIEW COURT | | | | NYACK | NY | 10960 |
| CHAD SHANDLER | COHNREZNICK LLP | 1301 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 |
| CHAO HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES COLLINS | 79 SUMMERFIELD DR | | | | HOLTSVILLE | NY | 11742 |
| CHARLES D'ALESSANDRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES ERLANGER | 261 MATHEWS RD | | | | OAKDALE | NY | 11769 |
| CHARLES F. MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES G. ACKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES H. ERLANGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES J. SARLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MAUND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MCCABE | 58 WOODLAWN AVE | | | | OAKDALE | NY | 11769 |
| CHARLES MCCABE | 1381 THOMPSON DR | | | | BAY SHORE | NY | 11706-3706 |
| CHARLES MONASTERO | 54 SALLY LANE | | | | RIDGE | NY | 11961 |
| CHARLES OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES RUDIGER | 3 VIEW RD. | | | | EAST SETAUKET | NY | 11733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SARLING | 131 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHARLES THOMAS VIOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLIE LOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLTON L CAMP | 6831 MARSHALL FOCH | | | | NEW ORLEANS | LA | 70124 |
| CHARMANE COLQUITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHASE WEISS & KEHOE LLC | MATTHEW J. WEISS | 190 MONROE STREET, SUITE 203 | | | HACKENSACK | NJ | 07601 |
| CHATASIA SHEPHERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEER360,INC | 41 GREENWOOD AVE | | | | EAST ISLIP | NY | 11730 |
| CHELSEA BIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SAPIENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SCHLOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENGCHENG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENIER-PICASSAU ST.JUSTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENYU NING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERISSE FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| CHERYL ANN DOYLE-EDWARDS-BARRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL CHAMBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL DURANT | 8 PRINCESS TREE CT | | | | PORT JEFFERSON | NY | 11777 |
| CHERYL E. DURANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL GODZIEBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL NOVINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL SCHWEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL-ANN ETTIENNEHAYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTENE COVERDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER COUNTY INTERMEDIATE UNIT | 455 BOOT RD | | | | DOWNINGTON | PA | 19335 |
| CHEYANNE STALLWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYENNE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYENNE RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIMID DORAEV | 2 CONVENT RD | | | | MORRISTOWN | NJ | 07960 |
| CHIMID DORAEV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIREN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS A. NWORJIH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTENE ANDERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN CREMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN D. PERRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LYNCH | 82 LINCOLN AVENUE | APT. B3 | | | ROCKVILLE CENTRE | NY | 11570 |
| CHRISTIAN LYNCH | PO BOX 1009 | | | | ROCKVILLE CTR | NY | 11571-1009 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN PERRING | 56A ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIE VASILIADES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA COTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA EHRLICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | PO BOX 552 | | | | WATERTOWN | MA | 02471-0552 |
| CHRISTINA GUINTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA IACONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JETER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JURAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA M. STRASSFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MAURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MURTHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PAGLIARULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA POIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA SCIARROTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA VELLIA | 2714 PECONIC AVE | | | | SEAFORD | NY | 11783-3430 |
| CHRISTINA VELLIA | 18 GRACE MARIE CT. | | | | W. BABYLON | NY | 11704 |
| CHRISTINA WEHMANN | 112 MOUNT SINAI CORAM RD | | | | CORAM | NY | 11727 |
| CHRISTINE BRUSTAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE COMISH-OSGOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DIFEDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE FELTON | 460 LINCOLN AVE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTINE HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LYDTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE M SCHUMM | 2876 VISTA ACEDERA | | | | CARLSBAD | CA | 92009 |
| CHRISTINE M. FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE PADOLECCHIA | 158 ROBINSON AVENUE | | | | EAST PATCHOGUE | NY | 11772 |
| CHRISTINE PONZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SHAHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER APPELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B BOYKO | 86 LITCHFIELD AVE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER B. KRETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CEPEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CHODKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CIOTKOSZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CROKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DAVID GOTZEN-BERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD | #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER DICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DOONER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER EVAN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRENCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER GORDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. SMALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KAUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KMIOTEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER KUSHNER | 23 LOFT RD | | | | SMITHTOWN | NY | 11787 |
| CHRISTOPHER M. LINNEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MILLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER O'DONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER P. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRISTOPHER SCLAFANI | 41 PINE ST | | | | ISLIP | NY | 11751 |
| CHRISTOPHER SNYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TEJADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TREMBLAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER ULRICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VERGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER W. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER WALSH | 223 WILDWOOD RD | | | | RONKONKOMA | NY | 11779 |
| CHRISTOPHER ZIEGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVE | UNIT 1 | | | ISLIP | NY | 11751-3238 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIARA CAPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIARA DIMPERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIGNA (CONNECTICUT GEN. LIFE INS. COMPANY) | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CIGNA ADMINISTRATION | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CIGNA HEALTH & LIFE INSURANCE CO | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O CONNOLLY GALLAGHER LLP | ATTN JEFFREY WISLER | THE BRANYWINE BUILDING | 1000 WEST STREET, SUITE 1400 | WILMINGTON | DE | 19801 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O WILHELMINA BERGLAND, LEGAL DEPT | 900 COTTAGE GROVE RD, B6LPA | | | BLOOMFIELD | CT | 06002 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CIT FINANCE LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| CIT FINANCE, LLC | PO BOX 593007 | | | | SAN ANTONIO | TX | 78259 |
| CK COMMUNICATIONS,INC | 5600 POST ROAD | SUITE 114 | | | EAST GREENWICH | RI | 02818 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLAIRE WATSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11743-3463 |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11749-3463 |
| CLASSIC COACH TRANSPORTATION GROUP | 30 NEW ST STE 2 | | | | HUNTINGTION | NY | 11743 |
| CLAUDIA C. MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA OSORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLELON A MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| CLELON MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| CLIFFORD DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD M. SATRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD SATRIANO | 263 RIVER AVE | UNIT 21 | | | PATCHOGUE | NY | 11772 |
| CLINTON THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON WELDING SUPPLY CO., IN. | 40 JERICHO TPKE | | | | JERICHO | NY | 11753 |
| CLYDE  PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLYDE M. DOUGHTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CNA INSURANCE | PO BOX 790094 | | | | SAINT LOUIS | MO | 63179-0094 |
| CODY MCPARTLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CODY SAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COHNREZNICK LLP | ATTN CHAD J. SHANDLER | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COLIN BAUCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLIN BIZZETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLIN BIZZETH | 7241 GATESHEAD CIRCLE | APARTMENT 6 | | | ORLANDO | FL | 32822 |
| COLLEEN M CASTELLUCCIO | 55 SOUTH CARLL AVE | | | | BABYLON | NY | 11702 |
| COLLEEN SABOL-SOMMESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEGE BOARD | 250 VESEY STREET | | | | NEW YORK | NY | 10281 |
| COLLEGE BOARD | 11955 DEMOCRACY DRIVE | | | | RESTON | VA | 20190 |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COLLEGE BOARD | 1919 M STREET NW, SUITE 300 | | | | WASHINGTON | DC | 20036 |
| COLLEGE OF SAINT ROSE | 432 WESTERN AVE | | | | ALBANY | NY | 12203 |
| COLLEGE PUBLICATIONS | RE: SCCC ATHLETIC CALENDAR | PO BOX 845 | | | MARSHALLS CREEK | PA | 18335 |
| COMFORT INN-ERIE | 8051 PEACH ST | | | | ERIE | PA | 16509 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | FL 2 | | | ALBANY | NY | 12207-1014 |
| COMMISSION ON INDEPENDENT | COLLEGES AND UNIVERSITIES | 17 ELK FL 2 | | | ALBANY | NY | 12207-1014 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | PO BOX 7289 | | | ALBANY | NY | 12224 |
| COMMISSIONER OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST SUITE #6 | | | UTICA | NY | 13501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMISSIONER OF MOTOR VEHICLES | DEPT. OF MOTOR VEHICLES | PO BOX 359 | | | UTICA | NY | 13503 |
| COMMUNITY COLLEGE OF BALTIMORE COUNTY | AVIATION DEPARTMENT | ATTN: DOUGLAS WILLIAMS | 800 SOUTH ROLLING ROAD | | BALTIMORE | MD | 21228 |
| COMMUNITY COLLEGE OF BEAVER COUNTY | AVIATION SCIENCES | ATTN: WAYNE RESETAR | 125 CESSNA DRIVE | | BEAVER FALLS | PA | 15010 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| COMPASS CONSULTING GROUP, INC. | 18 FIELD DAISY LN | | | | EAST NORTHPORT | NY | 11731 |
| COMPTROLLER OF THE STATE OF NEW YORK | UNCLAIMED FUNDS REMIT CONTROL | 110 STATE ST 2ND FL | | | ALBANY | NY | 12236 |
| COMPUTER INTEGRATED SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 |
| COMPUTER INTEGRATED SERVICES | 561 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10018 |
| COMPUTER INTEGRATED SERVICES OF NEW YORK, LLC | 561 SEVENTH AVE | 13TH FL | | | NEW YORK | NY | 10015 |
| CONNETQUOT PUBLIC LIBRARY | ATTN: KIMBERLY DECRISTOFARO | 760 OCEAN AVENUE | | | BOHEMIA | NY | 11716 |
| CONNIE RACANELLI | 1895 WALT WHITMAN RD | STE 1 | | | MELVILLE | NY | 11747-3031 |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M CONLAN | 1000 N WEST ST, STE 1400 | | | WILMINGTON | DE | 19801 |
| CONNOLLY GALLAGHER LLP | ATTN JEFFREY C WISLER | 1000 N WEST ST, STE 1400 | | | WILMINGTON | DE | 19801 |
| CONOR SUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CONRAD SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COREY NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORNELIA A. LACY-ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORNELIA LACY-ROCK | 8 PINE NEEDLE DR | | | | MANORVILLE | NY | 11949 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| CORPORATION FOR NATIONAL RESEARCH INITIATIVES | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| CORY HAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNCIL FOR HIGHER EDUCATION ACCREDITATION | ONE DUPONT CIR NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | PO BOX 742282 | | | | ATLANTA | GA | 30374 |
| COUNSEL FOR THE SUFFOLK COUNTY NEW YORK | ATTN DENNIS M BROWN, COUNTY ATTORNEY | H LEE DENNISON BUILDING | 100 VETERANS MEMORIAL HWY | PO BOX 6100 | HAUPPAUGE | NY | 11788 |
| COUNSEL FOR THE TOWN OF BROOKHAVEN | ATTN ANNETTE EADERESTO, TOWN ATTORNEY | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| COURTNEY ACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY KIERNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY LUCKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY STAIB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY UNDERWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COUSINS PAINTBALL | 513 COMMACK RD | | | | DEER PARK | NY | 11729 |
| COX BROADCASTING WBAB/WBLI RADIO | P.O. BOX 83195 | | | | CHICAGO | IL | 60691-0195 |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| COZ DELILLO | 14 PLOVER LN. | | | | HICKSVILLE | NY | 11801 |
| CRADLE OF AVIATION | ONE DAVIS AVE | | | | GARDEN CITY | NY | 11530 |
| CRADLE OF AVIATION MUSEUM | ATTN JOSH STOFF | ONE DAVIS AVENUE | | | GARDEN CITY | NY | 11530 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CRAIG NENOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRISTINA LENIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRYSTAL MANOUSSOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRYSTAL TARANGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CULLEN AND DYKMAN, LLP | ATTN BONNIE POLLACK, ESQ. | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN ELIZABETH M ABOULAFIA, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN MATTHEW G ROSEMAN, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CURRENT HOLDINGS GROUP,INC | 1850 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| CYNTHIA HOWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA ORELLANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA V. GROSSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA WOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DAILY NEWS | ATTN:  JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |
| DALLAS KILLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON LAWRENCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON MALDONADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAN EDDINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA HARBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA KOLB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA MESTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANBURY HIGH SCHOOL COLLEGE & VOCATIONAL FAIR | C/O DANBURY HIGH SCHOOL | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 |
| DANIEL BAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BARBARITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CELENTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CHARNEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FARINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL GERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL KEENAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL KELLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MANKARIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MIRABILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DANIEL PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL PIAMPIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WILLIAM PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE BUDDENHAGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EARL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EATON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HEALEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE KUMMER | 167 MAPLE AVE | | | | NORTHPORT | NY | 11768 |
| DANIELLE LAGNESE (MALLEK) | 98 HILLTOP DR | | | | SMITHTOWN | NY | 11787 |
| DANIELLE LUSARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MAGIERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE NEFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELLE PERILLO | 230 SPRINGMEADOW DRIVE | UNIT N | | | | | |
| DANIELLE REDDINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SCHULMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SENANDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SPAGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE VAUPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNAN SHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNAN SHAN | 20 MONTAUK | | | | OAKDALE | NY | 11769 |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANYA RASHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAPHYNE FOSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARA KAYE | 20939 23RD AVENUE | APT 5E | | | BAYSIDE | NY | 11360 |
| DARLENE DEFABIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLENE NIFONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLINE PAUL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON E. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON WILLIAMS | 4534 BIDDLESDON LN | | | | MEMPHIS | TN | 38125 |
| DARYL DOVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVAUN MONTEITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVE & BUSTERS | 1856 VETERAN'S MEMORIAL HWY | | | | ISLANDIA | NY | 11749 |
| DAVID A. GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ACHEAMPONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ADLER | 484 FRANKLIN CIRCLE | | | | YARDLEY | PA | 19067 |
| DAVID ANDREAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BHAGWANDAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID C MASERJIAN | 19 PARASOL RIDGE | | | | POUGHKEEPSIE | NY | 12603 |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID E PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID EGOLF | 4 EASTGATE DR | | | | SAYVILLE | NY | 11782 |
| DAVID FERRIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID GLAZER | 1304 CONRAD WAY | | | | SOMERSET | NJ | 08873 |
| DAVID GOLD AND BERTHA GOLD JT TEN | C/O DAVID GOLD | 510 AVE J | | | BROOKLYN | NY | 11230 |
| DAVID GORMAN | 40038 201ST ST | | | | BAYSIDE | NY | 11361-1877 |
| DAVID HADNAGY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HOWELL III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J JENSEN | 7 GAME COURT | | | | EAST SETAUKET | NY | 11733 |
| DAVID J. EGOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LEE CALDERON | 4 CANDIDO AVE S | | | | SHIRLEY | NY | 11967 |
| DAVID LISMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID OKEEFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |
| DAVID ROTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID S. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN ABBOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN M. MANGANELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAWN MECABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN TOTEVSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN VALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYANARA ROSADO | 23 KENT PL | | | | MASTIC | NY | 11950 |
| DAYNA GALLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA KASHDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSHAWN ARCHIBLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DAYSPRING PENS | 111 DERRICK DR | | | | IRMO | SC | 29063 |
| DEANDRA LEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | ATTN DEANNA OCAMPO | 78 CULLEN AVE | | | ISLIP | NY | 11751 |
| DEBBIE DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBIE DEJONG | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| DEBBIE L. DEJONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBY KERIMIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH CAMP | 2591 PERTHSHIRE COVE | | | | MEMPHIS | TN | 38119 |
| DEBORAH HUGHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH L. CAMP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH POMERENKE | 234 RIVER AVENUE | APARTMENT 22 | | | PATCHOGUE | NY | 11772 |
| DEBORAH ROWLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA A. GUSTAFSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA ANWAR RIAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DEBRA L PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA T. DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA URSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEENA CARFORA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP SAHOTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEILIA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEJANEE PIERCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILAH ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| DELORES CLEMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELTA MU DELTA | 9217 BROADWAY AVENUE | | | | BROOKFIELD | IL | 60513 |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE COLLADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE INGENITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE PICCININNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVE | | | | PATCHOGUE | NY | 11772 |
| DENNIS BUCKSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS H HAWKINS | PO BOX 1163 | | | | DRAPER | UT | 84020 |
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY ESQ | 25 CANDEE AVE | | | | SAYVILLE | NY | 11782 |
| DENNIS P. RIGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS RIGAS | 4 BROWN STREET | | | | WEST BABYLON | NY | 11704-7709 |
| DENNIS SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS W. BROOKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS WICKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSING OFC | 130 S ELMWOOD AVE | | | BUFFALO | NY | 14202 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER - BUFFALO REGIONAL PROCESSING | ATTN: KIM WAGNER | 130 S ELMWOOD AVE | | BUFFALO | NY | 14202 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DEREK GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK KRAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK MUZIO | 19 PEACE CT | | | | SELDEN | NY | 11784 |
| DEREK PITMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERIC HUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERICK MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESALES MEDIA GROUP, INC | 1712 10TH AVE | | | | BROOKLYN | NY | 11215 |
| DESHAUN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESIGN AUDIO VISUAL, INC. | 195 A CENTRAL AVE | | | | FARMINGDALE | NY | 11735 |
| DESIREE NELSON & MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DESIREE NELSON/MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY SQUIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVANG LIMBACHIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVEN KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVESH BUDHRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN CRIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN LAZZARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVIN WENTT | 11 BUFFALO AVE | APT 37 | | | ISLIP | NY | 11751 |
| DEVONA STEWART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DHIMAN BISWAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA JIMENEZ | | | | | | | |
| DIANA LOSEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA MANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA NUNEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA SCLAFANI | 12 GREENWICH AVE | | | | MANCHESTER | NJ | 08759 |
| DIANE C. HOLLIDAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE FISCHER | 3 HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| DIANE FISCHER | 95 KNOLLS DR | | | | STONY BROOK | NY | 11790-2417 |
| DIANE FURIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE HOLLIDAY | 31 CLARKSON RD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DIANE M. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE SARNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE T. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANNA PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANNE GOEDTEL | 35 STEWART CIRCLE N | | | | CENTEREACH | NY | 11720 |
| DIBIN GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIGITAL RIVER INC.. | 10380 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 |
| DILAN KOC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIMITRI KESARI | PO BOX 20076 | | | | WASHINGTON | DC | 20041 |
| DIMITRI YANAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DINA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DISCOVER STUDENT LOANS | PO BOX 30947 | | | | SALT LAKE CITY | UT | 84130 |
| DISCOVER STUDENT LOANS | 24298 NETWORK PL | | | | CHICAGO | IL | 60673 |
| DISTRICT NO. 15 IAMAW | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| DIVINA LEITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHERTY ENTERPRISES, INC. | 7 PEARL COURT | | | | ALLENDALE | NJ | 07401 |
| DOLLAMUR SPORT SURFACES, SWAIN MATS,AAWS | 1734 EAST EL PASO ST. | | | | FORT WORTH | TX | 76102 |
| DOMINIC ALBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC D. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC DANETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC LABETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC S. POTENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC SCLAFANI | 16 ANNANDALE RD | | | | STONY BROOK | NY | 11790 |
| DOMINIC TAIBBI | 652 4TH AVE | | | | BROOKLYN | NY | 11232 |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD AMBROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD ANDERSON | 12 MAUREEN LANE | | | | STONY BROOK | NY | 11790 |
| DONALD BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506-3656 |
| DONALD E. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD GAGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD KIRKLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD L BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506 |
| DONALD LAGOMARSINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD NICOSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |
| DONALD WILEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONATELLA ACOSTA DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA L. MENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA LOVAGLIO | P. O. BOX 271 | | | | HOLBROOK | NY | 11741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONTE ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORANN G. MANSBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORCAS LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN E. MUSE' | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1561 |
| DOREEN MUSE | 53 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| DORENE KARIVALIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOROTHEA CARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS BENYEI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS WRIGHT II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOWLING COLLEGE | ATTN  ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762-0470 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | 8000 UTOPIA PARKWAY | | | JAMAICA | NY | 11439 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 500 MONTAUK HIGHWAY | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE CHAPTER OF NYSUT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE CHAPTER OF NYSUT | 150 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE DEFINED CONTRIBUTION PLAN | C/O DOWLING COLLEGE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | ACTING SECRETARY OF LABOR EDWARD HUGLER | C/O US DEPARTMENT OF LABOR | ATTN MATT MANFREDI, SR INVESTIGATOR | 33 WHITEHALL ST STE 1200 | NEW YORK | NY | 10004 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | PO BOX 470 | | | | MASSAPEQUA PARK | NY | 11762 |
| DOWLING COLLEGE NYSUT | IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| DR LINDA S BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| DR PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| DRAGANA JELOVAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREAM DESIGN STUDIO | 25 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DRYDEN WATERPROOFING CORP | 1 NURSERY LN | | | | RYE | NY | 10580 |
| DUGMORE AND DUNCAN INC | 30 POND PARK ROAD | | | | HINGHAM | MA | 02043 |
| DUKE BANCIC-SCHISCHIP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DULYX DORVAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DUPREME ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DURHAM, RICHARD | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| DWAYNE PAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN DOWNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PISCITELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PRINCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| E CATERS LLC | 69 ADAMS ST | | | | GARDEN CITY | NY | 11530 |
| E JOSEPH BECHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 609 ROUTE 109 STE 20 | | | WEST BABYLON | NY | 11704-5000 |
| EAST COAST CONFERENCE | ATTN:  BOB DRANOFF, COMMISSIONER | 300 CARLTON AVE  NYIT BLDG 66 | | | CENTRAL ISLIP | NY | 11722 |
| EAST END COUNSELORS ASSOCIATION | HARRY B WARD TECH CENTER | 970 NORTH GRIFFING AVE, ATTN: C. STUKE | | | RIVERHEAD | NY | 11901 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICE | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | DUSSELDORF, 40489 GERMANY | | | |
| EDA KAYA KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDITORS INC. | 864 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953 |
| EDUARD KEPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUARDO VIVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUCAUSE | 282 CENTURY PLACE | SUITE 5000 | | | LOUISVILLE | CO | 80027 |
| EDUCAUSE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4771 WALNUT STREET | SUITE 206 | | BOULDER | CO | 80304 |
| EDUCAUSE | 4772 WALNUT STREET | SUITE 206 | | | BOULDER | CO | 80301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD CHILLIEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD H WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD HILLKEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD J. THOLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD KRESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD SHEAFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD T GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| EDWARD WALLACE | 55 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWIN BRYANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWIN VALDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDYTA J. KUZIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFRAIN PENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFTHYMIA RAFAELIDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN LAFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN M. MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKATERINA ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKB SCOUTING SERVICE | EDWARD K. BUTLER | 281 OGDEN ST | | | ORANGE | NJ | 07050 |
| ELAINE SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELAINE T. MARGARITA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELANA ZOLFO | 93 HIDDEN POND CIR | | | | SMITHTOWN | NY | 11787 |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELDRICK RODGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELEANOR SHEPARD | 159 WEST 9 STREET | | | | DEER PARK | NY | 11729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEXIS HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIANE MARGARITA | 92 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596 |
| ELIAS PEREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIF DEMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIJAH SAMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELINOR BRUNSWICK APPEL | 85 WINDHAM RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| ELIO ZAPPULLA | 7 ELM LN | | | | STONY BROOK | NY | 11790 |
| ELISA CASTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISA FARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH MESEROLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISE KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH A. DUCIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. KRAEMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH ATHING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH DUCIE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ELIZABETH DUCIE | 457 BIRCH HOLLOW DR | | | | EAST YAPHANK | NY | 11967 |
| ELIZABETH FLANAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH J MANNING | 131 S FAIRVIEW AVENUE | | | | BAYPORT | NY | 11705 |
| ELIZABETH KRAEMER | PSC 80 BOX 20483 | | | | APO | AP | 96367 |
| ELIZABETH LANNI | 210 CUMBERLAND STREET | | | | MASTIC | NY | 11950 |
| ELIZABETH LINZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. MESLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH MANNING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MARY DIDOMENICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MESLIN | 40 SUNSET ROAD | | | | BAY SHORE | NY | 11706 |
| ELIZABETH MOLINA-RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH O'CONNOR | 24 MIDDLESEX AVE | | | | OAKDALE | NY | 11769 |
| ELIZABETH SHABAZZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH T. LANNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH TILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN FETTERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN GIARRAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN RYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN UPHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLUCIAN SUPPORT INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 62578 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| ELLUCIAN SUPPORT INC. | 62578 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ELMIRA COLLEGE | ONE PARK PL | | | | ELMIRA | NY | 14901 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER BV | C/O ELSEVIER O2C | POB 1270 | 1000 BG AMSTERDAM | THE NETHERLANDS | | | |
| ELSEVIER BV | C/O ELSEVIER O2C | ATTN BART MAARTENS | RADARWEG 29 | 1043 NX AMSTERDAM THE NETHERLANDS | | | |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| ELSY RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY — PRESCOTT | DEPARTMENT OF AERONAUTICAL SCIENCE | ATTN: JENNAH PERRY | 3700 WILLOW CREEK ROAD | | PRESCOTT | AZ | 86301 |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY DAYTONA | DEPARTMENT OF APPLIED AVIATION SCIENCES | ATTN: WILLIAM B. COYNE | 600 SOUTH CLYDE MORRIS BOULEVARD | | DAYTONA BEACH | FL | 32114 |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| EMILY ARCILA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY BOGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY KNUERR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY LEE | 125-10 QUEENS BLVD STE 2705 | | | | KEW GARDENS | NY | 11415 |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY RUNNELLS | 21 KEW DRIVE | | | | SOUND BEACH | NY | 11789 |
| EMILY S. RUNNELLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY TROYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMIRA CHAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMMA FERREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENGINEERS UNION LOCAL 30 ALL FUNDS | LOCAL 30 TRUST FUND | 1616 WHITESTONE EXPY | | | WHITESTONE | NY | 11357-3055 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ENVIROSCIENCE CONSULTANTS INC | 2150 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 |
| ERALDO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC ARDAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC B. CHERNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC BRANDON LEVIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC CHERNOV | 16 GREENBOW STREET | | | | WATERBURY | CT | 6708 -3308 |
| ERIC H. SHYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC IVERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC JANASIAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIC SHYMAN | 18 MID PL | | | | BOHEMIA | NY | 11716 |
| ERIC SISK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICA A. STOLLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA C. DETERMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FISCHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FLOHR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA KREMENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA LYNN MURPHY-JESSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA STOLLER | 183 WEST AVE | | | | PATCHOGUE | NY | 11772 |
| ERICA WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICKA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK BURNHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK SAMUELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIKA KRUMHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ERIN KELLY | 1908 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 |
| ERIN M HANRAHAN | 60 EAST 19TH STREET | | | | HUNTINGTON STATION | NY | 11746 |
| ERIN MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN P. HOSEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SKIDMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERLI WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERNIECE SWIFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERROL D. TOULON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESHMAN ASKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESMERY DEJESUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESRI INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESRI INC. | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373 |
| ESRI INC. | FILE # 54630 | | | | LOS ANGELES | CA | 90074 |
| ESTHER DENIKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESU STUDENT ACTIVITY ASSOC.INC | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| ETHAN PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE BAYLISS JR. | 16D SEABREEZE AVE | | | | MILFORD | CT | 06460 |
| EUGENE CAMARDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE R BAYLISS JR | 16D SEABREEZE AVENUE | | | | MILFORD | CT | 06460 |
| EUGENE R. BAYLISS JR. | 1525 LYNCHBURG LOOP | | | | THE VILLAGES | FL | 32162-6031 |
| EUGENE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENEIA MCPHERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENIA DELUCCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN CZARNOMSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN MAXWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVELYN MASTRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVERBANK | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 91160 | | | DENVER | CO | 80291 |
| EVERBANK | PO BOX 91160 | | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| EVERBANK COMMERCIAL FINANCE, INC | C/O INSURANCE CENTER | PO BOX 3886 | | | BELLEVUE | WA | 98009 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EWA DABKOWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD, STE 410 | | ADDISON | TX | 75001 |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD | | ADDISON | TX | 75001 |
| EXPENSE REDUCTION ANALYSTS | PO BOX 956251 | | | | ST LOUIS | MO | 63195-6251 |
| EYIBETH GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EYTAN BEHIRI | 22 JUNARD DRIVE | | | | ROSLYN | NY | 11576 |
| EYTAN H. BEHIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FABIO DEPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FAHAD GHANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |
| FAIR HARBOR CAPITAL, LLC | C/O FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY, 10TH FL | | | NEW YORK | NY | 10023 |
| FALYN KATZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FANTASTIC TOURS & TRAVEL | 6143 JERICHO TPKE | SUITE 101 | | | COMMACK | NY | 11725 |
| FARAH BEAUBRUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FARAH SHAHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FARMINGDALE STATE COLLEGE | CAREER DEVELOPMENT | GREENLEY HALL | | | FARMINGDALE | NY | 11735 |
| FARONICS TECHNOLOGIES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 5506 SUNOL BLVD. | SUITE 202 | | PLEASANTON | CA | 94566 |
| FARONICS TECHNOLOGIES | 5506 SUNOL BLVD. | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARONICS TECHNOLOGIES USA INC. | 5506 SUNOL BLVD | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA | | | | UNIONDALE | NY | 11556-1320 |
| FATIMA M CALLE | 46 38TH ST | | | | ISLIP | NY | 11751 |
| FATIMA OKUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA QADRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA SHAMULZAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATMA DONMEZ | 4737 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 |
| FEDELE BAUCCIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEDERAL RESERVE BANK OF RICHMOND | 701 E BYRD ST | | | | RICHMOND | VA | 23219 |
| FEDEX | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 |
| FEI HE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI QIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELICIA MULHOLLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELIKS ORER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FERN BAUDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDEL DESMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| FIONA GRAHAM PEARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST RELIANCE STANDARD LIFE INSURANCE | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398-3123 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |
| FIRSTNAV SOFTWARE, LTD | 19735 51 AVE | | | LANGLEY, BRITISH COLUMBIA V3A7L4 CANADA | | | |
| FITZGERALD'S DRIVING SCHOOL | 1350 DEER PARK AVE | STE 2 | | | NORTH BABYLON | NY | 11703-1620 |
| FITZGERALD'S DRIVING SCHOOL INC | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FLAGHOUSE INC. | PO BOX 159 | | | | HASBROUCK HEIGHTS | NJ | 07604-3116 |
| FLINN SCIENTIFIC | PO BOX 71721 | | | | CHICAGO | IL | 60694-1721 |
| FLOR ROXANA CALERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FLORIDA INSTITUTE OF TECHNOLOGY | COLLEGE OF AERONAUTICS | ATTN: DONNA WILT | 150 W. UNIVERSITY BOULEVARD | | MELBOURNE | FL | 32901 |
| FLORIDA STATE COLLEGE AT JACKSONVILLE | AVIATION PROGRAMS | ATTN: SAM FISCHER | 501 WEST STATE STREET | | JACKSONVILLE | FL | 32202 |
| FLOYD LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FNU NASRULLAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FOLEY HOAG LLP | ATTN EURIPIDES D DALMANIERAS | SEAPORT WORLD TRADE CENTER WEST | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2600 |
| FORD CREDIT | DEPT 194101 | PO BOX 55000 | | | DETROIT | MI | 48255-1941 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCES B. SCHAUSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA DOVE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCINE SILVERBLANK | 106 MONTAUK BLVD. | | | | EAST HAMPTON | NY | 11937 |
| FRANCIS A. SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D. WINSLOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS GLUCHOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS J. TIDD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS KAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS TAVERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | P.O. BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANCISCO MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK A. LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK BARRETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CARDINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CETERO, ESQ | 248 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK LOMBARDI | 10 CHESTNUT LANE | | | | EAST QUOGUE | NY | 11942 |
| FRANK MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MAZZARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK R. DEL GIUDICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKI HAIDUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRANKLIN MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN T. PINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRAY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED J. RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| FRED ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK BRODZINSKI | 72 HAMILTON LAKES DR | | | | HAMILTON | NJ | 08619-3439 |
| FREDERICK R. BRODZINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDLYNE DESROCHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDRICK MACKLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| FREEDOM SCIENTIFIC | C/O BLV GROUP, CHARLIE MADSEN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 11800 31ST COURT, N. | | SAINT PETERSBURG | FL | 33716 |
| FRIENDS OF CONNETQUOT, INC. | P.O. BOX 472 | | | | OAKDALE | NY | 11769 |
| FULVIE-LOUIS FRANCOIS | 490 ACKERMAN ST | | | | CENTRAL ISLIP | NY | 11722 |
| FULVIE-LOUIS JOSEPH FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| G&G FENCES OF LI LTD | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GABRIEL CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIEL GARCIA | 3561 SW 123RD COURT | | | | MIAMI | FL | 33175 |
| GABRIELA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA D'APRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE ROWLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL I, CHOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL SCHERZ | 35 TERRELL ST | | | | PATCHOGUE | NY | 11772 |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GALE / CENGAGE | AT: DOROTHY WARE - REP 94524 | PO BOX 9187 | | | FARMINGTON HILLS | MI | 48333-9187 |
| GAN YANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GANNA TSUPRYK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDEN CITY GROUP, LLC | ATTN: EMILY YOUNG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| GARFUNKEL WILD, PC | ATTN: ADAM T. BERKOWITZ, ESQ. | 111 GREAT NECK RD | FL 6 | | GREAT NECK | NY | 11021-5406 |
| GARFUNKLE WILD, P.C. | ADAM T. BERKOWITZ, ESQ. | 111 GREAK NECK ROAD, SUITE 600 | | | GREAT NECK | NY | 11021 |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRETT RYAN FATIGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARRY L. BISHOP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY UTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY B. DABRUSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY J. KULIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY M. RUPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GARY RUPP | 44 WHALERS COVE | | | | BABYLON | NY | 11702 |
| GAURAV PASSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAVIN CHAMBERLAIN | 8 GRAND HAVEN DRIVE | | | | COMMACK | NY | 11725 |
| GAVIN CHAMBERLAIN | 3 WINDSOR LN | | | | E NORTHPORT | NY | 11731-1242 |
| GAYLE M BALMUTH | 13 MARJON AVE | | | | SCOTIA | NY | 12302 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GCG# 1003717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1003728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1003757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1005362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1005386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEETA PERSAD | 55 PALM ST | | | | CENTRAL ISLIP | NY | 11722 |
| GEMAEEL JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE FERRERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENERAL WELDING SUPPLY CORPORATION | 400 SHAMES DR | | | | WESTBURY | NY | 11590 |
| GENEVA WYNNHALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEOFFREY & ANNAMARIA STEWART | 87 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| GEOFFREY AND ANNA MARIA STEWART | 22 EMLU DR | | | | SELDEN | NY | 11784-2604 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE EPLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE EVANEGO | 63 MAYBERRY AVE | | | | MONROE | NJ | 08831 |
| GEORGE FOUNDOTOS | 4 DAMIN CIRCLE | | | | ST JAMES | NY | 11780 |
| GEORGE H. REMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE K. VENEDIKIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MASONE | 271 WILSON BLVD | | | | ISLIP | NY | 11751 |
| GEORGE MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MONSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE OTTUSCH | 117 FINCH LN APT 2A | | | | ISLIP | NY | 11751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE P EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |
| GEORGE R. MASONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. SHRECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE REMMER | 500 SHORE DR | | | | OAKDALE | NY | 11769 |
| GEORGE ROBERTA | 229 MCLAIN STREET | | | | MOUNT KISCO | NY | 10549 |
| GEORGE ROCKWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GEORGE T FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780-1604 |
| GEORGE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE VLAHAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD CURTIN | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| GERALD J CURTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD M O'SHEA INC | 4155 VETERANS HIGHWAY, SUITE 9 | | | | RONKONKOMA | NY | 11779 |
| GERALD M O'SHEA INC DBA L I HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD M OSHEA INC | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD R & BEVERLY G SULLIVAN | C/O FIDEILTY INVESTMENTS | ATTN GERALD R SULLIVAN | 396 ROUTE 17 NORTH | | PARAMUS | NJ | 07652 |
| GERALD R & BEVERLY G SULLIVAN | ATTN GERALD R SULLIVAN | 4 LEWIS RD | | | GARNERVILLE | NY | 10923 |
| GERALD ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALDINE N MULLIGAN | 73 ELDER ROAD | | | | ISLIP | NY | 11751 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GERARD GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERILYN LESSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GETZLER HENRICH & ASSOCIATES LLC | 295 MADISON AVE | 20TH FL. | | | NEW YORK | NY | 10017 |
| GIANNA CASSATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIGI CHARALAMBOUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIMMEES.COM | 223 MYSTIC DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| GINA APSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA D'AMARO | 45 BLUE RIDGE DRIVE | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINA DELLOSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA M. D'AMARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA MARIE NAPOLI | 32 LAKELAND AVE | | | | BABYLON | NY | 11702 |
| GINA NAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINAMARIE PETRAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOCCHINO BENEDETTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOIA SCHARFSCHWERDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIZANDRA MUSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEB BELEAVSKI | PO BOX 63 | | | | OAKDALE | NY | 11769 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLEN CARBALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN HINCKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN J. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN R. BRAUCHLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENDA CARRION | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN BARHAM | 9001 BLACKLEY LAKE RD. | | | | WAKE FOREST | NC | 27587 |
| GLENN BIALEK | 395 CENTRAL AVENUE | | | | DEER PARK | NY | 11729 |
| GLENN P. WARMUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN W BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GODADDY.COM INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 14455 N. HAYDEN ROAD | SUITE 219 | | SCOTTSDALE | AZ | 85260 |
| GODADDY.COM INC. | 14455 N. HAYDEN ROAD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GRACE ANN COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRADUATE SCHOOL GUIDE | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| GRAINGER | 1 PARK DR | | | | MELVILLE | NY | 11747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAMMY ENTERPRISES LLC | C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | ATTN JC | 1305 FRANKLIN AVE | PO BOX 119 | GARDEN CITY | NY | 11530 |
| GRAYWELL EQUIPMENT CO. | 50 POND RD | | | | OAKDALE | NY | 11769 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREATAMERICA FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 660831 | | | DALLAS | TX | 75266 |
| GREATAMERICA FINANCIAL SERVICES CORP | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 |
| GREEN RIVER COLLEGE | AVIATION TECHNOLOGY | ATTN: JERRY WOLFE | 1221 D. STREET, NE | | AUBURN | WA | 98002 |
| GREENPORT UNION FREE SCHOOL DISTRICT | ATTN JESSIE KEMP | 720 FRONT STREET | | | GREENPORT | NY | 11944 |
| GREENWICH HIGH SCHOOL | ATTN NATALIE FRENZ | 10 HILLSIDE RD | | | GREENWICH | CT | 06830 |
| GREG JOHNSON | 99 E 2ND STREET | | | | MINEOLA | NY | 11501 |
| GREGORY  QUIROLO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| GREGORY BUTERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY HEDDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY PITTAWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY QUIROLO | 120 1ST ST | | | | PELHAM | NY | 10803-2027 |
| GREGORY QUIROLO | 358 WASHINGTON AVENUE | | | | PELHAM | NY | 10803 |
| GREGORY WOLTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRETCHEN COTTON RODNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GROSSANE TERESA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GTM SPORTSWEAR | PO BOX 874931 | | | | KANSAS CITY | MO | 64187-4931 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| GUANGYU HAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANNAN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUESLY SAINT-AUBIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GURPIAR DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GWAVA | 1175 S. 800 E. | | | | OREM | UT | 84097 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1175 S. 800 E. | | | OREM | UT | 84097 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1800 NOVELL PL | | | PROVO | UT | 84606-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HADIA KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAIHAN LIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAILEY GILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HAMID IKRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAMISH BIRCHALL | 9 CREST VIEW | 47 DARTMOUTH PARK HILL | LONDON NW5 1JB | UNITED KINGDOM | | | |
| HAMPTON UNIVERSITY | DEPARTMENT OF AVIATION | SCIENCE & TECHNOLOGY BUILDING | ROOM 269 | | HAMPTON | VA | 23668 |
| HAN WU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANDRAS, KERRI | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| HANNAH ALIZADEGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANNAH CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANYIN QIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARLAND TECHNOLOGY SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 45550 | | | OMAHA | NE | 68145 |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HAROLD A. KOSTER & JOAN M. KOSTER | 7604 NY RT 79 | | | | WHITNEY POINT | NY | 13862 |
| HAROLD BEYEL | 18 RADBURN DR | | | | COMMACK | NY | 11725 |
| HAROLD E. BEYEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD NAIDEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARRISON CENTRAL SCHOOL DISTRICT | ATTN MRS BATTAGLIA, GUIDANCE | 255 UNION AVE | | | HARRISON | NY | 10528 |
| HARRY COFFIN | 8 LENORE LANE | | | | FARMINGDALE | NY | 11735 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA | BANKRUPTCY UNIT NP-3 | | | HARTFORD | CT | 06155 |
| HARTFORD FIRE INSURANCE COMPANY | ATTN HANK HOFFMAN, AVP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 |
| HARVEY SINGER | 7320 AMBERLY LANE, APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HAYLEY JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD | | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | 3RD FLOOR | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX, INC | ATTN JONI E HOWE | VICE PRESIDENT | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEALTHPLEX, INC | ATTN DANIEL CASSUTO | ACCOUNT EXECUTIVE | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |
| HEATHER ALDUINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER BLANEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER CEA (BURKE) | 72 KURT LANE | | | | HAUPPAUGE | NY | 11788 |
| HEATHER HARSHBARGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER HUFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER L. KUTNOWSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER MICHALEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HECTOR M MARTINEZ JR | 54 CLAUDE AVE | | | | DENVILLE | NY | 07834 |
| HECTOR M. MARTINEZ JR. | 54 CLAUDE AVENUE | | | | DENVILLE | NJ | 07834 |
| HECTOR RAMIREZ-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEIDI KELLY-STRAWGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BAUSENWEIN | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN DENSING | 214 OAK ST | | | | PATCHOGUE | NY | 11772 |
| HELEN TORCZYNOWYCZ | 8531 NEWTON DRIVE | | | | PORT RICHEY | FL | 34668 |
| HELEN W BAUSENWEIN | 235 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 |
| HELEN W BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HENRY MOELLER | 15 W MONTAUK HWY | PMB 234 | | | HAMPTON BAYS | NY | 11946 |
| HEOP PROFESSIONAL ORGANIZATION | C/O HEOP-PO | DIANE C. PACILIO, INC. | 1439 HIGBY ROAD | | FRANKFORT | NY | 13340 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERBERT C. MILLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HERBERT J BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HERLIS REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HESSTON COLLEGE | AVIATION DEPARTMENT | ATTN: BOB HARDER | 301 S. MAIN STREET | | HESSTON | KS | 67062 |
| HEWITT HATCHETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HIGHEREDJOBS.COM | 715 LAKE STREET | SUITE 400 | | | OAK PARK | IL | 60301 |
| HILARY MARKETTA | 33 WATERFRONT DRIVE | | | | BALDWINSVILLE | NY | 13027 |
| HILTON GARDEN INN ISLIP | 3485 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 |
| HITECH ASSETS | ATTN JULIA PIPER | 401 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 |
| HOBSONS INC | C/O TAFT STETTINIUS & HOLLISTER | ATTN CASEY CANTRELL SWARTZ | 425 WALNUT ST 18TH | | CINCINNATI | OH | 45202 |
| HOBSONS INC | ATTN JASON DUGGAN | 50 E BUSINESS WAY STE 300 | | | CINCINNATI | OH | 45241 |
| HOBSONS INC | PO BOX 505208 | | | | ST. LOUIS | MO | 63150-5208 |
| HOBSONS, INC. | 50 E BUSINESS WAY | SUITE 300 | | | CINCINNATI | OH | 45241 |
| HOLOCAUST MEMORIAL & TOLERANCE CENTER OF NASSAU CO | 100 CRESCENT BEACH RD | | | | GLEN COVE | NY | 11542 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOME EDUCATING FAMILY PUBLISHING | PO BOX 681173 | | | | FRANKLIN | TN | 37068-1173 |
| HOMER C. ELAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOMER ELAM | 228 MCCULLOUGH CIRCLE | | | | MUNFORD | TN | 38058 |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HORTENCIA JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 |
| HU JINGYI | HUASHI VILLAGE | TONGGUAN TOWN | WANGCHENG DIST | CHANGSHA, CHINA | | | |
| HUGO FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUGO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUSAMATU JALLOH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| I.A.M. NATIONAL PENSION FUND | P.O. BOX 791129 | | | | BALTIMORE | MD | 21279 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAIN CAIRNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036-1703 |
| IAM NATIONAL PENSION FUND | ATTN JOSEPH P MARTOCCI JR | 1300 CONNECTICUT AVE NW STE 300 | | | WASHINGTON | DC | 20036 |
| IAN MCLEOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 |
| IBM CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 643600 | | | PITTSBURGH | PA | 15267 |
| IDALIA INNOCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IDELFONSO COSMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IDLE HOUR DELI | 1500 MONTAUK HWY | | | | OAKDALE | NY | 11769 |
| IDNA BRANDS | 2510 EAST CENTER ST. | | | | WARSAW | IN | 46580 |
| IMAGE ACCESS CORPORATION | 22 PARIS AVE | SUITE 210 | | | ROCKLEIGH | NJ | 07647 |
| IMAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMM LEASING, LLC | 209 FOX HOLLOW RD | | | | WYCKOFF | NJ | 07481 |
| IMRAN AHMAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INCEPTIA | ATTN: ACCOUNTING | PO BOX 82507 | | | LINCOLN | NE | 68501-2507 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INGERMAN SMITH, LLP | ATTN CHRISTOPHER J. CLAYTON | 150 MOTOR PKWY, SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON FL4 | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE USERS GROUP | 6077 FAR HILLS AVE | #118 | | | CENTERVILLE | OH | 45459-1923 |
| INSTANT VERTICALS | 330 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | | BROOKLYN | NY | 11232 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 16-16 WHITE STONE EXPRESSWAY | WHITESTONE | NY | 11357 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | 16-16 WHITE STONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INTERAMERICAN UNIVERSITY OF PUERTO RICO | ATTN: JORGE CALAF | PO BOX 9066623 | | | SAN JUAN | PR | 00906-6623 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | LOCAL 30 | 16-16 WHITESTONE EXPWY 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INTI PROANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IPARADIGMS, LLC | 1111 BROADWAY | 3RD FL | | | OAKLAND | CA | 94607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IPSWITCH INC | 83 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3110 |
| IPSWITCH INC. | PO BOX 3726 | | | | NEW YORK | NY | 10008 |
| IPSWITCH INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3726 | | | NEW YORK | NY | 10008 |
| IRA CAPLAN | 2030 S OCEAN DR | APT 809 | | | HALLANDALE BEACH | FL | 33009 |
| IRENE GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IRENE LONG | 268 COCOPLUM DR NORTH | | | | JUPITER | FL | 33458 |
| IRENE UCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRISH COFFEE PUB | 131 CARLETON AVE | | | | EAST ISLIP | NY | 11730 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| IRWIN M WEINSTOCK | 8 HOPE CT | | | | PLAINVIEW | NY | 11803-5624 |
| ISAAC B. ROSLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAAC ROSLER | 6 SOUNDBREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISAAC ROSLER | C/O JOSE KANSHEPOLSKY | 10120 E CINNABAR AVE | | | SCOTTSDALE | AZ | 85258 |
| ISAAC ROSLER | 10120 E. CINNABAR AVE | | | | SCOTTSDALE | AZ | 85258 |
| ISABEL MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH BETHEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| ISLAND WIDE PLASTICS INC. | 23 RIVER RD. | | | | SAYVILLE | NY | 11782 |
| ISLANDAIRE | 22 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 |
| ISMAEL COTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IT'S MOORE ENTERTAINMENT | P.O BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| IT'S MOORE ENTERTAINMENT LLC | P.O BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| ITEACHXL | 37 OAKWOOD RD | | | | PORT JEFFERSON | NY | 11777 |
| IUOE LOCAL 30 | ATTN: ROBERT V WILSON, BUSINESS REPRESENTATIVE | 16-16 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11357 |
| IUOE LOCAL 30 | NEW YORK HEADQUARTERS | ATTN WILLIAM LYNN | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| IVANA RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IVONN RODRIGUEZ-VALENCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| J'SON CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK GIAMANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK LAUDANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK MONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK O'CONNOR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK SCHIAVONE | 766 BRADY AVE | #437 | | | BRONX | NY | 10462 |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACKELINE LOPEZ-SANGIORGIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKELYN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKLYN ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACKSONVILLE UNIVERSITY | SCHOOL OF AVIATION | ATTN: MATT TUOHY | 2800 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 33221 |
| JACLYN CANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACLYN NORMAN | | | | | MOUNT SINAI | NY | 11766 |
| JACLYN PLANZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB WAINWRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANN ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE BOTTIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE DESTEFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE MULLIGAN | 73 ELDER ROAD | | | | ISLIP | NY | 11751 |
| JACQUELINE PALAGUACHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE PEARSALL | 201 O'KEEFE COURT | | | | OAKDALE | NY | 11769 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JACQUELINE WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE WISWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN KLECAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN M. HANNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN O'HARE | 250 NORWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| JADE FIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE HAZELWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE SICILIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAEWOO PARK | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JAEWOO PARK | 500 CIRCLE RD, APT 125C | | | | STONEY BROOK | NY | 11790 |
| JAEWOO PARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAIMIE TERENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAKE IADANZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JALEEL BARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMAL WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BENEDUCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BINGHAM, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BOLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BOOTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. CULLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. HUDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CRENSHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES E CRENSHAW | 16 BAILEY LANE | | | | MANORVILLE | NY | 11949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES EASTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES FRANCIS KILFOIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES HINCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES HOURIHANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. OREHOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNEALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KILFOIL | 1755 YORK AVENUE | APT. 8D | | | NEW YORK | NY | 10028 |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KUHLMEIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES LOPICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMES NICHOLS | PO BOX 20076 | | | | WASHINGTON | DC | 20041 |
| JAMES P. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES RAGLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES RECORD | 118 ROXBURY RD | | | | GARDEN CITY | NY | 11530-2624 |
| JAMES ROONEY | 521 EVERDELL ANENUE | | | | WEST ISLIP | NY | 11795 |
| JAMES ROSENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES T. RECORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES TUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WILLIAM WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMI DUGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JAMIE KASS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE NESI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMILLAH HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANAY MCDUFFIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET D. YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET GONCALVES | 6010 MISTY RIDGE LANE | | | | CICERO | NY | 13039 |
| JANET MACMILLAN | 33 SUBURBAN LN | | | | NESCONSET | NY | 11767 |
| JANET S. MACMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET YOUNG | 7 COURTHOUSE DRIVE | | | | CENTRAL ISLIP | NY | 11722 |
| JANET ZAREMBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| JAQUELYN CLASSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN JEDLICKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASMIN FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMINE PINEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMINE SAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON A LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON BENAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON BIHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON GOETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON LONG | 55 CLYMER ST | | | | PORT JEFFERSON STATION | NY | 11776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON MEYLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON MONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON RUDISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON SCARDUZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON SENDLEWSKI | 144 BLUFFTON RD | | | | MOORESVILLE | NC | 28115 |
| JASON TRUFANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON TRUFANT | 99 AMANDA DRIVE | | | | COLUMBUS | MS | 39702 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 82234-5256 |
| JAYLEN VERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE KAHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE LORUSSO-KAHT | 135 MAPLEWOOD RD | | | | HUNTINGTON STATION | NY | 11746 |
| JAYRON JANIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE C. TAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE LILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARISE TAS | 3 COLUMBINE SOUTH | | | | HAMPTON BAYS | NY | 11946 |
| JEANETTE DEBONIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE GODWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE WALTERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANINE PESCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNE DURSO-GUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNINE LOMBARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNY JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFF FERGUSON | 35 SHORE DR | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A. SACKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIMARCO | 426 WADING RIVER RD | | | | MANORVILLE | NY | 11949 |
| JEFFREY G STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JEFFREY KASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY STOVER | 930 MAPLE STREET | | | | BOHEMIA | NY | 11716 |
| JEFFREY STOVER | 35 GREENVIEW CIR | | | | WEST SAYVILLE | NY | 11796-1604 |
| JEMILLE CHARLTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENIFER NOLAN WEHMEYER | 1040 KOSS STREET | | | | ERIE | CO | 80516 |
| JENNA BRIGHTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA IPPOLITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA MARTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. PAPA-MICARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER ALLEYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JENNIFER FRANCINE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FUNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUERRAZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER HINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER J. TOMFORDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER KOPENITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L. FORMICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER LORENZEN | 21 STONY RD | | | | STONY BROOK | NY | 11790 |
| JENNIFER LYNN FLYNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER M. PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MASON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MUGAVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER PIERRE | 145 NICOLLS ROAD | | | | WHEATLY HEIGHTS | NY | 11798-2426 |
| JENNIFER SALADINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHILDKRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHWAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER STUCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER TOMFORDE | 6 FREMONT RD | | | | WEST SAYVILLE | NY | 11796 |
| JENNIFER TROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VANECEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VEIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WALLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WALSH | 109 NORTH DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JENNIFER-JEAN ASSAL | 12312 ADDISON PLACE | | | | POOLER | GA | 31322 |
| JENNIFER-JEAN ASSAL | 17 THRUSH DRIVE | | | | BRENTWOOD | NY | 11717 |
| JENNINE NANGLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNY MCCORMACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENSIN ARRIAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY JOHNSON | 278 N 8TH ST | | | | LINDENHURST | NY | 11757 |
| JEREMY KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY MASSOP-BROOMFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY PFLUG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JERMEL W. WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY CURTAIN | C/O MEYER SUOZZI | ATTN HOWARD KLEINBERG | 990 STEWART AVE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| JERRY KRAMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY W. VASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE BLOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE DRUMMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE SCHAEFER | 223 W. FULTON STREET | | | | LONG BEACH | NY | 11561 |
| JESSE SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ALICEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAMACHO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAVANAGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA FRIED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA KALBFLEISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MCDONAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA RENEE ROQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSICA ROQUE | 54 ROCKEFELLER AVE | | | | WEST HAVEN | CT | 06516 |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JESSICA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA VENTURA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSIE SABAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESUS ANTOSHKA | 30 VISTA PL | | | | MASTIC BEACH | NY | 11951 |
| JESUS LEE ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JET ENVIRONMENTAL TESTIN | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JET ENVIRONMENTAL TESTING INC | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JHENSEN LUNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHUVON DANIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANBIN ZHANG | 20 MONTAUK | | | | OAKDALE | NY | 11769 |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANLONG JIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILL M. MACDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BARBIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN BERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN RIPPOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIM CHENGYU HOU | | | | | | | |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JIMMY CORTORREAL | 80-15 SUTTER AVE | | | | OZONE PARK | NY | 11417 |
| JINCHENG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JO ANN T. LEWALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN BOYLE MORRISS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN BOYLE-MORRIS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN C. VAN BRUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN KRAFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN T. CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| JOAN VAN BRUNT | 24 BIRCHDALE DR | | | | HOLBROOK | NY | 11741 |
| JOAN ZANGERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | E NORTHPORT | NY | 11731 |
| JOANN BARRY | 29 ELCHESTER DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANN MARIE BARRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN STONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOANNE DINOVIS | 1 NEEL CT | | | | SAYVILLE | NY | 11782 |
| JOANNE HAMILTON | 7 GLEN HOLLOW DR | B 33 | | | HOLTSVILLE | NY | 11742 |
| JOANNE M. DINOVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE MCKENZIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE P. HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE S. GRASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOCELYN LANDAVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 104 DAISY DR | | | | EFFORT | PA | 18330-7952 |
| JOE SILVENT | 3517 BOWMAN STREET | | | | PHILADELPHIA | PA | 19129 |
| JOE SILVENT | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOE SILVENT | PO BOX 489 | | | | EFFORT | PA | 18330 |
| JOEL JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOELSON SILVA NOBRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHAN SNAGGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHANNA CACOPERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN A. REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN AMATO | 14 KAMEO DRIVE | | | | MASTIC | NY | 11950 |
| JOHN APONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ASTROLOGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN BENANTE | 25 TALL TREE LANE | | | | ROCKY POINT | NY | 11778 |
| JOHN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CANALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN COTRONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CRONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN D VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| JOHN DAIDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN DIRCIO | 1035 N BROOME AVE | | | | LINDENHURST | NY | 11757 |
| JOHN E. KRUEGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ECHEVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FAGAN | 5 HADLEY CT | | | | STONY BROOK | NY | 11790 |
| JOHN FERRARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FILOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN G TROTTA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOHN G TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN GANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GEEKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GRANDE | 1888 W 7 ST | | | | BROOKLYN | NY | 11223 |
| JOHN GREIN | 5 EDITH COURT | | | | PORT JEFFERSON STATION | NY | 11776 |
| JOHN HANCOCK FINANCIAL SERVICES | EC DIVISION X-4, SUITE 1303 | | | | BOSTON | MA | 02217-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 7 PRAIRIE LN | | | | BROOKHAVEN | NY | 11719-9542 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 88 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| JOHN J MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN J. GREIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN K CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN KAGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN KRUEGER | 1 WALNUT ST | | | | CORAM | NY | 11727 |
| JOHN M HARRAS | 3000 MARCUS AVENUE, STE 3W8 | | | | LAKE SUCCESS | NY | 11042 |
| JOHN MACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MULLEN | 60 ROCKY NECK AVE  #1 | | | | GLOUCESTER | MA | 01930 |
| JOHN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN NESBIHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. BLASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. SAVARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN RACANELLI | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOHN REUBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REYNOLDS | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JOHN ROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN SAVARESE | 6 MILLERIDGE LANE | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T. TANACREDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN TEMPRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN TUTTLE | 11 JERVIS AVE | | | | FARMINGDALE | NY | 11735 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN V. DIRICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JOHN VENEZIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNATHON CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNNY HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINER MEDINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINT BOARD OF TRUSTEES OF LOCAL 153 | 265 WEST 14TH ST | | | | NEW YORK | NY | 10011 |
| JON NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JON NORBERG | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JON-AISIA CROSBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONAHZ HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN BELFIORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN C. NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN DEFELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FRIMODIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN GOLDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HATCHER | 1034 WINDCROSS CT | | | | FRANKLIN | TN | 37067 |
| JONATHAN HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN KIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN MENCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JONATHAN SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN TENAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN WHITE | 27 HOPE ROAD | | | | WEAVERVILLE | NC | 28787 |
| JORDAN COLBOURN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN HEMMERLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN PEACOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WALTHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORGE ENRIQUE FRANCO LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORGE FLORES | 7 BUCKS HILL STREET | | | | MEDFORD | NY | 11763 |
| JORGE MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE DIAZ GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE F TALAVERA | 110 PINE STREET | | | | DEER PARK | NY | 11729 |
| JOSE F TALAVERA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOSE HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSE SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE TAVERAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH A TASSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A. GEMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BEHAR | 9 BROWN'S RIVER RD | | | | SAYVILLE | NY | 11782 |
| JOSEPH BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH BIRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CAPOBIANCO, ESQ. | REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | 1305 FRANKLIN AVENUE | PO BOX 119 | | GARDEN CITY | NY | 11530 |
| JOSEPH CASTORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CATAPANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COOLBAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COSTANZO | 209 PARKSIDE AVE | | | | MILLER PLACE | NY | 11764 |
| JOSEPH D DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DALY | 115 ROXBURY RD | | | | GARDEN CITY | NY | 11530 |
| JOSEPH DEFILIPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DIMINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH E. BEHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH FORMISANO | 46 MERILLON AVE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH G BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH HENRY DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH INZALACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J CELANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH J. HEAGNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K. POSILLICO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH KASTEN | 11 MILAN ST | | | | EAST PATCHOGUE | NY | 11772 |
| JOSEPH LAWRENCE TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH LEE | 10 WENDY RD | | | | CORAM | NY | 11727 |
| JOSEPH LOUIS XVI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH M KACZKOWSKI TRUSTEE | C/O JOSEPH M & RUTH L KACZKOWSKI | 773 US HWY 6 | | | PORT JERVIS | NY | 12771 |
| JOSEPH MANZIONE | 31-14 23 RD #13 | | | | ASTORIA | NY | 11105 |
| JOSEPH MARRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH MENSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH P. VERMAELEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH PELLEGRINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH R. GROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ROSATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH S. CAMPANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH SGVEGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH T. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH V. ALONGI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VALENTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VECCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WIPF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSEPHN TURNER | 205 N MAIN ST. | | | | WINGATE | NC | 28174-8287 |
| JOSHUA CERNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSHUA D CERNA | 446 61ST STREET | APT 2D | | | BROOKLYN | NY | 11220 |
| JOSHUA GIDDING | 1318 W BARRETT ST | | | | SEATTLE | WA | 98119-2038 |
| JOSHUA GIDDING | 325 LENOX ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| JOSHUA GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA LOCANTORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SOMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA STRUNK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA W. GIDDING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSIE CHECCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSSUE IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSTENS, INC. | PO BOX 15659 | | | | OKLAHOMA CITY | OK | 73115-5659 |
| JOURNAL NEWS MEDIA GROUP | P.O BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JOY'L PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE D. BOFFERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE M. MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE MEYER | 84 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JRB SOFTWARE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 28-118 | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JRB SOFTWARE | PO BOX 28-118 | | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JRP POOLS & SPAS, INC. | PO BOX 452 | | | | MASTIC | NY | 11950 |
| JSTOR | JSTOR FULLFILLMENT DEPT. | CHURCH STREET STATION | | | NEW YORK | NY | 10277-2306 |
| JTA LEASING CO LLC | 34 WREN DR | | | | EAST HILLS | NY | 11576 |
| JTA LEASING CO. LLC | ATTN: MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUAN C. RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN CARIDAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN MOREL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUAN RAMIREZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUDITH JEREMIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH W. COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA CLAYTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA DAWBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA GOSIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA MARDELL MACCHIAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA WINNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIAN HIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIANN KETTELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIO GILER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNE ANN SMITH | C/O LONG ISLAND UNIVERSITY - POST CAMPUS | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11590 |
| JUNE SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNFEI XIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN CARLSON | 8 MERCER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN ERICKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN LAWRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN M. VAUGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN REED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN RICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTINE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE MOODY | 10 HILCREST PLACE | | | | MOUNT SINAI | NY | 11766 |
| JUSTINE VAUGHANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| KADEISHA EDWARDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAE-LYNN WASHINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAELYN WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA FLOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAIN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN FEHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN M. WOLFERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN BOZZELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN JAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMILLE EJERTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KANDRA KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARA SWINDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREEM BECKLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN A QUINONES | 900 YENNECOTT DR | | | | SOUTHHOLD | NY | 11971 |
| KAREN BOLLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN CIRINCIONE | P.O. BOX 780 | | | | EAST QUOGUE | NY | 11942 |
| KAREN GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GOLDSMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN MAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN MINUNNO | 533 MONTAUK HWY | | | | WESTHAMPTON BEACH | NY | 11978 |
| KAREN R MAGEE | 314 OLD WILLETS PATH | | | | SMITHTOWN | NY | 11787 |
| KAREN SANTANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN TERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIN JOSEPH | 100 JUTE ROAD | | | | ROCKY POINT | NY | 11778 |
| KARIN LILLEBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARINA BLACKSTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISHMA RISHIKUMAR SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISSA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARL E. UEBELACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIEMAH BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KASHIQUE STEPHENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATALINA CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATARZYNA KLOCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN LUTTRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYNN DENNINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATERINA MILESKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE GARVER VENTIMIGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHARINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHERINE FIORENZA | 75-50 186 ST | | | | FRESH MEADOWS | NY | 11366 |
| KATHERINE LANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MARASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE SALATHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHERINE VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE WASSLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHI GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN ANNE HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN CAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN HECKER | 172 DARI DR | | | | HOLBROOK | NY | 11741 |
| KATHLEEN M. HERRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MARIE DIGIACOMO SHANAHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MASSIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATHLEEN SCIANDRA, ESQ | 5 WESLEYAN COURT | | | | SMITHTOWN | NY | 11787 |
| KATHRYN A. MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN CARRANO | 857 GRANT PLACE | | | | NORTH BELLMORE | NY | 11710 |
| KATHRYN LUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN VARNAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY RUANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIE DIGREGORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE MEINECKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE TESORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATTYA MOREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA DILLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA HILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA KELLY-CATWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLEE M GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |
| KAYOLA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIANA WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEICHA MUNIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIJERIAN GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH MCCAFFREY | 6 FLORA DR | | | | MOUNT SINAI | NY | 11766 |
| KEITH RUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH VERDERBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLIE CAHALANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CALLIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CUSMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY HAMBLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HEIDER-WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCANALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCQUAIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MINICOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY SOFTNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY LARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY POOLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELVIN OFORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEN MARTINUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C THORNTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENDELL THORTON | PO BOX 804 | | | | WINTERVILLE | NC | 28590 |
| KENEISHA ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENIKA BOUCHELLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH A DOPPELT | 59 OLDFIELD | | | | ROSLYN | NY | 11576-2836 |
| KENNETH BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BILLET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH D. STEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH FILS-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH KLAPPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH LINBORG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH M. FREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH METTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH OCONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH ROMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENT STATE UNIVERSITY | AERONAUTICS PROGRAM | ATTN: MAUREEN MCFARLAND | PO BOX 5190 | | KENT | OH | 44242-0001 |
| KENYA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERI LEITHAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEROLOS MOUSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI CROCKETT | 4312 PRESTON ARCH | | | | CHESAPEAKE | VA | 23321 |
| KERRI HANDRAS | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI HEGARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI ILYICHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI SIMEONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI TIERNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRILYN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN BRABAZON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN C BARTOW JR | 204 MONTAUK ST | | | | VALLEY STREAM | NY | 11580 |
| KEVIN CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D'ANDRIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D. SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DAVID JORDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DOWD | 9 HOLLY RD | | | | OAKDALE | NY | 11769 |
| KEVIN DRANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN E. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KEVIN HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN J. MASER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JOHN RIMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JORDAN | 1459 PETERS BLVD | | | | BAYSHORE | NY | 11706 |
| KEVIN KOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN L. SPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN LAMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN M. MORIARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MANDRACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MASER | 10 DEAN CT | | | | COMMACK | NY | 11725 |
| KEVIN MCDONNELL | 3 FRANCIS STREET | | | | EAST SETAUKET | NY | 11733 |
| KEVIN MESSINA | 519 LAKEVIEW AVE | | | | BAYPORT | NY | 11705 |
| KEVIN N. MCGUIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN NUGENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN R. MESSINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN S. DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN SCHWEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN SPELMAN | 92 AMY DR | | | | SAYVILLE | NY | 11782 |
| KEVIN SULLIVAN | 4414 GARNER PL | | | | MEMPHIS | TN | 38135 |
| KEVIN ZECENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEYSY RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KHADIJA YUSUF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHADIJAH ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHALI ARMSTRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHATSARA BEDIAKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHAZIMA TAHIR | MISKEEN PURA | MUGHAL PURA LAHORE, PAKISTAN | | | | | |
| KIER HETHERINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KILN RAY SERVICES | 65 SOUTHERN LN | PO BOX 1275 | | | WARWICK | NY | 10990 |
| KIM BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIM YOCHAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY A. HANNIGAN-SCARLATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY D. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY DAWN POPPITI | C/O STIM & WARMUTH PC | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| KIMBERLY DAWN POPPITI | 83 BUFFALO AVE | | | | MEDFORD | NY | 11763 |
| KIMBERLY HANNIGAN-SCARLATOS | PO BOX 1444 | | | | MILLER PLACE | NY | 11764 |
| KIMBERLY LEONARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY POPPITI | 83 BUFFALO AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY STEFFENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY WASTIEWIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KINGS PARK IRRIGATION INC | 94 MEADOW ROAD | | | | KINGS PARK | NY | 11754 |
| KIOMELIS RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRA SEXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK A'GARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN CARLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN SCHNABEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KLAUS HORATSCHEK | 111 SHORE DRIVE | | | | OAKDALE | NY | 11769 |
| KLESTADT & WINTERS LLP | 200 W 41ST ST FL 17 | | | | NEW YORK | NY | 10036-7219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KODY TE KANAWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KOMAL THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | | | PHILADELPHIA | PA | 19778 |
| KONICA MINOLTA PREMIER FINANCE | 485 LEXINGTON AVE, 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 642333 | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 |
| KORINA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRAIG M BATKIEWICZ | 49 FITCHBURG STREET | | | | BAY SHORE | NY | 11706 |
| KRIS M LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISANNE CLOWE-DIGIACOMO | 69 N. PINE STREET | | | | MASSAPEQUA | NY | 11758 |
| KRISANNE E. CLOWE-DIGIACOMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTA GRANIERI | 804 HERZEL BLVD | | | | WEST BABYLON | NY | 11704 |
| KRISTA M. GRANIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTAN NORDQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN ANDREWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN BREIHOF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN HANNA | 55 MONROE BLVD 5F | | | | LONG BEACH | NY | 11561 |
| KRISTEN HIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN M. TURNOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN RUSSO | 203 BRIER CROSSINGS LOOP | | | | DURHAM | NC | 27703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTEN TURNOW | 3 HAMPTONS COURT DRIVE W. | | | | EASTPORT | NY | 11941-1632 |
| KRISTIN ELIZABETH JAKLITSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN HAUFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN LAUDICINA | 23 SANDS LN | | | | PORT JEFFERSON | NY | 11777 |
| KRISTIN LUPOLI ROBERTS | 36 WICHARD DRIVE | | | | OAKDALE | NY | 11769 |
| KRISTIN MUIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN WEHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA KONRAD | 113 BROOKVALE AVENUE | | | | WEST BABYLON | NY | 11704 |
| KRISTINA MARZOCCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA MAZZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| KRISTOPHER MCCARTHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KROLL ONTRACK INC. | PO BOX 845823 | | | | DALLAS | TX | 75284-5823 |
| KRSTINA SURLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRYSTLE CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KUNJANNAMMA SONNY | 701 KING FARM BLVD | UNIT 423 | | | ROCKVILLE | MD | 20850 |
| KUNLIN HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT BRECHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT GOODNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYHARA JEANTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE BARKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE DENNINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE JAENICHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE MOODT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE NA MALIN-LEVANTINO | 44 RUGBY DRIVE | | | | SHIRLEY | NY | 11967 |
| KYLE NA MALIN-LEVANTINO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| KYLE SOPKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYSTEN REBECCA BLAIZE ELLISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I PAVING AND MASONARY INC | 1403 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738-3016 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS HWY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| L.I. HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| L.I. HARDWARE | 3606 VETERANS HIGHWAY | | | | BOHEMIA | NY | 11716 |
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LACORTE FARM & LAWN EQUIPMENT INC. | 522 EDWARDS AVE | | | | CALVERTON | NY | 11933 |
| LAGUARDIA COMMUNITY COLLEGE | OFFICES OF TRANSFER SVC B-215 | 31-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 |
| LAINA SORRENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA ISAAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKOTA WILDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LOHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LONGO, ESQ | 43 SCHNEIDER LANE | | | | HAUPPAUGE | NY | 11788 |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDSCAPES BY SEAN M. FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LANI SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LARS FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LASER PERFORMANCE PRODUCT | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 44 W. JEFRYN BLVD. | SUITE N | | DEER PARK | NY | 11729 |
| LATOYA BOGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LATOYA KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA DESENSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA DRAGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA E. POPE ROBBINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA FICARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA HOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA J. CIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA POPE ROBBINS | 122 N ROCKY DELLS DR | | | | PRESCOTT | AZ | 86303 |
| LAURA POPE ROBBINS | 327 CIRCLE P DR | | | | PRESCOTT | AZ | 86303-5526 |
| LAURA POUPLIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA RIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA SYMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREANO MANGA OBONO | 16945 NORTHCHASE DR STE 1950 | | | | HOUSTON | TX | 77060 |
| LAUREL A. BICKFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREL BICKFORD | 15 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| LAUREL PUBLICATIONS | GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAUREN BLOOM | 19 ALBERT RD | | | | HICKSILLE | NY | 11801 |
| LAUREN BRADY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN BUFALO | 317 SPRUCE DR | | | | HOLBROOK | NY | 11741-4454 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LAUREN BUNDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN CORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN DIGIUSEPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN FELSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN GEEDMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HARRINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREN HULSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LUKASIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN MAURO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN NICOLE SAXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE FORSTER | 63 ROSE STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| LAURIE GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE HOFFMAN | 23212 SANABRIA LOOP | | | | BONITA SPGS | FL | 34135-5364 |
| LAURIE R. SCIMECA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAVERNE MARRI-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAW OFFICE OF AMOS WEINBERG | 49 SOMERSET DR S | | | | GREAT NECK | NY | 11020 |
| LAWRENCE A. MENDONCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE G. KAZEMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE J. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE KAZEMIER | 19 MID PL | | | | BOHEMIA | NY | 11716 |
| LAWRENCE MASCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE TORRES | 435 LONG ISLAND AVE | | | | MEDFORD | NY | 11763 |
| LAZARD ASSET MANAGEMENT | ATTN LEGAL DEPARTMENT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274 |
| LEAF | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 742647 | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAF CAPITAL FUNDING, INC | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LECONTE PROPHETE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEEANDER HOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEGACY PLUS INC | C/O MACCO & STERN LLP | ATTN RICHARD L STERN | 2950 EXPRESS DR S STE 109 | | ISLANDIA | NY | 11749 |
| LEGACY PLUS INC | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEIA SILVERSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LENA BRIGANTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENA WEBSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENAPE HIGH SCHOOL | ATTN CATHY SEE | 235 HARTFORD ROAD | | | MEDFORD | NJ | 08055 |
| LENNIE-AISHA BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO A GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO GIGLIO | 9 HILLTOP DR | | | | MELVILLE | NY | 11747 |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD BATES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD F. CALTABIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD N. FLORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONID TARASSISHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESLIE BONILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESSING'S | C/O TIMBERPOINT | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| LESTER A. CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LESTER CORRAIN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| LESTER CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LETETIA MCKELVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETICIA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEWIS JOHS AVALLONE AVILES, LLP | ONE CA PLAZA | SUITE 225 | | | ISLANDIA | NY | 11749 |
| LEWIS T BOXWELL | 420 SAND CREEK RD APT 629 | | | | ALBANY | NY | 12205 |
| LEWIS UNIVERSITY | AIR TRAFFIC CONTROL PROGRAM | ATTN: WILLIAM PARROT | ONE UNIVERSITY PARKWAY | BOX 282 | ROMEOVILLE | IL | 60446-2200 |
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIBRARY TECHNOLOGIES, INC. | 2300 COMPUTER AVE | SUITE D-19 | | | WILLOW GROVE | PA | 19090 |
| LILIAN MUNGUIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILLIAN A. DUDKIEWICZ-CLAYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILLIAN SCHNASE | 465 GREENE AVE | | | | SAYVILLE | NY | 11782 |
| LILRC | 627 N SUNRISE SERVICE RD | | | | BELLPORT | NY | 11713 |
| LIMONE ROSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINA BELTRAN JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. CATELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. GRACEFFO-VORBACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LINDA KOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA LIPPMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA MERWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA S. BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA SCOTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSAY CANNIFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSAY RISO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSEY COURTNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINGKANG FAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIRACHE | 700 NORTHERN BLVD | | | | BROOKVILLE | NY | 11548 |
| LISA A. BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LISA BUGDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA CORDANI-STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA E. DESIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA LOEFFLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA MATA | PO BOX 516 | | | | AMAGANSETT | NY | 11937 |
| LISA NEWCOMBE | 1945 JACKSON AVENUE | | | | WEST ISLIP | NY | 11795 |
| LISA OSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA PHILLIPS | 132 CONNETQUOT RD. | | | | OAKDALE | NY | 11769 |
| LISA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA TIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIU, ZHENG, CHEN AND HOFFMAN LLP | ATTN JIM CHENGYU HOU, ESQ | 358 5TH AVE, STE 1003 | | | NEW YORK | NY | 10001 |
| LIYANG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIYUAN SUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIZBETH CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOCAL 153 - DUES | INTERNATIONAL UNION AFL-C10 | 265 W 14TH ST | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | STE 901 | | | NEW YORK | NY | 10011-7171 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOCAL 434 | ATTN: DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| LOGAN PITTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS GROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS J. KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LONG ISLAND AND UNIVERSITY | MS MERCEDES RAVELO, DIR,PUBLICSAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND AND UNIVERSITY | ATTN MS MERCEDES RAVELO, DIR PUBLIC SAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND AND UNIVERSITY SECURITY CONSORTIUM | MS MERCEDES RAVELO,DIRPUBLICSAFETY | BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | P.O BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND DUCKS | BETHPAGE BALL PARK | 3 COURTHOUSE DR | | | CENTRAL ISLIP | NY | 11722 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST | STE LL2 STE 2 LL | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST STE LL2 LL | | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET | LL SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GEESE CONTROL, INC. | 308 W MAIN ST LL | SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LONG ISLAND R & R RIGGING INC | 125 SOUTH SECOND ST | UNIT 3 | | | BAY SHORE | NY | 11706 |
| LONG ISLAND RAIL ROAD | SALES & PROMOTIONS 1723 | | | | JAMAICA | NY | 11435 |
| LONG ISLAND UNIVERSITY | ATHLETICS - MENS LACROSSE JOHN JEZ | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11548 |
| LONG TUMINELLO, LLP | ATTN HAROLD SELIGMAN, ESQ | 120 FOURTH AVENUE | | | BAY SHORE | NY | 11706 |
| LORENT SCRUBB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORENZO WARREN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA ANN CORBISIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA CORBISIERO | 982 MONTAUK AVE | | | | ISLIP TERRACE | NY | 11752 |
| LORETTA VEVEAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GLICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GRATTAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI KOERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI L. PACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI PACK | 675 WHISKEY RD | | | | RIDGE | NY | 11961 |
| LORI S. GILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORI ZAIKOWSKI | 130 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | C/O OUTTEN & GOLDEN LLP | ATTN: JACK A RAISNER & RENE S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORRAINE PYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORRAINE TAWFIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOU SIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS CANTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS RILEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOURDES FIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LOWELL F. WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWELL WOLF | 36 AMBER LN | | | | LEVITTOWN | NY | 11756 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LUBABALO BULULU | 270 ORCHARD TERRACE | APT. #35 | | | BOGOTA | NJ | 07603 |
| LUBABALO T. BULULU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCAS NWAOBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUCILLE CREED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUDOMIR R. LOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| LUIS ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUISA MOYNIHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUKE EHLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUMENSION SECURITY, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8660 E. HARTFORD DRIVE | SUITE 300 | | SCOTTSDALE | AZ | 85255 |
| LUMENSION SECURITY, INC. | 8660 E. HARTFORD DRIVE | SUITE 300 | | | SCOTTSDALE | AZ | 85255 |
| LUMENSION SECURITY, INC. | 8660 E HARTFORD DR | STE 300 | | | SCOTTSVILLE | AZ | 85255 |
| LUTHER I. JACKSON | PO BOX 741492 | | | | NEW ORLEANS | LA | 70174-0492 |
| LUTHER JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYDEAH HONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDA STRECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSAY SMOCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSEY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE HINDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNN DOMERCANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE MARIE PANAGAKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE O'LEARY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYSSA JAHANMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADALYN TAGLIENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADDALENA PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE DIVER | 3 ANN COURT | | | | KINGS PARK | NY | 11754 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SAMBOLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| MADELINE SMITH | 412 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1809 |
| MADISON BRICKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON SQUARE GARDEN, INC. | TWO PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10121 |
| MADISON TREBING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAGNO VILLAVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAHA BUTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAIL FINANCE / NEOPOST USA | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06481 |
| MAILFINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 |
| MAILFINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 478 WHEELERS FARM ROAD | | | MILFORD | CT | 06461 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MALCOLM MATHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MALIA NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANAL MORKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANISHA MUNJAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL LASCANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAPLESOFT | 615 KUMPF DR | | | WATERLOO, ONTARIO N2V 1K8 CANADA | | | |
| MAPLESOFT | 615 KUMPF DRIVE | | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MAPLESOFT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 615 KUMPF DRIVE | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MAPPING YOUR FUTURE, INC. | PO BOX 2578 | | | | SUGAR LAND | TX | 77487 |
| MARC DAVID PFEFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC J. FORTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC PFEFFER | 291 AUBURN AVE | | | | SHIRLEY | NY | 11967 |
| MARC TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC-ADAM NICOLAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCELLUS STEPHENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA JONES-BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA R. MONDSCHEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCO CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS C. TYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS FIELDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS TYE | 330 N VAN NESS AVE UNIT 116 | | | | FRESNO | CA | 93701-1667 |
| MARCUS TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226 |
| MARCUS VINICIUS SANTOS REIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET BOWER | 825 8TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10019 |
| MARGARET CARACIOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET E. GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET HATTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARGARET PERICLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET TUTTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGUERITE HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARI STANGERHAUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA CARTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA HENRIQUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA K. BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA KARAKASHEVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARCELA VEAS PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARITATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MONTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA PEPEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA RITTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAH GRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAM SAEED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANA EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE FRANCES HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE PETRELLA-KOSLOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE CAPO | 202 MAIN STREET | UNIT 306 | | | PRT JEFFERSON | NY | 11777 |
| MARIE DANVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE J. ACCARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE L. CAPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE TURRO GILLESPIE | 94 THIRD ST | | | | GARDEN CITY | NY | 11530-4406 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL A STEGMEIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL MATRANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437-1404 |
| MARILYN MATHER | 22 REDWOOD CT | | | | CORAM | NY | 11727 |
| MARILYN MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437-1404 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARILYN RODRIGUEZ | PO BOX 350 | | | | | | |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARIO GARITTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARION WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. BALSAMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. CAROSELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA SCHOEPS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ALESSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARISSA ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA GRACE TREZZA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARISSA GRACE TREZZA | 130 BRENNER AVENUE | | | | BETHPAGE | NY | 11714 |
| MARIST COLLEGE | STUDENT FINANCIAL SERVICES | 3399 NORTH ROAD | | | POUGHKEEPSIE | NY | 12601 |
| MARJORIE FUSCO | 38 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| MARJORIE RUDY-MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK B. GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK CARATTINI | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| MARK CARATTINI | 32 WILLIAMS STREET | | | | SMITHTOWN | NY | 11787 |
| MARK CARPENTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK D SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860 |
| MARK FAUST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK FRATTARELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187-1863 |
| MARK H. CARATTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK HANNIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK R. GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK RALPH GREER | | | | | | | |
| MARK RALPH GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187 |
| MARK RALPH GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARK RATHJEN | 3 FARMER'S LANE | | | | ST JAMES | NY | 11780 |
| MARK SALZANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK SCHULTE | 11 WEST END AVE | | | | NEWTON | NJ | 07860 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN BUSINESS BANK | 2795 E COTTONWOOD PKWY | SUITE # 120 | | | SALT LAKE CITY | UT | 84121 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARLIN LEASING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 |
| MARMARTH RESEARCH FOUNDATION | C/O LOUIS TREMBLAY | 91 ROSEWOOD RD | | | AVON | CT | 06001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL ADAMS | 1201 ESTATES DR | | | | WOODWAY | TX | 76712 |
| MARSHALL PERRY | 4363 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARSHALL PERRY | 4365 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTA ALPERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTHA KLOTZ | 60 RIVER ROAD | P.O. BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTHA KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN ADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN MCKEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN P. SCHREIBMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN SCHOENHALS | C/O LAINE A ARMSTRONG | ADVOCATES FOR JUSTICE | 225 BROADWAY, SUITE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | 111 HICKS STREET, #20D | | | | BROOKLYN | NY | 11201 |
| MARTIN SCHOENHALS | C/O ADVOCATES FOR JUSTICE | ATTN LAINE A ARMSTRONG | 225 BROADWAY STE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENSHALS | C/O LAW OFFICE OF RACHEL J. MINTER | 345 SEVENTH AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10001 |
| MARTINA TINNIRELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTINE Y. LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY ANN COUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY BERGMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY BOTTI | 30 CONNERY RD | | | | MIDDLETOWN | CT | 06457 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY CAPPASSO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARY CARBONE | 5 ANTHONY LN | | | | NORTH BABYLON | NY | 11703 |
| MARY CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY E DONOGHUE | 51 CANNON DR | | | | HOLBROOK | NY | 11741 |
| MARY E. ABELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. BOTTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E. CARBONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. MCWILLIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN FRIEDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY HICKEY | 73 FRASER AVE | | | | MERRICK | NY | 11566 |
| MARY KAY SCHNEID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY MCCLATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY P. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY REISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SCHNEID | 28 HARVARD LN | | | | COMMACK | NY | 11725 |
| MARY SLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY STOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARY T HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARY T. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY WOODWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN A. BENCIVENGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN CAMPAGNO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MARYANN STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & C ONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARYEVELYN SBRAVATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYSSA SANZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTERWORKS BY SIMONE & CO INC | 214D COMMACK RD | | | | COMMACK | NY | 11725 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| MATEUSZ TUROWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW A. DEPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW AITKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BENDER & CO INC | 28544 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| MATTHEW BENJ GOLDSTEIN | 519 EAST PENN STREET | | | | LONG BEACH | NY | 11561 |
| MATTHEW BERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BRUSCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW CONRAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW DEPACE | 17 TIDEWAY LANE | | | | EAST NORTHPORT | NY | 11731 |
| MATTHEW DUVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW FALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GLOVASKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GOLDSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW HIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW J. ENGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW JOSEPH SIMONE | 4037 CHESTNUT STREET | | | | SEAFORD | NY | 11783-1909 |
| MATTHEW KONKEL | 51 TALL OAKS CIRCLE #4 | | | | MORICHES | NY | 11955 |
| MATTHEW LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MATHEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCARDLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCNALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW PETRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SCHOOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SIMONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SMYKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MAUREEN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN RICCIO | 1941 W SAND DOLLAR LANE | | | | VERO BEACH | FL | 32963 |
| MAUREEN UGENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAXINE GOLLAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYA MIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYFLOWER SALES CO INC | 614 BERGEN ST | | | | BROOKLYN | NY | 11238 |
| MAYRA SCANLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MCANDRE PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MCCARNEY TOURS | ATTN THOMAS MCCARNEY | 2858 N. WADING RIVER ROAD | | | WADING RIVER | NY | 11792 |
| MCCARNEY TOURS | 2858 N. WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MCLEON JADOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MD MAZHARUL HOQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MDS | PO BOX 11394 | | | | NEWARK | NJ | 07101 |
| MDS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 11394 | | | NEWARK | NJ | 07101 |
| MEAGAN GALLUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GIARRATANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MECCA FORREST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEDCO SUPPLY COMPANY | PO BOX 21773 | | | | CHICAGO | IL | 60673-1217 |
| MEENU HEDA-MAHESHWARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN AMIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGAN DIVINEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN GRIMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LANDRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LONGMAN FINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN N MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| MEGAN SALIU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN WILKINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN A. RILEY-BESKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN MAIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN RILEY-BESKA | 30 WILSHIRE DRIVE | | | | NORTH BABYLON | NY | 11703 |
| MEGHAN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHMET CEVHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHRAN RESTAURANT CORP | 45 RAMSEY RD | UNIT 3 | | | SHIRLEY | NY | 11967-4715 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 |
| MELANIE HARRALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE KUKLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA BAUMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA CANZONERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA ESCOBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA FUERST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GESIMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GUNCAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA M. PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA MAHONEY | 48 MASSACHUSETTS AVENUE | | | | BAY SHORE | NY | 11706 |
| MELISSA MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA PETROSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA SCHURR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA STUDDERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELISSA WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELLISSA KING | 5049 S LUCKY CLOVER LN | | | | MURRAY | UT | 84123 |
| MELODY COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MELODY COPE | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MELODY COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY L COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MEREDITH ARNDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEREDITH JOHNSON | 218F SPRINGMEADOW DR | | | | HOLBROOK | NY | 11741 |
| MEREDITH KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERELINA ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERU LEASING | C/O CIT FINANCE | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| MERU WIRELESS | C/O CAROUSEL INDUSTRIES OF N.A. INC. | PO BOX 842084 | | | BOSTON | MA | 02284 |
| MERYL ZAGLIN | 7628 SAN CARLOS STREET | | | | BOYNTON BEACH | FL | 33437 |
| METRO WIDE FORMAT,LLC | 855K CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| METROPOLITAN DATA SOLUTIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 279 CONKLIN STREET | | | FARMINGDALE | NY | 11735 |
| METROPOLITAN LIFE INSURANCE CO - CBS | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 |
| METROPOLITAN STATE UNIVERSITY OF DENVER | AVIATION AND AEROSPACE SCIENCE | ATTN: KEVIN R. KUHLMANN | 1250 7TH STREET - SEVENTH STREET CLASSROOM | CAMPUS BOX 30; PO BOX 173362 | DENVER | CO | 80204 |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 |
| MIAMI DADE COLLEGE | SCHOOL OF AVIATION | ATTN: VICTOR FERNANDEZ | 500 COLLEGE TERRACE | | HOMESTEAD | FL | 33030 |
| MICHAEL  P CHIARELLI | 1954 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2906 |
| MICHAEL A. AGRESTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL A. CATANZARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL ALOI | 420 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL ALOI | 1511 SW PARK AVE APT 515 | | | | PORTLAND | OR | 97201-7803 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL BELLENIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL BERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. PINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAFARO | 1174 OLD COATS RD. | | | | LILLINGTON | NC | 27546 |
| MICHAEL CAPASSO, ESQ | 159 ROUTE 25A | BUILDING 2 SUITE B | | | MILLER PLACE | NY | 11746 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 47 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 22 E SHORE DR | | | | PATCHOGUE | NY | 11772-1655 |
| MICHAEL CARAVELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CHARLES BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL DEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL F. LACARRUBBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GAMBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GRONENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GUZZARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL HIGGISTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HIGUERA | 5 ERIC DR | | | | MIDDLE ISLAND | NY | 11953 |
| MICHAEL HINCHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HUENGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL INMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL J CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL J. ALOI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. HYNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. SAKUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JEANNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JONATHAN KRASNICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JUNG III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KAZIMIROFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KLOTZ | 60 RIVER RD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 669 RIVER DR STE 125 | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KRASNICKI | 23 TIMBER RIDGE DR | | | | HOLBROOK | NY | 11741 |
| MICHAEL LACARRUBBA | 584 BAYPORT AVENUE | | | | BAYPORT | NY | 11769 |
| MICHAEL LAWRENCE SERIF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL LONERGAN, JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LUBINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEINARDUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL NIZICK | 39 RIVERVIEW AVE | | | | OAKDALE | NY | 11769 |
| MICHAEL O. MONTEVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL OLIVERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |
| MICHAEL P. CHIARELLI ENGINEER, PC | 1954 NEW YORK AVE | | | | HUNTINGTON STATION | NY | 11746-2906 |
| MICHAEL P. NIZICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PETTIGNANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PUORRO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R. KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RACANELLI FOREVER YOUNG FOUNDATION | 225 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718 |
| MICHAEL RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RHODES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RIZZITELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RYAN | 166 EUCLID AVE | | | | MASSAPEQUA | NY | 11758 |
| MICHAEL SAKUMA | 432 NE RAVENNA BLVD | APT 302 | | | SEATTLE | WA | 98115 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL SEALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SERIF | 2590 INGLEWOOD ST | | | | EAST MEADOW | NY | 11554 |
| MICHAEL SHANE HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SHAPIRO | 2 MANTACK PATH | | | | KINGS PARK | NY | 11754 |
| MICHAEL SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHAEL SUTTER COMPANY | 855 SOUTH 430 WEST | | | | HEBER CITY | UT | 84032 |
| MICHAEL SZENDREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL TAGLIENTE | 36 KAREN STREET | | | | WEST BABYLON | NY | 11704 |
| MICHAEL TRAINA-DELPH | 233 WOODHULL AVENUE | | | | PRT JEFF STA | NY | 11776 |
| MICHAEL W. SETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL ZINGARO | 35 SUMMIT RD. | | | | SPARTA | NJ | 07871-1410 |
| MICHAELA CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE DIXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE E. WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE GIUA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE M. OSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PANNACCHIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE TRAINA-DELPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE EYRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE GANTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE HANCZOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE JACOBS BIAZZO | 456 SOUTH 6TH STREET | | | | LINDENHURST | NY | 11757 |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LEONARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MICHELLE MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE SOLOMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE T. WHITTAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE VELIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICROFOCUS, INC. | PO BOX 19224 | | | | PALATINE | IL | 60055 |
| MICROFOCUS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 19224 | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | PO BOX 952121 | | | DALLAS | TX | 75395 |
| MICROSOFT | C/O SHI CORP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | DALLAS | TX | 75395 |
| MID ISLAND AIR SERVICE, INC | ATTN EVAN S DAMADEO | 139 DAWN DRIVE | | | SHIRLEY | NY | 11967 |
| MID ISLAND AIR SERVICE, INC. | 101 HERING DRIVE | | RONKNOKMA | | RONKONKOMA | NY | 11779 |
| MIDDLE GEORGIA STATE UNIVERSITY | SCHOOL OF AVIATION | ATTN: ED WEATHERSBEE | 100 UNIVERSITY PARKWAY | EASTMAN - AVIATION HALL - 1017 | COCHRAN | GA | 31206 |
| MIDDLE STATES COMMISSION | 3624 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDDLE STATES COMMISSION ON HIGHER EDUCA | 3624 MARKET STREET | SUITE 2 WEST | | | PHILADELPHIA | PA | 19104 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCATION | 3624 MARKET ST | | | | PHILADELPHIA | PA | 19104 |
| MIDDLE TENNESSEE STATE UNIVERSITY | AEROSPACE DEPARTMENT | ATTN: GAIL ZLOTKY | 1301 EAST MAIN STREET | MTSU BOX 67 | MURFREESBORO | TN | 37132 |
| MIGDALIA M. DE LEON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | | DUSSELDORF | | 40489 |
| MIKAELA ENCIZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKALAH HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MIKE FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE JEAN-BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKING RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILAN NIGAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILCE GARCIA | 290 OAK AVENUE | | | | RIVERHEAD | NY | 11901 |
| MILDRED LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILL NECK SERVICES INTERPRETER REFERRAL | 1025 OLD COUNTRY RD | SUITE 402C | | | WESTBURY | NY | 11590 |
| MILMAN LABUDA LAW GROUP PLLC | JOHN M. HARRAS | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MINDY CARLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MINITAB, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 |
| MINITAB, INC. | QUALITY PLAZA | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN FERRIS, GLOVSKY & POPEO | MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MIRIAM FINKELSTEIN | 14 W MEADOW LANE EXT | | | | STONY BROOK | NY | 11790 |
| MIRIAM FRAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIRIAM SCHWARTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIRNA MALDONADO | 33-47 91 ST | APT 4-C | | | JACKSON HEIGHTS | NY | 11372 |
| MIROSLAV SATAN | 46 KETTLEPOND RD | | | | JERICHO | NY | 11753 |
| MITCHELL KINNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MODERN BIOLOGY INC. | 3710 E 700 S | | | | LAFAYETTE | IL | 47909 |
| MOHAMMAD R. ZOLFAGHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED SHAHID AKBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOISES GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONICA ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONICA GARCIA | 12 DOLLARD DR | | | | NORTH BABYLON | NY | 11703 |
| MONIKA MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIKA RODZIEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BREINGSVILLE | PA | 18031-1446 |
| MONIQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BRIENINGSVILLE | PA | 18031-1446 |
| MONTAUK SURFMASTERS TOURNAMENT | PO BOX 2009 | | | | AMAGANSETT | NY | 11930 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOORE MEDICAL CORPORATION | PO BOX 99718 | | | | CHICAGO | IL | 60696 |
| MORGAN COVINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MORGAN SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOUNT SAN ANTONIO COLLEGE | AERONAUTICS DEPARTMENT | ATTN: ROBERT ROGUS | 1100 N. GRAND AVE | BUILDING 28B-101K | WALNUT | CA | 91789 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVE | STE B | | | BOHEMIA | NY | 11716-1739 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MSDSONLINE | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| MUFUTAU TAIWO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ASIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ILAHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD RIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MULTIVIEW INC. | PO BOX 674777 | | | | DETROIT | MI | 48267-4777 |
| MURUELLE MAKAYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUSEUM OF SEX | 233 5TH AVE | | | | NEW YORK | NY | 10016 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| MYLDA JEAN-LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLYN NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRA BUTENSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRIAM FRANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRON HICKMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| N.Y.S. UNEMPLOYMENT | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NA PUBLISHING, INC. | 6564 SOUTH STATE ROAD | | | | SALINE | MI | 48176 |
| NA PUBLISHING, INC. | DEPARTMENT 771752 | PO BOX 77000 | | | DETROIT | MI | 48277-1752 |
| NABIL CHOUDHURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NADEZHDA LAKTIONOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NADIA SABLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAHUM MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAIYA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAJMA JAIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAKISHA BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NALINI SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAMRA SHAHZAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA APPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY A GENTILE | 66 NORTH ST | | | | MATTAPOISETT | MA | 02739 |
| NANCY A. WESEMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY BEHRENS | 26 BOGHT ROAD | | | | WATERVLIET | NY | 12189 |
| NANCY CARROLL | 7 REGINA DRIVE | | | | SAYVILLE | NY | 11782 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| NANCY CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY E. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY JONES | 14 MT MARCY AVE | | | | FARMINGVILLE | NY | 11738 |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NANCY MAXWELL | 208 ALLEGHENY LANE | | | | ENTERPRISE | AL | 36330 |
| NANCY MELLING | 2310 POND RD | | | | RONKONKOMA | NY | 11779 |
| NANCY SPINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY SUE MELLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY TENURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANETTE SILVERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANYAMKA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAPCO OIL HEAT CORP. | 133 CORTLAND ST | | | | LINDENHURST | NY | 11757 |
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NASSAU BOCES | 1 MERRICK AVE | | | | WESTBURY | NY | 11592 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NASSAU COUNTY LIBRARY ASSOCIATION | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE BEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE JESIONKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE L VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATALIE VANDORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATASHA GABRIELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NATHANIEL JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL CENTER FOR DRUG FREE SPORTS, INC. | 2537 MADISON AVE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NATIONAL GRID | PO BOX 9037 | | | | HICKSVILLE | NY | 77802-9037 |
| NATIONAL LABOR RELATIONS BOARD | REGION 29 | ATTN: MATHEW A JACKSON | 2 METROTECH CTR | STE 5100 5TH FL | BROOKLYN | NY | 11201-3838 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 826576 | | | | PHILADELPHIA | PA | 19182-6576 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | 175 WATER STREET, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NAVILA ARMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NCA COLLEGE EXPO | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| NCAA | C/O COLLEGE OF FINE ARTS | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40506-0022 |
| NEEL KIRTIKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEHABAHEN BRAHMABHATTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEIL J. BONZAGNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NELSON JAVIER MIGUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NERCOMP | 100 WESTERN BLVD. | SUITE 2 | | | GLASTONBURY | CT | 06033 |
| NERCOMP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 100 WESTERN BLVD. | SUITE 2 | | GLASTONBURY | CT | 06033 |
| NETTIE GIBBS | 15 GREENVIEW CIRCLE | | | | WEST SAYVILLE | NY | 11796 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | 7037 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7037 FLY ROAD | | | EAST SYRACUSE | NY | 13057 |
| NEW YORK INSTITUTE OF TECHNOLOGY | ATTN JUNIOR SALAZAR | STUDENT ACTIVITY CENTER RM 130 | NORTHERN BOULEVARD | | OLD WESTBURY | NY | 11568 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | HARRIMAN STATE OFFICE CAMPUS | | | ALBANY | NY | 12240-0322 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | BUILDING 12 W. AVERELL | HARRIMAN STATE OFFICE CAMPUS | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| NEW YORK STATE EDUCATION DEPARTMENT | WASHINGTON AVE | PUBLICAT SALES ROOM 309 E B | | | ALBANY | NY | 12234 |
| NEW YORK STATE EDUCATION DEPARTMENT | ASSISTANT COUNSEL | ATTN AARON M BALDWIN | 89 WASHINGTON AVE | | ALBANY | NY | 12234 |
| NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | ATTN RACHAEL C ANELLO | SUFFOLK REGIONAL OFFICE | 300 MOTOR PARKWAY, STE 230 | HAUPPAUGE | NY | 11788 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NEW YORK STATE UNITED TEACHERS | ATTN: SEAN CALLAHAN, ESQ | 150 MOTOR PARKWAY, SUITE 306 | | | HAUPPAUGE | NY | 11788 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWEGG.COM | 9997 E ROSE HILLS RD | | | | WHITTIER | CA | 90601 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NGA TN HO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAOS TSOUPAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CEBALLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CIPOLLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FELIX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS KARVELAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS MAURO | 39 GLEN VIEW | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS MAURO | 39 GLENVIEW DR | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS OCASIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS OLNOWICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PERSAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PLATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS REISIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS STUART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS SUESSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS TRAMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICEDOMINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS ZIROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICKOLAS PEPPINO VLANNES | 2934 BEAU LANE | | | | FAIRFAX | VA | 22031-1304 |
| NICOLA M. PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLA MARYANN PRESTANO | 47 ALOMA ROAD | | | | ROCKY POINT | NY | 11778 |
| NICOLE A. FORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BARTHELMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BERGAMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE JEAN CHRISTIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE K. LIPPOLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE LAZAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIE KOZIUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARINELLI | 61 WEST MAIN STREET | APT 216 | | | BAY SHORE | NY | 11706 |
| NICOLE MARINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MCMAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE NASTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE PARKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE POMERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SPATZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE VELLECCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOLFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOODS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NIKI TSIOTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NINA JOSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NLR | 4 REVAY RD | PO BOX 680 | | | EAST WINDSOR | CT | 06088-0680 |
| NOLAN P. GEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOLAN RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOMAN SAYED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN PIZZURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| NORMA RAY EGIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NORTH FORK EXPRESS INC | PO BOX 1310 | | | | RONKONKOMA | NY | 11779 |
| NORTH SHORE GENERATOR SYSTEMS | 22 INDUSTRIAL BLVD | SUITE 12A | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 7TH AVENUE, 13TH FLOOR | | NEW YORK | NY | 10018 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | 561 7TH AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10018 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NUVENTIVE,LLC | 9800 B MCKNIGHT ROAD, SUITE 255 | | | | PITTSBURGH | PA | 15237 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | STE 110 | | | DEER PARK | NY | 11729-5734 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD STE F | | | | DEER PARK | NY | 11729 |
| NY TENT INC. | 1401 LAKELAND AVENUE | | | | BOHEMIA | NY | 11716 |
| NYACTE | ATTN PATRICK IANNIELLO | METROPOLITAN COLLEGE OF NY | 431 CANAL STREET | ROOM 122B | NEW YORK | NY | 10013 |
| NYAH HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYDER CHARDONNETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| NYS DEPT OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS DEPARTMENT OF LABOR | ATTN SHANNON HESNOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | ALBANY | NY | 12240 |
| NYS DEPARTMENT OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST - SUITE 6 | | | UTICA | NY | 13501 |
| NYS DEPT OF TAXATION & FINANCE | NY STATE OFFICE BUIDING | 250 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 |
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | 99 WASHINGTON AVENUE | | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | TAX REPORTING FEES | 99 WASHINGTON AVE | | | ALBANY | NY | 11255 |
| NYS OFFICE OF THE ATTORNEY GENERAL | CHARITIES BUREAU | ATTN DONNA COLE-PAUL | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| NYSUT | NEW YORK STATE UNITED TEACHERS | ATTN SEAN CALLAHAN, ESQ. | 150 MOTOR PARKWAY, SUITE 306 | | HAUPPAUGE | NY | 11788 |
| NYSUT | 52 BROADWAY | 12TH FL | | | NEW YORK | NY | 10004 |
| O'DOHERTY & CATALDO | ATTN  SAL J CATALDO, ESQ | 25 CANDEE AVE | | | SAYVILLE | NY | 11782 |
| OAK HALL INDUSTRIES, L.P. | ATTN PATRICIA OSHIDA | 840 UNION STREET | | | SALEM | VA | 24153 |
| OAK HALL INDUSTRIES, L.P. | 840 UNION STREET, PO BOX 1078 | | | | SALEM | VA | 24153 |
| OAKDALE HISTORICAL SOCIETY | ATTN MARYANN ALMES | 124 EDGEWOOD AVENUE | | | OAKDALE | NY | 11769 |
| OAKDALE POSTMASTER | 927 MONTAUK HWY | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCEAN PRINTING COMPANY | 700-5 UNION PKWY | | | | RONKONKOMA | NY | 11779 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OCS CHEMICAL ENGINEERING | P.O BOX 608 | | | | PUTNAM VALLEY | NY | 10579 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 265 W. 14TH STREET | 6TH FLOOR | NEW YORK | NY | 10011 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | 265 W. 14TH STREET | 6TH FLOOR | | NEW YORK | NY | 10011 |
| OFFICE FURNITURE SURPLUS | ATTN GUY PIDKAMENY | 140 LAUMAN LANE | | | HICKSVILLE | NY | 11801 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 28 LIBERTY ST FL 15 | | NEW YORK | NY | 10005-1493 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN ENID STUART | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN PEGGY FARBER | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| OHEKA CASTLE | 135 W GATE DR | | | | HUNTINGTON | NY | 11743 |
| OLADIMEJI OSIKOYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLENA HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLENA V. HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVER BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA BEAUVOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLUWADAMILARE OYEFESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR ULLOA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMPRAKASH MAHADEVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPPENHEIMERFUNDS | ROBERT BERTUCCI | 350 LINDEN OAKS | | | ROCHESTER | NY | 14603 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 180 | | | NESCONSET | NY | 11767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C.O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OSWALDO CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OUTTEN & GOLDEN LLP | ATTN RENÉ S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN RENE S ROUPINIAN | 685 THIRD AVE | 25TH FLOOR | | NEW YORK | NY | 10017 |
| OYSTER BAY ROOFING & SHEET METAL, INC. | 40 PINE HOLLOW RD | | | | OYSTER BAY | NY | 11771 |
| OZGE KOCAMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OZLEM | | | | | | | |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| P & M DOORS | 10 OCEAN AVE | STE A | | | COPIAGUE | NY | 11726-1202 |
| P&M DOOR LLC | ATTN RICHARD POHL | 10 OCEAN AVE | STE A | | COPIAGUE | NY | 11726-1202 |
| PACAC | PO BOX 859 | | | | ENOLA | PA | 17025-0859 |
| PAMELA HOROWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA J. GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MCGIRR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MONROIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA RAINFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA SOKOL | 145 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001 |
| PAMELA SPENCER-DORSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARACO GAS | 2926 ROUTE 32 | | | | SAUGERTIES | NY | 12477-5120 |
| PARACO GAS | 2510 ROUTE 44 | STE 10 | | | SALT POINT | NY | 12578-8041 |
| PARACO GAS | 2510 ROUTE 44 | | | | SALT POINT | NY | 12578 |
| PARADIGM MARKETING CONSORTIUM, INC. | 350 MICHAEL DR | | | | SYOSSET | NY | 11791 |
| PARASHURAM POCHARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARMINDER KAUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARNEL WICKHAM | P.O. BOX 999 | | | | CUTCHOGUE | NY | 11935 |
| PARR PROPERTIES INCORPORATED | ATTN RONALD PARR | 2150 SMITHTOWN AVENUE, SUITE ONE | | | RONKONKOMA | NY | 11779-7366 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PAT EDWARDS-SIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA B. MORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA BLAKE | 79 PAQUATUCK AVE | | | | EAST MORICHES | NY | 11940 |
| PATRICIA BLAKE | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| PATRICIA BRAVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA FERRARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA GLADSON ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854-2411 |
| PATRICIA H. PONZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA HUBBARD | 159 TRACE FRK | | | | CULLODEN | WV | 25510-9153 |
| PATRICIA HUBBARD | 214 HURON STREET | APT. #3R | | | BROOKLYN | NY | 11222 |
| PATRICIA HUBBARD-RAGETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA KARPOWICZ | 42 GREENVALE DR | | | | EAST NORTHPORT | NY | 11731 |
| PATRICIA LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMPASONE-ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LEAHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M. BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA MORLEY | 1405 MADISON AVE | | | | WEST ISLIP | NY | 11795 |
| PATRICIA NUGENT | 72 FOSTER AVENUE | | | | SAYVILLE | NY | 11782 |
| PATRICIA PEPE-CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA PONZI | 65 COLONIAL DR | | | | EAST PATCHOGUE | NY | 11772 |
| PATRICIA VARNOT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VOELPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK B JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATRICK HOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATRICK KELLEHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK L. RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK PETERSON C/O BEATRICE HUSTE | 132 BAYVIEW AVENUE | | | | EAST ISLIP | NY | 11730 |
| PATRICK RYDER | 2912 KENTO RD E | | | | WANTAGH | NY | 11793 |
| PATRICK V. THAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI BRASHEARS | 10 CEDARTREE PLACE | | | | HUNTINGTON STATION | NY | 11746 |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| PATTI JEAN ZERAFA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LN | | | | CORAM | NY | 11727 |
| PAUL CASCIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL CHALUPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL D. PAINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL DECARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL E. HENNINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL HYL | 12 VALLEY COURT | | | | HOLTSVILLE | NY | 11742 |
| PAUL IAPAOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL R. KERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL ROSSI | 5 ELMBARK LANE | | | | EAST NORTH PORT | NY | 11731 |
| PAUL S. HYL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL SKINNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL STANNISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL T. MCQUAID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL V. ROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| PAULA NICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA TRAINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULETTE BRINKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE A. COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE COLLINS | 947 ESSEX CT | | | | WEST HEMPSTEAD | NY | 11552 |
| PAULINE E. CASTIGLIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEDRO RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEGGY B REED | 32 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 |
| PENGWEI LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEPPY CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERLA FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERSHENG SADEGH-VAZIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. MICHELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. WITKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER FAZIO | 14 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 |
| PETER GARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER GERSBECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER KYROGLOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER MOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MONTALBANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RECUPERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RYWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER SEAN HINES | 176-02 SUNBURY RD | | | | SAINT ALBANS | NY | 11434 |
| PETER W. LEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER W. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PETTER LEHMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETTY CASHIER - ATHLETICS | ATHLETICS | | | | OAKDALE | NY | 11769 |
| PHILADELPHIA ATHLETIC CHARITIES | 611 JAMESTOWN STREET | | | | PHILADELPHIA | PA | 19128 |
| PHILADELPHIA INSURANCE COMPANIES | THREE BALA PLAZA | SUITE 400 | | | BALA CYNWYD | PA | 19004 |
| PHILIP ARENSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP CHARLES FRANZESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP COWCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP FRANZESE | 55 OCEANVIEW DR | | | | MASTIC BEACH | NY | 11951 |
| PHILIP MONDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SHERIDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP FERRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP MA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERCE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE H. THODEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE LAPIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERREFRITZ LYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIETRINA POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PILAR ERDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN ALAN J POMERANTZ | FOUR EMBARCADERO CENTER, 22ND FLOOR | | | SAN FRANCISCO | CA | 94111-5998 |
| PINAKINKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE BUSH CENTRAL SCHOOL DISTRICT | RTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PIOTR MAJOWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PLATINUM ENERGY LLC | ATTN JUSTIN SCHWARTZ | 266 BANGOR ST | | | LINDENHURST | NY | 11757 |
| POLICE OFFICERS QUARTERLY, INC | 24-20 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| POORNA THIMMAIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| PORT JEFFERSON SPORTING GOODS | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE, INC DBA POWERHOUSE PAVING | 2 WEST BEECH ST | | | | ISLIP | NY | 11751 |
| POWERHOUSE PAVING | P.O BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRANALI CHAVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE ROAD | SUITE 400 | | | TALLAHASSEE | FL | 32314 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8000 | | | | TALLAHASSE | FL | 32314-8000 |
| PREMIUM ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314-8800 |
| PREMIUM ASSIGNMENT CORPORATION | ATTN KELTON FARRIS | 3522 THOMASVILLE RD STE 400 | | | TALLAHASSEE | FL | 32309 |
| PRESTON CONWAY | 1309 WINKLER AVE | APT 723 | | | KILLEEN | TX | 76542 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PRIMAVERA'S PIZZA & RESTAURANT | 170 MONTAUK HIGHWAY | | | | LINDENHURST | NY | 11757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCESS AUGUSTUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRISCILLA ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA RANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA VARUGHESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRODROMOS IMPRIXIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |
| PROJECT 9 LINE | 157 AMERICAS CUP WAY | | | | ISLIP | NY | 11751 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PRUDENTIAL GROUP CONTROL | PO BOX 101241 | | | ATLANTA | GA | 30392-1241 |
| PSEG LONG ISLAND | PO BOX 9050 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| PSEGLI | P.O. BOX 9050 | | | | HICKSVILLE | NY | 11802-9050 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| PSEGLI | ATTN  BRIAN HASSAN | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 |
| PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 9039 | | | HICKSVILLE | NY | 11802 |
| PURCHASE COLLEGE | CAREER DEVELOPMENT CENTER | 735 ANDERSON HILL RD | | | PURCHASE | NY | 11057 |
| PURDUE UNIVERSITY | SCHOOL OF AVIATION AND TRANSPORTATION TECHNOLOGY | ATTN: MICHAEL S. NOLAN | DEPARTMENT OF AVIATION TECHNOLOGY | 1401 AVIATION DRIVE | WEST LAFAYETTE | IN | 47907-2015 |
| QIONG WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUALITY FITNESS SERVICES | 18 ROSS LN | | | | MOUNT SINAI | NY | 11766 |
| QUBELIAH GRAHAM | 1374 PLUMGRASS CIRCLE | | | | OCOEE | FL | 34761 |
| QUERSTEN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUIANA SUTTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINN HALLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINTON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| R DOUGLAS SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABIA DOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABOBANK NA | ATTN LEGAL DEPARTMENT | PO  BOX 6010 | | | SANTA MONICA | CA | 93456-6010 |
| RACHAEL KLAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHEL BELLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL BERTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL DWYER | 6 MILLER AVENUE | | | | SHOREHAM | NY | 11786 |
| RACHEL GOATLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL TALLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL WEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAFFAELE VESIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAJI KURIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAKHI AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH CERULLO JR. | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH GAZZILLO | PO BOX 196 | | | | AQUEBOGUE | NY | 11931 |
| RALPH JANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| RALPH S CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH S CERULLO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RALPH T. GAZZILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMBLAX,INC. | 154 STRATTON ST, SOUTH | | | | PISCATAWAY | NJ | 08854 |
| RAMIEL COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMKUMAR SUNDARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMON FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDALL MARCHENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAQUEL PERODIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASMUS JONSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAVE WIRELESS INC. | 50 SPEEN ST | SUITE 301 | | | FRAMINGHAM | MA | 01701 |
| RAVEN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND BETANCES | 3 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| RAYMOND CAFFREY III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND GARVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. BETANCES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. KEATING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND KEATING | 55 UNION AVE | | | | CENTER MORICHES | NY | 11934 |
| RAYMOND P COSTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| READING SPECIALISTS COUNCIL OF SUFFOLK | 287 ERIK DRIVE | | | | EAST SETAUKET | NY | 11733 |
| REBECCA CHASE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REBECCA E DELORFANO | 41 GLENWOOD PL | | | | FARMINGVILLE | NY | 11738 |
| REBECCA GADDIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA OLSON | 67A JAMES STREET | | | | BABYLYON | NY | 11702 |
| REBECCA OLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA RABER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA SAPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REGENCY HOLDING | ATTN ASHLEY ANSARA | 616 E ALTAMONTE DRIVE | SUITE 120 | | ALTAMONTE SPRINGS | FL | 32701 |
| REID HOOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901-3207 |
| REINALDO L. BLANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RENATE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RESTORE ONE INC | C/O DBA SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVENUE SUITE 8 | | | BOHEMIA | NY | 11716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNARD BURNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHIANNON MAHONY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA GALE MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA MILLER | | | | | | | |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702-0058 |
| RICARDO QUIROZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICCARDO R. MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD A. SCHOENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD BRADICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DOHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DORMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD F. WOLFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| RICHARD HAHN | 195 PAULANNA AVE | | | | BAYPORT | NY | 11705 |
| RICHARD HAWKINS | 67 CRYSTAL BEACH BLVD | | | | MORICHES | NY | 11955 |
| RICHARD J. HAWKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD LACASSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD M. CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MARCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MONTCHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD P. CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PALLADINO | IONA COLLEGE | LIBRARY | 715 NORTH AVEENUE | | NEW ROCHELLE | NY | 10801-1890 |
| RICHARD PAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PELLEGRINI | 69 GEORGIA AVENUE | | | | LONG BEACH | NY | 11561 |
| RICHARD POWER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S. WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD SWANBY | 905 NUTHATCH AVE | | | | THE VILLAGES | FL | 32163 |
| RICHARD T. WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD T. WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD URHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD V MAMONE | 114 GRANDVIEW DR | | | | VALATIE | NY | 12184 |
| RICHARD WALTER | 301 BURR RD | | | | EAST NORTHPORT | NY | 11731 |
| RICHARD WILKENS | 7 FAIRFIELD MANOR DRIVE | | | | MANORVILLE | NY | 11949 |
| RICHARD WILKENS | 27645 BELGIAN WAY | | | | SALISBURY | MD | 21801-2558 |
| RICHARD WOLFF | 114 MARKS ROAD APT 4 | | | | VALPARAISO | IN | 46383 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| RICK SCHETTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICKIE MURATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICQUETTA COOPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RIVERVIEW RESTAURANT | 3 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| ROBERT A. ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. LE VIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. VULPIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BALZARANO | 338 WOODLAND DR. | | | | BRIGHTWATERS | NY | 11718 |
| ROBERT BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT BRADFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BROOM | 8835 ASPEN VIEW COVE | | | | CORDOVA | TN | 38018 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT CANGERO | 4 BRIDLE WAY | | | | HUNTINGTON STATION | NY | 11746 |
| ROBERT CONGIUSTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CRANOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT DRANOFF | 31 HIGH ST | | | | SAYVILLE | NY | 11782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT FALKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GRIECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GROSS | 1 WOODSTONE COURT | | | | SOUTH HUNTINGTON | NY | 11746 |
| ROBERT H BUESCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HAMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HENDRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. CANGERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. DRANOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. MANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. TREUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LAMPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LANDHAUSER | 12 DUFFIN AVENUE | | | | WEST ISLIP | NY | 11795 |
| ROBERT LANDHAUSER JR | 48 MEADOW LN | | | | HICKSVILLE | NY | 11801-5304 |
| ROBERT LE VIEN | 61 LAWN AVE. | | | | WEST ISLIP | NY | 11795 |
| ROBERT LEIGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. MANCINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. STRAUSSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MACHADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MCDONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MOCCIA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| ROBERT MOCCIA | 208-04 ROBERT ROAD | | | | BAYSIDE | NY | 11360 |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT MORSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT OTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT P. BROOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT RAPPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT SCHIAVETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROBERT TREUBERT | 12 MONTEREY LANE | | | | CENTEREACH | NY | 11720 |
| ROBERT V. CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT VULPIS | 775 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 |
| ROBERT W. MCMANUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERTO GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROBYN HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | ATTN: DEBORAH HOUSEL | SPONSORED PROGRAMS ACCOUNTING | 142 LOMB MEMORIAL DRIVE | | ROCHESTER | NY | 14623-5608 |
| ROGER BING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER RD | STE 302 | | | HAUPPAUGE | NY | 11788-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS & TAYLOR APPRAISERS, INC. | 300 WHEELER RD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| ROMMY AZNARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. FEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. M. O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD C. TONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| RONALD R. ROSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD SGANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD TONEY | 1619 PACIFIC ST | | | | BROOKLYN | NY | 11213 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| RONALD WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD-THOMAS HOLMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONELLE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODLY CADET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODY LINDOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RORGAN NEAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSE ANNE URBAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMAIRE GIAQUINTO | 48 VAN BOMEL BLVD. | | | | OAKDALE | NY | 11769 |
| ROSEMAIRE GIAQUINTO | 50 CHELSEA CT APT 23 | | | | BOHEMIA | NY | 11716-3927 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| ROSEMARIE GIAQUINTO | 48 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| ROSEMARIE GUARINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS GRANDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS SQUIRE | 264 FILLMORE STREET | | | | CENTERPORT | NY | 11721 |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | 49 LINCOLN ROAD | | | | MEDFORD | NY | 11763-6500 |
| ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROYAL BRASS INC | 9 MILFORD PLACE | | | | FARMINGDALE | NY | 11735 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVE | | | | BAY SHORE | NY | 11706 |
| ROYAL STAR ASSOCIATES, INC. | C/O PHILLIPS, ARTURA & COX | 165 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 8TH AVE | FL 34 | | NEW YORK | NY | 10019-7446 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUBIN & ROTHMAN | 1787 VETERANS HIGHWAY SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIN & ROTHMAN, LLC | 1787 VETERANS HIGHWAY, SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIS PERALTA LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDOLPH MERKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDY VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUHI DELIWALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL DAVID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| RUSSELL STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUTH BEGLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN BITTNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN BULLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN CLANCY | 57 EASTWOOD RD | | | | MILLER PLACE | NY | 11764 |
| RYAN E. BYRNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN GIBBONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN HICKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KELLERHOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KOURIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN LEICK | 9716 SITZMARK DR | | | | SANDY | UT | 84092 |
| RYAN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | 21 GLEN HOLLOW DRIVE | APT. G28 | | | HOLTSVILLE | NY | 11742 |
| RYAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SHEVLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| S MARSHALL PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| S. BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SABRINA PAULINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SABRINA REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SACHEM HIGH SCHOOL | GUIDANCE OFFICE | 177 GRANNY RD | | | FARMINGVILLE | NY | 11738 |
| SACRAMENTO CITY COLLEGE | AERONAUTICS DEPARTMENT | ATTN: DONNETTA WEBB | 3835 FREEPORT BOULEVARD | | SACRAMENTO | CA | 95822 |
| SADE SYFFRARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAFARI MICRO INC | PO BOX 30846 | | | | SALT LAKE CITY | UT | 84130-0846 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROADHOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROAD HOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAI PATHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIDASOMKHON BAHRONOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIRA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SALLIE MAE | PO BOX 3319 | | | | WILMINGTON | DE | 19804 |
| SALLIE MAE | PO BOX 3319 | | | | WASHINGTON | DC | 19804 |
| SALLIE MAE | ATTN SUBPOENA DEPARTMENT | 300 CONTINENTAL DRIVE | | | NEWARK | DE | 19713 |
| SALLIE MAE | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 |
| SALVATORE DIONISIO | 431 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 |
| SALVATORE T. DIONISIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE TOMASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAM LAX FURNITURE | 1331 47TH STREET | | | | BROOKLYN | NY | 11219 |
| SAMANTHA ALFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA CHAIKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA COLLAZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DICLEMENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DRYWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA ETIENNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA HEILIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LABARBERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MARIA LABARBERA | 1581 ROUTE 300 | | | | NEWBURGH | NY | 12550-1755 |
| SAMANTHA MARQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MERZBACHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA NOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA OAKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA SCHADE | 522 BRIDGE ST | APT 1H | | | DANVILLE | VA | 24541 |
| SAMANTHA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMARA JAFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMEER THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMER ALI | 62 N. 17TH STREET | | | | WYANDANCH | NY | 11798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMER ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL E. FELBERBAUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL FELBERBAUM | 33 OAK MEADOW RD | | | | COMMACK | NY | 11725 |
| SAMUEL OTOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL RAMOS III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SOUNDARARAJAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SUDDUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANAM SIKANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA BURGOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA FROHOCK | 107 MAPLE AVE | | | | CHESTERTOWN | MD | 21620 |
| SANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA L. KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 20 | | | | LOUISVILLE | KY | 40241-1285 |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 203 | | | | LOUISVILLE | KY | 40241-1285 |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |
| SANDRA PEGUERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA SASSOON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANGEET HONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANGHOON LEE | A-1110, 30 SONGDOMIRAE-RO | YEONSU-GU, INCHEON | REPUBLIC OF KOREA 21990 | | | | |
| SANI-LAV INC. | 805 KARSHICK STREET | | | | BOHEMIA | NY | 11716 |
| SANI-LAV INC. | PO BOX 437 | | | | BOHEMIA | NY | 11716-0437 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANJAY PARANANDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANKET SANKET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANS TECHNOLOGY, INC. | C/O WILLIAM WEXLER, ESQ | 816 DEER PARK AVE | | | NORTH BABYLON | NY | 11703 |
| SANS TECHNOLOGY, INC. | 9140 GUILFORD ROAD | SUITE A | | | COLUMBIA | MD | 21046 |
| SANS TECHNOLOGY, INC. | 11921 MEKENIC COURT | | | | MARRIOTSVILLE | MD | 21104 |
| SANS TECHNOLOGY.COM | 11921 MEKENIE CT. | | | | MARRIOTSVILLE | MD | 21104 |
| SANTHOSH KORAMBETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA APONTE-OLIVIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA IZQUIERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH LAMATTINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH R. MUEHLBAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH STOCKENBOJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH YANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAUL EWING LLP | ATTN DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SAUL EWING LLP | ATTN SHARON L LEVINE | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SAYED RAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAYVILLE HISTORICAL SOCIETY | ATTN:  LINDA CONRON | 39 EDWARDS STREET | | | SAYVILLE | NY | 11782 |
| SCANTRON CORP. | 3975 CONTINENTAL DR | | | | COLUMBIA | PA | 17512 |
| SCHNEIDER ELECTRIC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 |
| SCHNEIDER ELECTRIC | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL COUNSELORS OF ROCKLAND CO. INC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL GUIDE PUBLICATION | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL GUIDE PUBLICATIONS | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVE | STE 105 | | SMITHTOWN | NY | 11787-3618 |
| SCOTT CAHILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT ENGELBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FAZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT HOLEWINSKI II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT J PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT KEANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT LITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT M.KEANE | 3 GIRARD AVENUE | | | | ERIAL | NJ | 08081 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCOTT MAKOSIEJ | 2519 27 STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCOTT REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT RUDOLPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT WURM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SCWA | PO BOX 9224 | | | | UNIONDALE | NY | 11555-9224 |
| SEA TERMITE & PEST CONTROL LTD | 28 WILLOW AVENUE | | | | FARMINGVILLE | NY | 11738 |
| SEAN COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN DOOLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IGOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IRWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN KREITZER | 3 BLUETOP RD | | | | SETAUKET | NY | 11733 |
| SEAN LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN MATUSZEWSKI | 80 S CLINTON AVE | APARTMENT 8A | | | BAY SHORE | NY | 11706 |
| SEAN PATRICK IRWIN | 364 SOUTHBURY ROAD | | | | ROXBURY | CT | 06783 |
| SEAN SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAWANE CLUB | 1 CLUB DR | | | | HEWLETT HARBOR | NY | 11557 |
| SECARA LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SECURITY CREDIT SYSTEMS | 1250 NIAGARA ST | | | | BUFFALO | NY | 14213 |
| SEFTON OXFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SELENA I. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELIN YOLLADI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEMAJ DURDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SENTHIL KARUPPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERINA ROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERKAN ERSOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERVPRO OF GREATER SMITH | 620 JOHNSON AVENUE | SUITE 8 | | | BOHEMIA | NY | 11716 |
| SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVE | SUITE 8 | | | BOHEMIA | NY | 11716 |
| SESAC INC. | PO BOX 900013 | | | | RALEIGH | NC | 27675-9013 |
| SEV DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEVIM OZTIMURLENK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHAHRAM HASHEMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAKEYA BROWN | 502 E 184TH ST | FL 3 | | | BRONX | NY | 10458 |
| SHAKIR LAVERGNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMAILA CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMIKA VINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMUS TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANE CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANICE PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON ALICE DONOVAN | 7 HUNTINGTON AVENUE | | | | KINGS PARK | NY | 11754 |
| SHANNON BROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON DUFFY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON GRONACHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MAYHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MCGUINNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANSHAN CHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANTRAIL MORRIS | 2019 FINSBURY CV | | | | CORDOVA | TN | 38016 |
| SHAQUILLE JEAN-CHARLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARI SANTORIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARIFA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAROD TOMLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON A WHEELER | 14 FAITH DR | | | | HAMPTON BAYS | NY | 11946 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHARON HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON L CECERE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUN BAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN SIGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEENA WARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHELLY SEGAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEMIKA RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEREN ATTAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE | SUITE 1A | | | YAPHANK | NY | 11980 |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRI GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRI MCLOUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRY MANANSINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL BERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHEVONNE CLEVELAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHI CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | | DALLAS | TX | 75395 |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHOSHANNA ALEXANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHRED-IT LONG ISLAND | P.O. BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SHRED-IT USA LLC | 7734 S 133RD ST | | | | OMAHA | NE | 68138 |
| SHREYA A. SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHRM | 595 ROUTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUMNA JAIRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIAVASH SAADATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIBYL O. MIZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIDEARM SPORTS LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIDEARM SPORTS LLC | ATTN LAUREN M NEUNER | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65051 |
| SIENNA ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 |
| SIGNATURE BANK | ATTN CRAIG STOLOW | 565 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERBERG P.C. | KARL SILVERBERG, ESQ. | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVIA A. MONTEMURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SILVIA TENREIRO | 23 DAFFODIL ROAD | | | | ROCKY POINT | NY | 11778 |
| SIMON CASTRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMONE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMPLEX FINANCIAL SERVICES | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 |
| SINI DEVASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIX FLAGS GREAT ADVENTURE | 1 SIX FLAGS BLVD | | | | JACKSON | NJ | 08527-0120 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPHANK | NY | 11980 |
| SKYRUSH MARKETING | ATTN ANDREW AIELLO | 80 ORVILLE DR STE 100-106 | | | BOHEMIA | NY | 11716 |
| SKYRUSH MARKETING | P.O BOX 354 | | | | YAPANK | NY | 11980 |
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| SNEHA BHAGAT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SNHU | ATTN RAY PROUTY | SOUTHERN NEW HAMPSHIRE U | | | MANCHESTER | NH | 03106-1045 |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 |
| SOLARWINDS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3711 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 |
| SOLARWINDS, INC. | 3711 S MOPAC EXPWY | | | | AUSTIN | TX | 78746 |
| SOLARWINDS, INC. | 7171 SOUTHWEST PARKWAY | BUILDING 400 | | | AUSTIN | TX | 78735 |
| SOLEDAD LANDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOLO IRON WORKS, LTD. | 204D N FEHR WAY | | | | BAY SHORE | NY | 11706 |
| SOO HYUN CHERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORAHYA JOUTHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORRINA NEGRU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOUTH SHORE OUTDOOR STORES INC | 62 W MAIN ST | | | | BAY SHORE | NY | 11706-8314 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN: RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | AERONAUTICS AND AVIATION MAJORS | ATTN: PETER WYMAN | 2500 NORTH RIVER ROAD | | MANCHESTER | NH | 03106 |
| SOUTHINGTON HIGH SCHOOL | 720 PLEASANT ST | | | | SOUTHINGTON | CT | 06489 |
| SOUTHWEST AIRLINES CO | GROUP LOCKBOX 97617 | TX1 0006 | | | FORT WORTH | TX | 76155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SPENCER ROBISON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| SRINIVAS N. PENTYALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ST JOHNS UNIVERSITY | ATTN MARY PLANT | BERNADETTE LAVIN-MACDONALD CTR. | 8000 UTOPIA PKWY | | JAMAICA | NY | 11439 |
| ST. ANTHONY'S HIGH SCHOOL | MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY | DIRECTOR OF COLLEGE COUNSELING | 275 WOLF HILL RD | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HIGH SCHOOL | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| ST. THOMAS AQUINAS COLLEGE | 125 RTE 340 | | | | SPARKILL | NY | 10976-1050 |
| STACEY BRDEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CERDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CHIAVOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY GARLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY MARIE CERDA | 1093 GARDINER DRIVE | | | | BAY SHORE | NY | 11706 |
| STACEY SMALDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY TELLERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACI MARAJH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACIA J. COCHEMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACY RUNNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STANDARD REGISTER | 600 ALBANY ST | | | | DAYTON | OH | 45408 |
| STANDARD REGISTER | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 600 ALBANY STREET | | | DAYTON | OH | 45417 |
| STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45417 |
| STANLEY GURAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAT BIOMEDICAL TECHNICIANS INC | 2145 OCEAN AVE | UNIT D. | | | RONKONKOMA | NY | 11779 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN TERESA GAGE | PO BOX 826880 | | SACRAMENTO | CA | 94280-0001 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | TAX COLLECTION SECTION | PO BOX 909151 | | WEST SACRAMENTO | CA | 95798-9151 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | BUILDING CAMPUS | BLDG 12 RM 256 | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | BLDG 12 RM 256 | ATTN DEBBIE ANZIANO | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENTINSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN | STATE OFFICE BUILDING CAMPUS | BUILDING 12 ROOM 256 | ALBANY | NY | 12240 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | | | ALBANY | NY | 12246 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | | | | ALBANY | NY | 12246 |
| STATEWIDE ROOFING INC | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STEFANIA NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANI MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE COLUMBIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE CUOZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE KLUCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE L. TATUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE LONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MAFFIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MATTAROCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE NOULIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE P. VOGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE ROY | 16 BEATRICE DRIVE | | | | SHIRLEY | NY | 11967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE RUBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN C. SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN CIPKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN DILIETO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN HANNA & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN J CANARI | 105 BAY 34TH STREET | | | | BROOKLYN | NY | 11214 |
| STEPHEN J KUZMA, ESQ | 1660 ROUTE 112 | STE D | | | PORT JEFFERSON STATI | NY | 11776-8057 |
| STEPHEN J SAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |
| STEPHEN LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STEPHEN NARAINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN P. FAUCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN SAROLI | 29 LAKESIDE AVE | | | | LAKE GROVE | NY | 11755 |
| STEPHEN SASSONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN STRIFFLER | 51 BEECHWOOD DRIVE | | | | MANORVILLE | NY | 11949 |
| STEPHEN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLING & STERLING INC | 135 CROSSWAYS PARK DR SUITE #300 | PO BOX 9017 | | | WOODBURY | NY | 11797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERLING INFOSYSTEMS | PO BOX 36482 | | | | NEWARK | NJ | 07193-6482 |
| STERLING NATIONAL BANK | 42 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10004 |
| STERLING TALENT SOLUTIONS | ATTN NIRMAL PAUL | 1 STATE STREET PLAZA | | | NEW YORK | NY | 10004 |
| STERLING WATERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLINGRISK | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| STERLINGRISK | 135 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 |
| STERLINGRISK | ATTN JOHN B MCDONNELL AND AND MICHAEL FLEISCHER | 135 CROSSWAYS PARK DRIVE | PO BOX 9017 | | WOODBURY | NY | 11797 |
| STEVE TROISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANDREW SCHNEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANGLADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANTHONY D'ANGELO | 6 WHIG COURT | | | | HOLBROOK | NY | 11741 |
| STEVEN BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CHOVNICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CONSTANTINO | 10 HONEY DRIVE | | | | SYOSSET | NY | 11791 |
| STEVEN D'ANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN DIATCHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN GREENMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN J DOBEL | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 |
| STEVEN JUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN MURRAY | 34 LAKEWOOD RD | | | | LAKE RONKONKOMA | NY | 11779 |
| STEVEN R STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN RIZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ROMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN RUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN SCHWARTZ | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| STEVEN STECHER | 225 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN T. PAPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN TELLERIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEON WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STUART R LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUBATHRA SENTHIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUBBIRUL ASHRAF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUFFOLK COUNTY DEPT OF PARKS | C/O AC GOLF - TIMBER POINT | 150 RIVER ROAD | | | GREAT RIVER | NY | 11739-0622 |
| SUFFOLK COUNTY HISTORICAL SOCIETY | ATTN:  VICTORIA BERGER | 300 W MAIN STREET | | | RIVERHEAD | NY | 11901 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY LOCKSMITHS INC | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK REALTY | | | | | | | |
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | | HOLTSVILLE | NY | 11742 |
| SUFFOLK ZONE N.Y.S.A.H.P.E.R.D. | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DR | APT B33 | | HOLTSVILLE | NY | 11742 |
| SUKHJIT DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUMMER CARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUNRISE TRANSMISSION | 2877 SUNRISE HWY | | | | ISLIP TERRACE | NY | 11752 |
| SUNSET HARBOUR | 90 COLONIAL DR. | | | | E. PATCHOGUE | NY | 11772 |
| SUNY | ORANGE FOUNDATION ACADEMIC ADVISING OFFICE | ORANGE COUNTY COMM COLL | 115 SOUTH ST | | MIDDLETOWN | NY | 10940 |
| SUNY CORTLAND | INTERLIBRARY LOAN DEPT | PO BOX 2000 | | | CORTLAND | NY | 13045 |
| SUNY ONEONTA | SICAS CENTER, SUNY COLLEGE AT ONEONTA | LEE HALL | | | ONEONTA | NY | 13820-4015 |
| SUNY OSWEGO | 7060 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPERIOR OFFICE SERVICES | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 W 37TH ST RM 300 | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR PUMP MOTOR & CONTROLS INC. | 87 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 |
| SUSAN A. VAN SCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. ROESLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. VOORHEES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN CARDINAL | 10 KOTFIELD CT | | | | MELVILLE | NY | 11747 |
| SUSAN CARTER | 131 N COUNTRY RD | | | | MILLER PLACE | NY | 11764 |
| SUSAN J. CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN KOUKOUNAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN L. ROSENSTREICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN MARIE BURKART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN ROSENSTREICH | 645 LITTLE PECONIC BAY RD | | | | CUTCHOGUE | NY | 11935 |
| SUSAN S RUSSO | 91 BIARRITZ STREET | | | | LIDO BEACH | NY | 11561 |
| SUSAN VALENTINO | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| SUSAN VOORHEES | 43 BAYWAY AVE | | | | BAY SHORE | NY | 11706 |
| SUSAN W. CARDINAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WASKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WENDY FOX | 32 CALEB BREWSTER RD | | | | EAST SETAUKET | NY | 11733 |
| SUSANNE BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SUSITA DOSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANN CASTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE CATRINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| SUZANNE LUCKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYDNEY NINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYED TANVEER SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYLEECIA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYMANTEC CORP. | 487 E. MIDDLE ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYMANTEC CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 487 E. MIDDLE ROAD | | | MOUNTAIN VIEW | CA | 94043 |
| SYMPLICITY CORPORATION | 17890 W DIXIE HWY | SUITE 606 | | | NORTH MIAMI | FL | 33160 |
| SYMPLICITY CORPORATION | 1560 WILSON BLVD STE 550 | | | | ARLINGTON | VA | 22209-2426 |
| SYMPLICITY CORPORATION | 3003 WASHINTON BLVD STE 900 | | | | ARLINGTON | VA | 22201-6711 |
| SYNCHRONY BANK | C/O PRA RECEIVABLES MANAGEMENT, LLC | PO BOX 41021 | | | NORFOLK | VA | 23541 |
| T-MOBILE USA, INC | PO BOX 790047 | | | | ST. LOUIS | MO | 63179-0047 |
| T.M.  BIER & ASSOCIATES, INC. | MR. STEVEN NEUF | 79 HAZEL STREET | | | GLEN COVE | NY | 11542 |
| T.M. KENNEY'S GARAGE DOOR, INC. | 236 N MAIN ST | | | | SAYVILLE | NY | 11782 |
| TAIJPAUL A SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAJREEN HAQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TALIA DELLAMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA TOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA VERMEULEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANASHA MALONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ENTWISTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ROSARIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANICE BRISCOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANILLE CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANNA MOHAMMED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA LARRYDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA POWE | 3321 WILLS GROVE LANE APT 103 | | | | RALEIGH | NC | 27615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANYA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA DIAMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| TARIK ZAHRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARJELA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TASH SALES CO INC | 150 WYANDANCH AVE | | | | WYANDANCH | NY | 11798 |
| TASIA MALDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR BACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR DAVIDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR FLEMING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR LONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR MADE ADIDAS GOLF | PO BOX 406043 | | | | ATLANTA | GA | 30384-6043 |
| TAYLOR PILILANI TAKEDA | 95-987 UKUWAI STREET | APT. 2405 | | | MILILANI | HI | 96789 |
| TAYLOR RAIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR RENTAL CENTER | 84 FIFTH AVE | | | | BAY SHORE | NY | 11706 |
| TAYLOR TAKEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TD BANK NA | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TD BANK NA | ATTN LEVY DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034-5400 |
| TD WEALTH | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TEAQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEISHAWN FLORESTAL-KEVELIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEODORO MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| TERANCE L. WINEMILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEREEK MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA GOMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA LANGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERI KOTASH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRI DONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEVIN DUDLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEXAS STATE TECHNICAL COLLEGE — WACO | AIR TRAFFIC CONTROLLER PROGRAM | ATTN: DAR KLONTZ | 3801 CAMPUS DRIVE | | WACO | TX | 76705 |
| THALER LAW FIRM PLLC | ATTN ANDREW M THALER, ESQ | 675 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 |
| THALIA BARTOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THE ALLEN J FLOOD COMPANIES, INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET | 21 W. | | | NEW YORK | NY | 10286 |
| THE COCA-COLA BOTTLING COMPANY OF NEW YORK, INC. | SMITHTOWN SALES CENTER | PO BOX 4108 | | | BOSTON | MA | 02211-4108 |
| THE COMMON APPLICATION, INC. | C/O THOMPSON, HUGHES & TROLLINGER | 6181 GROVEDALE CT | | | ALEXANDRIA | VA | 22310 |
| THE COMPLEAT SCULPTOR | 90 VANDAM STREET | | | | NEW YORK | NY | 10013 |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 |
| THE HARTFORD | ATTN BANKRUPTCY/ MARYANN ELLINGTON | 690 ASYLUM AVE | MP3 | | HARTFORD | CT | 06155 |
| THE PROPHET CORPORATION | C/O GOPHER SPORT | PO BOX 998 | | | OWATONNA | MN | 55060 |
| THE PROPHET CORPORATION | ATTN JENNIFER ELAINE WOODS | 2525 LEMOND ST SW | | | OWATONNA | MN | 55060 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| THEODORE BUSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE METRAKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE T. FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA & CAITLIN CODY | 39 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| THERESA & CAITLIN CODY | 161 SOUTHLAWN AVE | | | | CENTRAL ISLIP | NY | 11722-3312 |
| THERESA BELESSIMO-BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA DOMENICHELLO | 22 CANTERBURY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| THERESA DOMENICHELLO | 77 WAVERLY AVE APT 417 | | | | PATCHOGUE | NY | 11772-8301 |
| THERESA I. TALMAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THERESE M. BERTSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS C. MADDALONI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CACIOPPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS CULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS E MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS F KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS G. DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS HOMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. BASELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. HEINTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. PAWLUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS K. SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS KOHLHEPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KOLASINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS M. ROUGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MANGANO | 54 RICHMOND BLVD | TOWNHOUSE 4B | | | RONKONKOMA | NY | 11779 |
| THOMAS MAUCERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS N. TALLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMAS SEDDIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SHORT | 3 COBBLESTONE DR | | | | RIDGE | NY | 11961 |
| THOMAS SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS VIGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS WOLF | 118 JERUSALEM HOLLOW RD | | | | MANORVILLE | NY | 11949 |
| THOMAS WULFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS ZBIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMSON REUTERS-WEST | PAYMENT CENTER | P.O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| THYSSENKRUPP ELEVATOR | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 |
| TIAA-CREF | 730 THIRD AVE | | | | NEW YORK | NY | 10017 |
| TIANA DEOLIVEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA SADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY FINN | 333 HYMAN AVE | | | | WEST ISLIP | NY | 11795 |
| TIFFANY SANDERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY VERNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIME SHRED SERVICES | ATTN JAMES DOWSE | 120 CHURCH STREET | | | FREEPORT | NY | 11520 |
| TIMMI UHLER-HOELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY G. BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H KELLY | 36 DALE DR | | | | OAKDALE | NY | 11769 |
| TIMOTHY HOFMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY J. PICIULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY JOHN MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY K ATZ | 2449D UNION BLVD UNIT 2B | | | | ISLIP | NY | 11751 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| TIMOTHY MARTIN | 19 GREEN AVE | | | | BABYLON | NY | 11702 |
| TIMOTHY MCHEFFEY | 17 N OCEAN AVE | | | | CENTER MORICHES | NY | 11934 |
| TIMOTHY MICHAEL KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY O'HALLORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY P. MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY PICIULLO | 407 SADDLE ROCK RD | | | | HOLBROOK | NY | 11741-4813 |
| TIMOTHY SCOTT TIBBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SHERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SIGERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY TIBBALL | 487 S 13TH ST | | | | LINDENHURST | NY | 11757-4552 |
| TIMOTHY TRAVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA CONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA-MARIE SARNICOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TISHA CHIRAYIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TM BIER & ASSOCIATES, INC | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TODD A ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TODD A ROONEY | C/O DOWLONG COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD B. RINGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD LARNER | 2850 REDHILL AVE | SUITE 200 | | | SANTA ANA | CA | 92705 |
| TODD RINGLER | 38 RIVER ST | | | | LINDENHURST | NY | 11757 |
| TODD ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TOM GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONI-ANN ZARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONIANNE NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TORI JOHNSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |
| TOWER ELEVATOR CONSULTING & TESTING, LLC | 540 PRESIDENT STREET | 3RD FLOOR | | | BROOKLYN | NY | 11215 |
| TOWN OF BROOKHAVEN | DEPARTMENT OF LAW | ATTN TOWN ATTORNEY | 3233 ROUTE 112 | | MEDFORD | NY | 11763 |
| TOWN OF BROOKHAVEN I.D.A. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| TOWN OF BROOKHAVEN I.D.A. | ONE INDEPENDENCE HILL | | | | FARMINGVILLE | NY | 11738 |
| TOWN OF HUNTINGTON / DIX HILLS PARK | 575 VANDERBILT PKWY | | | | DIX HILLS | NY | 11746 |
| TOWN OF ISLIP BUILDING DIVISION | 28 NASSAU AVE | | | | ISLIP | NY | 11751 |
| TRACEY A. CALISE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY D. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY QUENZER | 7 BALTIC PLACE | | | | AMITY HARBOR | NY | 11701 |
| TRACEY SAVWOIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRACY J DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRACY L. SERED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY MCLUCKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY PIGNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY S. MCLAUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY SERULNECK WILLIAMS | 253 4TH STREET | | | | EAST NORTHPORT | NY | 11731 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO, CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAVIS CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS MCGHIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREANOR ASSOCIATES CORP | ATTN SEAN TREANOR | 182 EASTWOOD BLVD | | | CENTEREACH | NY | 11720 |
| TREVOR CALLEJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREVOR MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRINA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRINH NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISHA SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISTAN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROUTMAN SANDERS LLP | 1001 HAXALL POINT | | | | RICHMOND | VA | 23219 |
| TROY BOHLANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROY BOHLANDER | RESIDENCE LIFE- OAKDALE | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769 |
| TROY BOHLANDER | 12934 W SHADOW HILLS DR | | | | SUN CITY WEST | AZ | 85375-4548 |
| TROY BOHLANDER | 478 DEL RAY AVE | | | | CANON | CO | 81212 |
| TROY DEAN BOHLANDER | 12934 W SHADOW HILLS DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| TULSA COMMUNITY COLLEGE | AVIATION SCIENCES TECHNOLOGY PROGRAM | ATTN: GARY W. WESCOTT | JONES-RIVERSIDE AIRPORT | 112 BEECHCRAFT DRIVE | TULSA | OK | 74132 |
| TYKUAN JORDAN-BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER B WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CESPITES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DEAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER TREADWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TYLER WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYRONE DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| U.S. DEPARTMENT OF EDUCATION | 1990 K ST NW | FL 7 | | | WASHINGTON | DC | 20006-1164 |
| U.S. DEPARTMENT OF ENERGY, BAO | ATTN LOUIS F. SADLER, ESQ. | 53 BELL AVE, BUILDING 464 | P.O. BOX 5000 | | UPTON | NY | 11973-5000 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 |
| U.S. POSTAL SERVICE | 927 MONTAUK HWY | FRONT 1 | | | OAKDALE | NY | 11769-1733 |
| U.S. TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 |
| U.S. TREASURY | DEPARTMENT OF TREASURY, IRS | | | | CINCINNATI | OH | 45999 |
| ULINE | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 |
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | ATTN GAVIN WILKINSON, SVP, CORP TRUST | 120 S SIXTH ST STE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | C/O MINTZ LEVIN | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| UMB BANK, N.A. | 1010 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64106 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNITED COMMUNITY CORPORATION | ATTN MARANDA BUCHTA | 31 FULTON ST | | | NEWARK | NJ | 07102 |
| UNITED GUTTER SERVICE, INC. | 354 SHORE DR | | | | OAKDALE | NY | 11769 |
| UNITED PARCEL SERVICE | PO BOX 650580 | | | | DALLAS | TX | 75265-0580 |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE SW STE 6E215 | | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF THE CHIEF FINANCIAL OFFICER | ATTN SYLVESTER OSINEME | 550 12TH SW | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN RAY SANTIAGO | 550 12TH STREET, SW | | | WASHINGTON | DC | 20202-4450 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE, SW | | | WASHINGTON | DC | 20202 |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF ALASKA ANCHORAGE | AVIATION TECHNOLOGY DIVISION | ATTN: SHARON LARUE | AVIATION TECHNOLOGY COMPLEX (AVC) 129 H | 2811 MERRILL FIELD DRIVE | ANCHORAGE | AK | 99501 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF BRIDGEPORT ATHLETICS | WOMEN'S SOCCER | 120 WALDMERE AVE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF NEW HAVEN WOMEN'S SOCCER | CHARGER GYMNASIUM | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF NORTH DAKOTA | DEPARTMENT OF AVIATION | ATTN: PAUL DRECHSEL | RYAN HALL 213D | 4251 UNIVERSITY AVE STOP 9036 | GRAND FORKS | ND | 58202-9036 |
| UNIVERSITY OF OKLAHOMA | DEPARTMENT OF AVIATION | ATTN: STEPHEN WEST | 1700 ASP AVENUE | | NORMAN | OK | 73072 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS | ATTN ANDREA ZW | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVERSITY OF WISCONSIN-MILWAUKEE | ATTN ANDREA ZWEIFEL | LUNAR SCHOOL OF BUSINESS | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3220 TILLMAN DR STE 503 | | | | BENSALEM | PA | 19020-2049 |
| UNIVEST | 3331 STREET ROAD | SUITE 325 | | | BENSALEM | PA | 19020 |
| UNIVEST | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3220 TILLMAN DR STE 503 | | | BENSALEM | PA | 19020-2049 |
| UNIVEST CAPITAL INC | 3331 STREET ROAD-SUITE 325 | P.O BOX 1329 | | | BENSALEM | PA | 19020 |
| UNIVEST CAPITAL, INC | 3220 TILLMAN DR STE 502 | | | | BENSALEM | PA | 19020-2049 |
| US BANK NA | ATTN LEGAL DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 |
| US DEPARTMENT OF LABOR | EMPLOYEE BENEFITS SECURITY ADMINISTRATION | ATTN: MATT MANDREDI | 33 WHITEHALL ST | FL 12 STE 1200 | NEW YORK | NY | 10004-2168 |
| US DEPARTMENT OF VETERAN AFFAIRS (VA) | VA DEBT MANAGEMENT CENTER (DMC) | PO BOX 11930 | | | ST PAUL | MN | 55111 |
| US LOCK CORP. | BANK OF AMERICA, LOCK BOX 404290 | 600 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 |
| US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | OZIZMIR IRREVOCABLE TRUST | 1100 N KING ST DE5 002 04 12 | | | WILMINGTON | DE | 19884 |
| USA ENVIRONMENTAL | 18 ALLENBY DR | | | | NORTHPORT | NY | 11768-1421 |
| USILA | C/O JOHN SPRING | SUNY GENESEO | | | GENESEO | NY | 14454-1464 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VAIBHAV SAVALIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE GIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE S. BILLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERY MATTHYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALUE LINE PUBLISHING LLC | 485 LEXINGTON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017-2630 |
| VALUE LINE PUBLISHING LLC | 551 5TH AVE RM 300 | | | | NEW YORK | NY | 10176-0399 |
| VAMADEVAN GANESH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANCE AMATULLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANDAN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANDERBILT PALACE LLC | ATTN DANIEL ROKEACH | 245 PARK AVE, 39TH FL | | | NEW YORK | NY | 10167 |
| VANESSA GRAVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA JUENGERKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA LENDINO | PO BOX 1148 | | | | QUOGUE | NY | 11959 |
| VANESSA MCDOWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA MONTGOMERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA SCHUMANN | 602B 5TH AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| VANESSA TREJO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA VALERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANI RAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANINA MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VARSHABEN KAUSHAL CHAUDHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VARSITY SPIRIT FASHIONS AND SUPPLIES, INC | PO BOX 751210 | | | | MEMPHIS | TN | 38175 |
| VAUGHN COLLEGE OF AERONAUTICS AND TECHNOLOGY | AVIATION PROGRAMS | ATTN: DOMENIC PROSCIA | 86-01 23RD AVENUE | | FLUSHING | NY | 11369 |
| VEERA VENKATA VENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VERIFIED PERSON, INC. | 22 N FRONT ST | STE.300 | | | MEMPHIS | TN | 38103 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 |
| VERIZON | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 15124 | | | ALBANY | NY | 12212 |
| VERIZON - POLES | PO BOX 4861 | | | | TRENTON | NJ | 08650-4861 |
| VERIZON WIRELESS | PO BOX 4846 | | | | TENTON | NJ | 08650 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVE | STE 1 | | | MADISON | WI | 53713-3201 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICHINSKY ELIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICOM COMPUTER SERVICES, INC. | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VICOM COMPUTER SERVICES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD | SUITE 1 | | FARMINGDALE | NY | 11735 |
| VICTOR ALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA A. HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA D'AMBROSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERBST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA J. PETRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA LYNNE GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MAGGIULLI | 104 STONEBRIAR BLVD | | | | JUPITER | FL | 33458 |
| VICTORIA MAHONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MCCLOSKEY | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| VICTORIA MV. MCCLOSKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA VOULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKAS SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKASH KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKKI TERRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT A. FERRARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ABBONDOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT APRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CHIBBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CIARAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CORAPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT DEMARCO | 17 TALL TREE COURT | | | | COLD SPG HBR | NY | 11724 |
| VINCENT F. DEMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT J. PIZZOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT L. PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT OROBELLO | 201 SPRINGDALE DRIVE | | | | RONKONKOMA | NY | 11779 |
| VINCENT PARISI | PO BOX 305 | | | | OAKDALE | NY | 11769 |
| VINCENT ROULLEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZA DECRESCENZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO FORMATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINNY MESSANA | 2 VALLEY ST | | | | LAKE RONKONKOMA | NY | 11779 |
| VIRGINIA S. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VISION LONG ISLAND | 24 WOODBINE AVE | SUITE 2 | | | NORTHPORT | NY | 11768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VLADYSLAV TSALKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VMWARE | C/O VICOM | 400 BROADHOLLOW ROAD, SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VMWARE | C/O VICOM | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD, SUITE 1 | | FARMINGDALE | NY | 11735 |
| VOYA RETIREMENT INS & ANNUITY CO | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| W.A.S.T.E.  INC. | 22 N DUNTON AVENUE | | | | MEDFORD | NY | 11763 |
| WAGE WORKS, INC. | CORPORATE OFFICE | PO BOX 45772 | | | SAN FRANCISCO | CA | 94145-0772 |
| WALDEMAR LIPINSKI | 148 FREEMAN ST | | | | BROOKLYN | NY | 11222 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 201 | | | MT. KISCO | NY | 10549 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 302 | | | MT. KISCO | NY | 10549 |
| WALK RADIO | 234 AIRPORT PLAZA | SUITE #5 | | | FARMINGDALE | NY | 11735 |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WALTER F CAMERON ADVERTISING INC | 350 MOTOR PKWY | SUITE 410 | | | HAUPPAUGE | NY | 11788 |
| WALTER LAWRENCE MARKOWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER MARKOWITZ | 22 TIMBERCREST LN | | | | SOUTH SETAUKET | NY | 11720 |
| WALTER ROSENTHAL | 24 SPLITRAIL PL. | | | | COMMACK | NY | 11725 |
| WALTER SCHIMPF | 12864 CORAL LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437 |
| WASHINGTON SALTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WATCHGUARD | C/O CDWG | 75 REMITTANCE DRIVE, SUITE 1515 | | | CHICAGO | IL | 60675 |
| WAVEFUNCTION, INC | 18401 VON KARMAN AVE | SUITE 370 | | | IRVINE | CA | 92612 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WCBS AM/FM WINS AM WWFS FM | 345 HUDSON ST. | 10TH FLOOR | | | NEW YORK | NY | 10014 |
| WE DRIVE YOU, INC | ATTN CHRIS CUKAR | 700 AIRPORT BLVD, SUITE 250 | | | BURLINGAME | CA | 94010 |
| WE DRIVE YOU, INC | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEDRIVEU, INC. | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEI SHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WELLS FARGO BANK NA | C/O SOUN LENG WINTER | 1 HOME CAMPUS MAC X2303-01A | | | DES MOINES | IA | 50328 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERV. | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERVICES | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117-5185 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 |
| WENDY EHRENSBERGER [DECEASED] | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WENDY ENRENSBERGER C/O ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDY KEISNER | 9413 HARVEST ACRES CT | | | | RALEIGH | NC | 27617 |
| WENDY KOLLMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WENJUAN XU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WENQING ZHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERLHENS FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERONIKA WIEZIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WEST CHESTER UNIVERSITY | 201 CARTER DRIVE | SUITE 200 | | | WEST CHESTER | PA | 19383 |
| WEST GROUP | PAYMENT CENTER | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WEST LAKE INN | 322 MONTAUK HWY | | | | PATCHOGUE | NY | 11772 |
| WESTCHESTER COMMUNITY COLLEGE | 75 GRASSLANDS ROAD | | | | VALHALLA | NY | 10595 |
| WESTCHESTER-PUTNAM COLLEGE CONFERENCES, INC. | ATTN: LOUIS C. BRUNELLI | PO BOX 90 | | | COMPOND | NY | 10517 |
| WESTERN SUFFOLK BOCES | ATTN MARTELLE SHIMONY | NAT'L EXTERNAL DIPLOMA PROGRAM | | | DIX HILLS | NY | 11746 |
| WESTERN SUFFOLK COUNSELOR'S ASSOCIATION | WSCA | | | | MILLER PLACE | NY | 11764 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITE & CASE LLP | ATTN JOHN J RAMIREZ | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN BRIAN D PFEIFFER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN: BRIAN D. PFEIFFER, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN BRIAN PFEIFFER, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILHELM LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM A APFEL | 100 W 72 ST APT 5EF | | | | NEW YORK | NY | 10023 |
| WILLIAM ARBEITER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. REBOLINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BLOUIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BLYDENBURGH | 2 CAROLYN COURT | | | | BOHEMIA | NY | 11716 |
| WILLIAM BRENNAN | 1423 PINE ACRES BLVD | | | | BAY SHORE | NY | 11706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM CRISPINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM D. WEXLER, ESQ. | 816 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| WILLIAM DENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM GONCALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM HAILE III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM J. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM M. STANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P. SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PENN LIFE INSURANCE CO OF NY | 3275 BENNETT CREEK AVENUE | | | | FREDERICK | MD | 21704 |
| WILLIAM POTTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM R GONCALVES | 5 CRISTINA DRIVE | | | | MANORVILLE | NY | 11949 |
| WILLIAM RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM SCHAEFER | PO BOX 738 | | | | EAST SETAUKET | NY | 11733 |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILLIAM STARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM THIERFELDER | 1511 SW PARK AVENUE | APT 515 | | | PORTLAND | OR | 97201 |
| WILLIAM TRAPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM TRIPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM V. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WIEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WINTER | 8320 MISTY LAKE CIR | | | | SARASOTA | FL | 54241-8503 |
| WILMINGTON TRUST | ATTN: FEE PROCESSING UNIT | PO BOX 2290 | | | ROCHESTER | NY | 14692-2900 |
| WILMINGTON TRUST N A AS TRUSTEE | ATTN JACOB H SMITH IV VICE PRESIDENT | 25 S CHARLES ST 11TH FL | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |
| WINTERS BROS. HAULING | 120 NANCY ST UNIT A | | | | WEST BABYLON | NY | 11704-1437 |
| WINTERS BROS. HAULING OF LONG ISLAND,LLC | 1198 PROSPECT AVE | | | | WESTBURY | NY | 11590-2723 |
| WOODBURN PRESS | 405 LITTELL AVE | | | | DAYTON | OH | 45419 |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WORLD ASSOC. FOR CO-OPERATIVE EDUCATION | 600 SUFFOLK STREET | SUITE 125 | | | LOWELL | MA | 01854 |
| WORLDWIDE MEDICAL PRODUCTS INC. | 128 WHARTON ROAD | | | | BRISTOL | PA | 19007 |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XABIEL SCHINDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XAVIER SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX EDUCATION SERVICES INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | PO BOX 4505 | | | | NORWALK | CT | 06856-4505 |
| XEROX FINANCIAL SERVICES | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3147 | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 |
| XIAOMIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XIUHONG ZHOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XOCHILT MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YAIR COHEN | 80-62 188 ST | | | | HOLLIS | NY | 11423 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 640 S BREVARD AVE APT 1231 | | | | COCOA BEACH | FL | 32931-4470 |
| YANEK MIECZKOWSKI | 836 WALNUT AVENUE | | | | BOHEMIA | NY | 11716 |
| YANSI ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YASIRA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YENKO INC. | 150 COURT STREET -2ND FLOOR | | | | BROOKLYN | NY | 11201 |
| YESENIA GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESSICA AVENDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEVGENIYA FARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEXI LIANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGE ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGING LAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMING WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMIS MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOLANDA HOWARTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| YOUVISIT LLC | 20533 BISCAYNE BLVD | SUITE 1322 | | | AVENTURA | FL | 33180 |
| YTA TORIBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUXIANG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUYANG FANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE MERCADO-TILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZABELL & ASSOCIATES, P.C | ONE CORPORATE DRIVE, | SUITE 103 | | | BOHEMIA | NY | 11716 |
| ZACCHIOUS OGOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACH FISCHMAN | 250 WASHINGTON AVE | APARTMENT C1 | | | BROOKLYN | NY | 11205 |
| ZACHARY A. SCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY GLENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY RUSSELL HOLMES | 285 INLET VW E. | | | | MATTITUCK | NY | 11952 |
| ZACHARY SCHER | 38 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| ZACHARY SINCLAIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACHARY WARNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEANNA GRIFFIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |
| ZHENHAO FU | #8 TANFU, CHENGXIANG EAST ROAD | NANKAI DISTRICT, TIAN JIN | CHINA | ZIP CODE 300090 | | | |
| ZHENHUI LUAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZIDE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZOE NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZULEIMA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |