**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                          :
In re                                     :          **Chapter 11**
                                          :
**DOWLING COLLEGE,**[1]                    :          **Case No. 16-75545 (REG)**
                                          :
**Debtor.**                               :
                                          :
---------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

STATE OF TEXAS               )
                             ) ss
COUNTY OF TRAVIS             )

I, Lance Mulhern, being duly sworn, depose and state:

1.      I am a Consultant with Epiq Class Action & Claims Solutions, Inc.,[2] the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On November 6, 2018, the Court entered an *Order Approving (I) Disclosure Statement, (II) Form and Manner of Notices, (III) Form of Ballots and (IV) Solicitation Material and Solicitation Procedures* [Docket No. 639] (the "Solicitation Procedures Order").

3.      On November 9, 2018, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), counsel for the Debtor, and pursuant to the Solicitation Procedures Order, I caused true and correct copies of the following documents to be served by overnight delivery on the nominees as set forth on the service list annexed hereto as Exhibit A (Members of Class 1

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

[2] Garden City Group, LLC was acquired by Epiq Class Action & Claims Solutions, Inc. on June 15, 2018

Beneficial Ballot Holders), by  two day service delivery on the nominees as set forth on the service list annexed hereto as Exhibit B (Members of Class 1 Master Ballot Holders),[3] and by e-mail on the nominees identified on Exhibit C annexed hereto (Members of Class 1 Beneficial and Master Ballot Holders with e-mail addresses):

- **Notice of (I) Approval of Disclosure Statement; (II) Establishment of Voting Record Date; (III) Hearing on Confirmation of the Plan and Procedures for Objecting to Confirmation of the Plan; and (IV) Procedures and Deadline for Voting on the Plan ("Confirmation Hearing Notice")** [Docket No. 642];

- **Beneficial Owner Ballot for Accepting or Rejecting First Amended Plan of Liquidation ("Beneficial Owner Ballot") (for Class 1 Prepetition Series 1996 Bonds);** and

- **Master Ballot for Accepting or Rejecting First Amended Plan of Liquidation**, along with a postage prepaid return envelope.

4.    On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit D annexed hereto (Master Service List, Notice of Appearance, and Solicitation Notice Only Parties):

- **Solicitation Procedures Order;**

- **First Amended Plan of Liquidation of Dowling College Pursuant to Chapter 11 of the  Bankruptcy Code, as Modified ("First Amended Plan")** [Docket No. 640];

- **First Amended Disclosure Statement for First Amended Plan of Liquidation of Dowling College Pursuant to Chapter 11 of the Bankruptcy Code, as Modified ("First Amended Disclosure Statement")** [Docket No. 641]; and

- **Confirmation Hearing Notice**.

---

[3] The Depository Trust Company received all referenced documents except the postage prepaid return envelope.

5.      On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the party identified on Exhibit E annexed hereto (a Member of Class 2 (Prepetition Series 2002 Bondholder) and a Member of Class 4 (Prepetition Series 2015 Bondholder)):

- **Confirmation Hearing Notice;**

- [Customized] **Beneficial Owner Ballot (for Class 2)**, along with a postage prepaid return envelope; and

- [Customized] **Beneficial Owner Ballot (for Class 4)**; along with a postage prepaid return envelope.

6.      On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit F annexed hereto (Members of Class 3 (Prepetition Series 2006 Bondholders)):

- **Confirmation Hearing Notice**; and

- [Customized] **Ballot for Class 3 Prepetition Lender Claims**, along with a postage prepaid return envelope.

7.      On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit G annexed hereto (Members of Class 5 (Other Secured Claimants)):

- **Confirmation Hearing Notice**; and

- [Customized] **Ballot for Class 5 Other Secured Claims**, along with a postage prepaid return envelope.

8.      On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit H annexed hereto (Members of Class 6 Priority Non-Tax Claimants and Holders of Unclassified Claims):

- **Confirmation Hearing Notice**; and

- **Notification of Non-Voting Status to Holders of: (I) Administrative Expense Claims; (II) the DIP Term Loans; (III) Priority Tax Claims; (IV) Professional Fee Claims; and (V) Class 5 Priority Non-Tax Claims** (Annexed Hereto as Schedule 1).

9.    On November 9, 2018, also at the direction of Klestadt, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit I annexed hereto (Members of Class 7 (General Unsecured Claimants)) [4]:

- **Confirmation Hearing Notice**;

- **To All Unsecured Creditors of Dowling College Letter (Annexed Hereto as Schedule 2)**; and

- [Customized] **Ballot for Class 7 General Unsecured Claim Holders**, along with a postage prepaid return envelope. .

10.    On November 9, 2018, also at the direction of Klestadt, I caused a true and correct copy of the **Confirmation Hearing Notice** to be served by first class mail on the parties identified on Exhibit J annexed hereto (Contract/Lease Counterparties).[5]

---

[4] Certain addresses in Exhibit I and K have been redacted in order to protect confidential information.  Complete contact and address information are maintained by Epiq Class Action and Claims Solutions, Inc.

[5] The envelopes utilized in service on the parties enumerated in paragraphs three and four included a legend which stated: "*Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent.*"

11.     On November 9, 2018, also at the direction of Klestadt, I caused a true and correct copy

of the **Confirmation Hearing Notice** to be served by first class mail on the parties identified on

Exhibit K annexed hereto (Other Claimants).


                                                    /s/ Lance Mulhern
                                                    Lance Mulhern

Sworn to before me this 15th day of
November, 2018

 /s/ Jacob Fuentes
Jacob Fuentes
Notary Public, State of Texas
License No. 128924182
Commission Expires:  June 15, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BB&T SECURITIES | ATTN JESSE W SPROUSE OR PROXY MGR | 8006 DISCOVERY DR, STE 200 | | | RICHMOND | VA | 23229 |
| BROADRIDGE | JOB NO. Y77596 | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 |
| CHARLES SCHWAB & CO, INC | ATTN CHRISTINA YOUNG OR PROXY MGR | 2423 EAST LINCOLN | | | PHOENIX | AZ | 85016-1215 |
| CITIBANK NA (0908 | ATTN SHERIDA SINANAN OR PROXY DEPT | 3801 CITIBANK CENTER, B/3RD FLR/ | ZONE 12 | | TAMPA | FL | 33610 |
| DEPOSITORY TRUST CO | ROBERT GIORDANO | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| ETRADE C/O BROADRIDGE SEC PROC | ATTN: YASMINE CASSEUS | 2 GATEWAY CTR | 283-299 MARKET ST, 16TH FLR | | NEWARK | NJ | 07102 |
| HILLTOP SECURITIES | ATTN PROXY DEPT | 1201 ELM ST, STE 3500 | | | DALLAS | TX | 75270 |
| JANNEY MONTGOMERY SCOTT INC | ATTN CORPORATE ACTIONS | 1717 ARCH ST, 17TH FLR | | | PHILADELPHIA | PA | 19103-1675 |
| JPMORGAN | R. SHREIM/ G. WINKELMAN/ PROXY MGR | 500 STANTON CHRISTIANA RD, OPS 4 | | | NEWARK | DE | 19713 |
| MEDIANT COMMUNICATIONS INC. | JOB NO 1296483 | STEPHANY HERNANDEZ | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| MERRILL LYNCH | ATTN EARL WEEKS OR PROXY DEPT | C/O MERRILL LYNCH CORP ACTIONS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN MS PROXY DEPT | 1300 THAMES ST WHARF | | | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SVCS | ATTN SEAN COLE OR PROXY DEPT | NEWPORT OFFICE CTR III | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| PERSHING LLC | ATTN JOSEPH LAVARA OR PROXY DEPT | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| RBC CAPITAL MARKETS CORP | ATTN STEVE SCHAFER OR PROXY MGR | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-1106 |
| STIFEL NICOLAUS & COMPANY INCORPORATED | ATTN CHRIS WIEGAND OR PROX DEPT | C/O MEDIANT COMMUNICATIONS | 501 N BROADWAY | | ST LOUIS | MO | 63102 |
| VANGUARD MARKETING CORP | ATTN BEN BEGUIN OR PROXY MGR | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO CLEARING SERVICES LLC | ATTN MATT BUETTNER OR PROXY MGR | 2801 MARKET ST | H0006-09B | | ST LOUIS | MO | 63103 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BB&T SECURITIES | ATTN JESSE W SPROUSE OR PROXY MGR | 8006 DISCOVERY DR, STE 200 | | | RICHMOND | VA | 23229 |
| BROADRIDGE | JOB NO. Y77596 | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 |
| CHARLES SCHWAB & CO, INC | ATTN CHRISTINA YOUNG OR PROXY MGR | 2423 EAST LINCOLN | | | PHOENIX | AZ | 85016-1215 |
| CITIBANK NA (0908 | ATTN SHERIDA SINANAN OR PROXY DEPT | 3801 CITIBANK CENTER, B/3RD FLR/ | ZONE 12 | | TAMPA | FL | 33610 |
| DEPOSITORY TRUST CO | ROBERT GIORDANO | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| ETRADE C/O BROADRIDGE SEC PROC | ATTN: YASMINE CASSEUS | 2 GATEWAY CTR | 283-299 MARKET ST, 16TH FLR | | NEWARK | NJ | 07102 |
| HILLTOP SECURITIES | ATTN PROXY DEPT | 1201 ELM ST, STE 3500 | | | DALLAS | TX | 75270 |
| JANNEY MONTGOMERY SCOTT INC | ATTN CORPORATE ACTIONS | 1717 ARCH ST, 17TH FLR | | | PHILADELPHIA | PA | 19103-1675 |
| JPMORGAN | R. SHREIM/ G. WINKELMAN/ PROXY MGR | 500 STANTON CHRISTIANA RD, OPS 4 | | | NEWARK | DE | 19713 |
| MEDIANT COMMUNICATIONS INC. | JOB NO 1296483 | STEPHANY HERNANDEZ | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| MERRILL LYNCH | ATTN EARL WEEKS OR PROXY DEPT | C/O MERRILL LYNCH CORP ACTIONS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN MS PROXY DEPT | 1300 THAMES ST WHARF | | | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SVCS | ATTN SEAN COLE OR PROXY DEPT | NEWPORT OFFICE CTR III | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| PERSHING LLC | ATTN JOSEPH LAVARA OR PROXY DEPT | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| RBC CAPITAL MARKETS CORP | ATTN STEVE SCHAFER OR PROXY MGR | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-1106 |
| STIFEL NICOLAUS & COMPANY INCORPORATED | ATTN CHRIS WIEGAND OR PROX DEPT | C/O MEDIANT COMMUNICATIONS | 501 N BROADWAY | | ST LOUIS | MO | 63102 |
| VANGUARD MARKETING CORP | ATTN BEN BEGUIN OR PROXY MGR | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO CLEARING SERVICES LLC | ATTN MATT BUETTNER OR PROXY MGR | 2801 MARKET ST | H0006-09B | | ST LOUIS | MO | 63103 |

# EXHIBIT C

# DOWLING COLLEGE
## SERVICE LIST

### EMAIL LIST

| | |
|---|---|
| ADRIANA.S.LARAMORE@JPMORGAN.COM | EPIETSCH@STATESTREET.COM |
| ANDY.BECKER@USBANK.COM | FICA.DE@JPMORGAN.COM |
| ANTHONYROYE@CANTOR.COM | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM | GTS.CAEC.TPA@CITI.COM |
| BANKRUPTCY@INTERACTIVEBROKERS.COM | HOAN.K.BUI@JPMORGAN.COM |
| BASCORPORATEACTIONS@BOFASECURITIES.COM | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| BEPEREZ@STATESTREET.COM | IBCORPACTIONS@INTERACTIVEBROKERS.COM |
| BETH.STIFFLER@BNYMELLON.COM | IBDVR.MATERIALS@JPMORGAN.COM |
| CA.NOTICES@SIX-SECURITIES-SERVICES.COM | IB-PROXY-SERVICES@JPMORGAN.COM |
| CA_LUXEMBOURG@CLEARSTREAM.COM | INTL.CRCSU@JPMORGAN.COM |
| CA_MANDATORY_EVENTS@CLEARSTREAM.COM | JANA.TONGSON@SCHWAB.COM |
| CASPR@PNC.COM | JAXCA.NOTIFICATIONS@DB.COM |
| CAV@FIRSTCLEARING.COM | JENNIFER.MICHALEK@LPL.COM |
| CHART@STATESTREET.COM | JENNY.FENG@BBH.COM |
| CHRISTIAN.GARCIA@JPMORGAN.COM | JESSICA.SNYDER@PERSHING.COM |
| CITIPROXYUSA@CITI.COM | JOHN.ASHTON@STATESTREET.COM |
| CORPORATE.ACTION@LEGENTCLEARING.COM | JOHN.FALCO@MORGANSTANLEY.COM |
| CORPORATE.ACTION@LPL.COM | JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| CORPORATEACTIONS@BBTSECURITIES.COM | JPMS.PROXY.VOTING@JPMORGAN.COM |
| CORPORATEACTIONS-DL@NY.TR.MUFG.JP | LEGALANDTAXNOTICES@DTCC.COM |
| CORPORATEACTIONS-NY@BGCPARTNERS.COM | LIAN.ODONNELL@BBH.COM |
| CPACTIONSLITIGATION@ML.COM | LISA.GANESH@FMR.COM |
| CS_NOTIFICATIONS@NTRS. COM | LIST.AMNYCACTIONFIXED@CREDIT-SUISSE.COM |
| DANIEL.MATHEWS@GS.COM | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| DARYL.SLATER@CITI.COM | MAKADETS@COMERICA.COM |
| DATAPOINTCORPORATEACTIONS@BNYMELLON.COM | MANDATORYCORPORATEACTIONS@WELLSFARGO.COM |
| DDUNN@RELICO.COM | MANDATORYREORGANNOUNCEMENTS@DTCC.COM |
| DEALSETUP@MORGANSTANLEY.COM | MANDATORYTEAM@BROADRIDGE.COM |
| DIANA.M.JONES@WELLSFARGO.COM | MAVIS.LUQUE@BBH.COM |
| DOCUMENTS@MEDIANTONLINE.COM | MCINTOSHC@STIFEL.COM |
| DRIT@EUROCLEAR.COM | MEGHAN.SULLIVAN@GS.COM |
| DSKIBINSKY@PERSHING.COM | MICHAEL.MARCIANO@UBS.COM |
| EDWIN.ORTIZ@BBH.COM | MICHELLE.CARABALLO@BBH.COM |
| ELEANOR.PIMENTEL@STOCKCROSS.COM | MK-MCAINFOAGENTSPROSPECTUS@MARKIT.COM |

# DOWLING COLLEGE

## SERVICE LIST

## EMAIL LIST

| | |
|---|---|
| MNREORGNOTICES@RBC.COM | RGIORDANO@DTCC.COM |
| NA-VOLUNTARY@MORGANSTANLEY.COM | RJRAY@STATESTREET.COM |
| NBOPS.PROXY@BMO.COM | ROBERT.BISHOP@RIDGECLEARING.COM |
| NEWYORKANNHUB@NY.EMAIL.GS.COM | ROBERT.CREGAN@MORGANSTANLEY.COM |
| NICOLE.D.WOITAS@WELLSFARGO.COM | ROV@NTRS.COM; RSW3@NTRS.COM |
| NJ.MANDATORY.INBOX@BBH.COM | SCLW@BNYMELLON.COM |
| NYCORPACTIONS@BARCLAYS.COM | SEAN.IMHOF@BBH.COM |
| NYCORPACTIONS@BARCLAYSCAPITAL.COM | SMCCORKLE@MEDIANTONLINE.COM |
| NYVOLUNTARY@BARCLAYSCAPITAL.COM | STATESTREETPROXYOPS@STATESTREET.COM |
| OL-EVENTMANAGEMENT@UBS.COM | STCCORPACTIONS@SEIC.COM |
| PAUL.BRANAGAN@FMR.COM | STEVE.SCHAFER@RBC.COM |
| PAUL.GALENO@FMR.COM | STEVE.SPECTOR@RIDGECLEARING.COM |
| PAUL.KUXHAUS@USBANK.COM | USCARESEARCH@STATESTREET.COM |
| PAUL.NONNON@BBH.COM | VICENZO.RUOCCO@BAML.COM |
| PGHEVENTCREATION@BNYMELLON.COM | VOLUNTARY.PROCESSING@MS.COM |
| PRIMECORPORATEACTIONS@JPMORGAN.COM | VOLUNTARYANDSETUPS@PERSHING.COM |
| PROXY.MUMBAI@DB.COM | VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM |
| PROXY@IBKR.COM | VOLUNTARYSETUP@SCHWAB.COM |
| RALPH.ELIA@FMR.COM | VOLUNTARYTEAM@BROADRIDGE.COM |
| RBCWM-PROXYNOTIFICATIONS@RBC.COM | VOLUNTARYTEAM@RIDGECLEARING.COM |
| REORG.NEWS@TDAMERITRADE.COM | WIEGANDC@STIFEL.COM |
| REORG@OPCO.COM | YENITH.CASTELLANO@FMR.COM |
| REORG-MANAGED@RWBAIRD.COM | ZREORGANIZATIONDEPT@TDAMERITRADE.COM |
| REORGVOLUNTARIESDEPT@FMR.COM | |

**Total Creditor count  115**

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACTING UNITED STATES ATTORNEY | EASTERN DISTRICT OF NEW YORK | ATTN BRIDGET M ROHDE | AND JAMES H KNAPP | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J MCCORD, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CULLEN AND DYKMAN, LLP | ATTN ELIZABETH M ABOULAFIA, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN MATTHEW G ROSEMAN, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN BONNIE POLLACK, ESQ. | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 |
| DOWLING COLLEGE | ATTN  ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762-0470 |
| FOLEY HOAG LLP | ATTN EURIPIDES D DALMANIERAS | SEAPORT WORLD TRADE CENTER WEST | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2600 |
| GARDEN CITY GROUP, LLC | ATTN: EMILY YOUNG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| LONG TUMINELLO, LLP | ATTN HAROLD SELIGMAN, ESQ | 120 FOURTH AVENUE | | | BAY SHORE | NY | 11706 |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: IAN A. HAMMEL, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 28 LIBERTY ST FL 15 | | NEW YORK | NY | 10005-1493 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| SAUL EWING LLP | ATTN SHARON L LEVINE | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SAUL EWING LLP | ATTN DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| SYNCHRONY BANK | C/O PRA RECEIVABLES MANAGEMENT, LLC | PO BOX 41021 | | | NORFOLK | VA | 23541 |
| THALER LAW FIRM PLLC | ATTN ANDREW M THALER, ESQ | 675 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN RAY SANTIAGO | 550 12TH STREET, SW | | | WASHINGTON | DC | 20202-4450 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE, SW | | | WASHINGTON | DC | 20202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE & CASE LLP | ATTN BRIAN D PFEIFFER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN JOHN J RAMIREZ | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN: BRIAN D. PFEIFFER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPPENHEIMER ROCHESTER AMT | FREE NEW YORK MUNICIPAL FUND | C/O IAN HAMMEL, MINTZ, LEVIN, COHN, FERRIS | GLOVSKY AND POPEO P.C. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACA FINANCIAL GUARANTY CORPORATION | C/O WHITE & CASE LLP | ATTN BRIAN PFEIFFER | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 | MIAMI | FL | 33131-2352 |
| ACA FINANCIAL GUARANTY CORPORATION | ATTN: MARIA CHENG | 555 THEODORE FREMD | SUITE C-205 | | RYE | NY | 10580 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| GEORGE ROBERTA | 229 MCLAIN ST | | | | MT KISCO | NY | 10549 |
| IRWIN M WEINSTOCK | 8 HOPE CT | | | | PLAINVIEW | NY | 11803-5624 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | 175 WATER STREET, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NICKOLAS PEPPINO VLANNES | 2934 BEAU LANE | | | | FAIRFAX | VA | 22031-1304 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN | STATE OFFICE BUILDING CAMPUS | BUILDING 12 ROOM 256 | ALBANY | NY | 12240 |

# EXHIBIT H

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABDOUL DIALLO | 99 WAVERLY AVENUE | APT. 8-0 | | | PATCHOGUE | NY | 11772 |
| ABIGAIL BRENDUM | 609 CHESTER ROAD | | | | SAYVILLE | NY | 11782 |
| ALISON MATTHEWS | 35 BARRINGTON DR | | | | WHEATLEY HEIGHTS | NY | 11798 |
| AMANDA PFLUMM | 37 MICHELLE DRIVE | | | | SHOREHAM | NY | 11786 |
| AMY LILLIS | 37 COLUMBUS AVENUE | | | | FARMINGVILLE | NY | 11738 |
| ANN CASSEL | 276 DURKEE LN | | | | EAST PATCHOGUE | NY | 11772 |
| ANNMARIE LOWE | 58 OAK ST | | | | AMITYVILLE | NY | 11701 |
| ANTHONY DEKAMS | 57 KING ST | | | | PORT JEFFERSON STA | NY | 11776 |
| ANTHONY NESE | 14 ROLLING HILLS DR | | | | RIDGE | NY | 11961 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| ARIANA STUBMAN | 87 CEDAR AVE | | | | ISLIP | NY | 11751 |
| ARLENE MULLIN | 16 LARRY LN | | | | WEST ISLIP | NY | 11795 |
| ASTRID LUDWICKI | 76 OLD NORTHPORT RD | | | | HUNTINGTON | NY | 11743 |
| BARBARA CHEVIOT | 87 PALMER DRIVE | | | | SAYVILLE | NY | 11782 |
| BARBARA LOZIER | 85 BRAHAM AVE | | | | AMITYVILLE | NY | 11701 |
| BARBARA SCHAER | 59 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| BENEDICT TIENIBER | 23 COMMODORE LANE | | | | WEST BABYLON | NY | 11704 |
| BERNADYN SUH | 1015 AOLOA PLACE | APT. 252 | | | KAILUA | HI | 96734 |
| BERNARD DUBINSKY | 2 GEORGIAN CT | | | | CORAM | NY | 11727 |
| BERNARD JACOBS | 351 EAST 54TH STREET | | | | NEW YORK | NY | 10022 |
| BETH GIACUMMO | 32 ORCHID ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| BHUALL NAND KUMAN | 279 TOWNLINE RD | | | | EAST NORTHPORT | NY | 11731 |
| BRYAN GRAFF | 17 HOPKINS ST | | | | SAYVILLE | NY | 11782-1352 |
| BYRON ROTH | P. O. BOX 178 | | | | ORLEAN | VA | 20128 |
| CARLO LOMBARDI | 69 ELDER RD | | | | ISLIP | NY | 11751 |
| CARMEN KASPER | 3 KIVY STREET | | | | HUNTINGTN STA | NY | 11746 |
| CAROLE VANDUYN | 97 KETTLES LA | | | | MEDFORD | NY | 11763 |
| CAROLYN MARTOCCI | 41 LUDLOW WAY | | | | OAKDALE | NY | 11769 |
| CARRIE MCINDOE | 222 E. 56TH STREET | 2H | | | NEW YORK | NY | 10022 |
| CASSANDRA CRONIN | 254 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| CATHERINE SMAPOINATO | 1 ABBY CT | | | | MORICHES | NY | 11955 |
| CATHRYN MOONEY | 76 BROADWAY | | | | GREENLAWN | NY | 11740 |
| CHARLES ERLANGER | 261 MATHEWS RD | | | | OAKDALE | NY | 11769 |
| CHARLES RUDIGER | 3 VIEW RD. | | | | EAST SETAUKET | NY | 11733 |
| CHARLES SARLING | 131 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| CHERYL DURANT | 8 PRINCESS TREE CT | | | | PORT JEFFERSON | NY | 11777 |
| CHRISTINA SCIARROTTO | 158 LINCOLN STREET | | | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER KUSHNER | 23 LOFT RD | | | | SMITHTOWN | NY | 11787 |
| CHRISTOPHER SCLAFANI | 41 PINE ST | | | | ISLIP | NY | 11751 |
| CHRISTOPHER VISCO | 4 GALE LN | | | | PATCHOGUE | NY | 11772 |
| CLIFFORD SATRIANO | 263 RIVER AVE | UNIT 21 | | | PATCHOGUE | NY | 11772 |
| CORNELIA LACY-ROCK | 8 PINE NEEDLE DR | | | | MANORVILLE | NY | 11949 |
| CYNTHIA WOZNY | 9 CEDAR DR | | | | HUNTINGTON | NY | 11743 |
| DANIEL PARISI | 402 BOXWOOD DR | | | | SHIRLEY | NY | 11967 |
| DANIELLE MCHEFFEY | 17 N. OCEAN AVENUE | | | | CENTER MORICHES | NY | 11034 |
| DANNY HERNANDEZ | 40 NEW HAMPSHIRE AVENUE | | | | BAY SHORE | NY | 11706 |
| DARLENE DEFABIO | 10 BABCOCK AVENUE | | | | RONKONKOMA | NY | 11779 |
| DARRON WILLIAMS | 4534 BIDDLESDON LN | | | | MEMPHIS | TN | 38125 |
| DAVID ADLER | 484 FRANKLIN CIRCLE | | | | YARDLEY | PA | 19067 |
| DAVID EGOLF | 4 EASTGATE DR | | | | SAYVILLE | NY | 11782 |
| DAVID FERRIN | 10 CHANCE ST | | | | HICKSVILLE | NY | 11801 |
| DAVID GLAZER | 1304 CONRAD WAY | | | | SOMERSET | NJ | 08873 |
| DAVID GORMAN | 40038 201ST ST | | | | BAYSIDE | NY | 11361-1877 |
| DAVID J. JENSEN | 7 GAME COURT | | | | EAST SETAUKET | NY | 11733 |
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DEANDRA LEO | 16 MILLER WOODS DRIVE | | | | MILLER PLACE | NY | 11764 |
| DEBBIE DEJONG | 64 VAN BOMEL BLVD. | | | | OAKDALE | NY | 11769-2025 |
| DEBORAH CAMP | 2591 PERTHSHIRE COVE | | | | MEMPHIS | TN | 38119 |
| DEBRA ANWAR RIAD | 2 RICHMOND ROAD | APT 1G | | | LONG BEACH | NY | 11561 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DENNIS RIGAS | 61 BREEZY PINE CIR APT 3 | | | | MORICHES | NY | 11955-1113 |
| DEREK KRAVITZ | 501 W. 110TH STREET | APT. 9B | | | NEW YORK | NY | 10025 |
| DIVINA LEITCH | 18 WHITE BIRCH DR | | | | BABYLON | NY | 11702 |
| DOMINIC SCLAFANI | 16 ANNANDALE RD | | | | STONY BROOK | NY | 11790 |
| DONALD ANDERSON | 12 MAUREEN LANE | | | | STONY BROOK | NY | 11790 |
| DONALD HENN | 54 TRAFALGAR DR | | | | SHIRLEY | NY | 11967 |
| DONNA LOVAGLIO | P. O. BOX 271 | | | | HOLBROOK | NY | 11741 |
| ELIANE MARGARITA | 92 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596 |
| ELIO ZAPPULLA | 7 ELM LN | | | | STONY BROOK | NY | 11790 |
| ELIZABETH LANNI | 210 CUMBERLAND STREET | | | | MASTIC | NY | 11950 |
| ELIZABETH MESLIN | 40 SUNSET ROAD | | | | BAY SHORE | NY | 11706 |
| ELIZABETH O'CONNOR | 7053 LINDSAY AVE SE APT 102 | | | | AUBURN | WA | 98092-8280 |
| EMILY RUNNELLS | 75 OLD FIELD RD | | | | SETAUKET | NY | 11733-1669 |
| ERIC CHERNOV | 16 GREENBOW STREET | | | | WATERBURY | CT | 6708 -3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC SHYMAN | 18 MID PL | | | | BOHEMIA | NY | 11716 |
| ERICA STOLLER | 183 WEST AVE | | | | PATCHOGUE | NY | 11772 |
| EUGENEIA MCPHERSON | 79 3B RICHMOND BLVD. | | | | RONKONKOMA | NY | 11779 |
| EYTAN BEHIRI | 22 JUNARD DRIVE | | | | ROSLYN | NY | 11576 |
| FRANCINE SILVERBLANK | 106 MONTAUK BLVD. | | | | EAST HAMPTON | NY | 11937 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANK BARRETT | 88 RADCLIFFE RD | | | | PLAINVIEW | NY | 11803 |
| FRANK LOMBARDI | 10 CHESTNUT LANE | | | | EAST QUOGUE | NY | 11942 |
| FRANK MANCUSO | 86 WAUWEPEX TRAIL | | | | RIDGE | NY | 11961 |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FREDERICK BRODZINSKI | 72 HAMILTON LAKES DR | | | | HAMILTON | NJ | 08619-3439 |
| FULVIE-LOUIS FRANCOIS | 490 ACKERMAN ST | | | | CENTRAL ISLIP | NY | 11722 |
| GARY RUPP | 44 WHALERS COVE | | | | BABYLON | NY | 11702 |
| GEORGE MASONE | 271 WILSON BLVD | | | | ISLIP | NY | 11751 |
| GEORGE REMMER | 500 SHORE DR | | | | OAKDALE | NY | 11769 |
| GEORGE ROCKWIN | 78 HENEARLY DR | | | | MILLER PLACE | NY | 11764 |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GINA D'AMARO | 45 BLUE RIDGE DRIVE | | | | MEDFORD | NY | 11763 |
| GLENN BIALEK | 395 CENTRAL AVENUE | | | | DEER PARK | NY | 11729 |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HAROLD BEYEL | 18 RADBURN DR | | | | COMMACK | NY | 11725 |
| HARVEY SINGER | 7320 AMBERLY LANE APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HARVEY SINGER | 160 W END AVE APT 21G | | | | NEW YORK | NY | 10023-5612 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HENRY MOELLER | 15 W MONTAUK HWY | PMB 234 | | | HAMPTON BAYS | NY | 11946 |
| HOMER ELAM | 228 MCCULLOUGH CIRCLE | | | | MUNFORD | TN | 38058 |
| JACK GIAMANCO | 10802 103 AVENUE | APT. B2 | | | JAMAICA | NY | 11419 |
| JACQUELINE PEARSALL | 15 OAK ST | | | | BAYPORT | NY | 11705-1816 |
| JAMES KILFOIL | 1755 YORK AVENUE | APT. 8D | | | NEW YORK | NY | 10028 |
| JAMES RECORD | 118 ROXBURY RD | | | | GARDEN CITY | NY | 11530-2624 |
| JAMES ROONEY | 521 EVERDELL AVENUE | | | | WEST ISLIP | NY | 11795 |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JANET MACMILLAN | 101 W END AVE APT 4J | | | | NEW YORK | NY | 10023-6350 |
| JANET YOUNG | 7 COURTHOUSE DRIVE | | | | CENTRAL ISLIP | NY | 11722 |
| JANET YOUNG | 65 SW TERRACE | | | | OCALA | FL | 34476 |
| JAYNE KAHT | 135 MAPLEWOOD ROAD | | | | HUNTINGTN STA | NY | 11746 |
| JEAN VITALE | 74 WEST LANE | | | | BAY SHORE | NY | 11706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN-MARISE TAS | 3 COLUMBINE SOUTH | | | | HAMPTON BAYS | NY | 11946 |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JENNIFER TOMFORDE | 6 FREMONT RD | | | | WEST SAYVILLE | NY | 11796 |
| JESUS ANTOSHKA | 9 SAWYER ST | | | | MASTIC | NY | 11950-2107 |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN BOYLE-MORRIS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN BOYLE-MORRIS | 213 HEDRICK DRIVE | | | | THOMASVILLE | NC | 27360 |
| JOANNE DINOVIS | 1 NEEL CT | | | | SAYVILLE | NY | 11782 |
| JOANNE HAMILTON | 7 GLEN HOLLOW DR | B 33 | | | HOLTSVILLE | NY | 11742 |
| JOHN DIRCIO | 1035 N BROOME AVE | | | | LINDENHURST | NY | 11757 |
| JOHN GREIN | 5 EDITH COURT | | | | PORT JEFFERSON STATION | NY | 11776 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN KRUEGER | 1 WALNUT ST | | | | CORAM | NY | 11727 |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN MULLEN | 60 ROCKY NECK AVE  #1 | | | | GLOUCESTER | MA | 01930 |
| JOHN REYNOLDS | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JON NORBERG | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JONATHAN WHITE | 616 LONG POINTE LN | | | | COLUMBIA | SC | 29229-7551 |
| JOSEPH A. FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH CHAN | 319 MELBOURNE ROAD | | | | GREAT NECK | NY | 11021 |
| JOSEPH DALY | 115 ROXBURY RD | | | | GARDEN CITY | NY | 11530 |
| JOSEPH DEFILIPPE | 19 CHESTER ST | | | | EAST NORTHPORT | NY | 11731 |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH G BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPHN TURNER | 205 N MAIN ST. | | | | WINGATE | NC | 28174-8287 |
| JOYCE MEYER | 84 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JUAN RAMIREZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| KAREN CIRINCIONE | P.O. BOX 780 | | | | EAST QUOGUE | NY | 11942 |
| KATHERINE NORBERG | 18 LOWER CROSS RD | | | | SHOREHAM | NY | 11786 |
| KATHLEEN HECKER | 172 DARI DR | | | | HOLBROOK | NY | 11741 |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATHY VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| KEVIN JORDAN | 1459 PETERS BLVD | | | | BAYSHORE | NY | 11706 |
| KEVIN MASER | 10 DEAN CT | | | | COMMACK | NY | 11725 |
| KEVIN MCDONNELL | 3 FRANCIS STREET | | | | EAST SETAUKET | NY | 11733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN MESSINA | 519 LAKEVIEW AVE | | | | BAYPORT | NY | 11705 |
| KEVIN SPELMAN | 92 AMY DR | | | | SAYVILLE | NY | 11782 |
| KEVIN SULLIVAN | 4414 GARNER PL | | | | MEMPHIS | TN | 38135 |
| KIMBERLY HANNIGAN-SCARLATOS | PO BOX 1444 | | | | MILLER PLACE | NY | 11764 |
| KRISANNE CLOWE-DIGIACOMO | 69 N. PINE STREET | | | | MASSAPEQUA | NY | 11758 |
| KRISTA GRANIERI | 804 HERZEL BLVD | | | | WEST BABYLON | NY | 11704 |
| KRISTEN TURNOW | 3 HAMPTONS COURT DRIVE W. | | | | EASTPORT | NY | 11941-1632 |
| KRISTIN HAUFE | 9 LEDGEWOOD CIR | | | | EAST SETAUKET | NY | 11733 |
| KUNJANNAMMA SONNY | 701 KING FARM BLVD | UNIT 423 | | | ROCKVILLE | MD | 20850 |
| LAURA SYMONS | 11 COLES PL | | | | NORTHPORT | NY | 11768 |
| LAUREL BICKFORD | 15 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| LAURIE FORSTER | 63 ROSE STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| LAWRENCE KAZEMIER | 19 MID PL | | | | BOHEMIA | NY | 11716 |
| LAWRENCE TORRES | 435 LONG ISLAND AVE | | | | MEDFORD | NY | 11763 |
| LEONID TARASSISHIN | 1150 PELHAM PKWY. SOUTH | APT. 1A | | | BRONX | NY | 10461 |
| LILLIAN SCHNASE | 465 GREENE AVE | | | | SAYVILLE | NY | 11782 |
| LINDA LIPPMAN | 3 SUNNY GLEN WAY | | | | HOLBROOK | NY | 11741 |
| LISA PHILLIPS | 132 CONNETQUOT RD. | | | | OAKDALE | NY | 11769 |
| LORETTA CORBISIERO | 982 MONTAUK AVE | | | | ISLIP TERRACE | NY | 11752 |
| LORI KOERNER | 728 MILLIGAN LANE | | | | WEST ISLIP | NY | 11795 |
| LORI PACK | 675 WHISKEY RD | | | | RIDGE | NY | 11961 |
| LOWELL WOLF | 36 AMBER LN | | | | LEVITTOWN | NY | 11756 |
| LUBABALO BULULU | 19 FAIRVIEW ST APT 2 | | | | WEST HARTFORD | CT | 06119-1809 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MARC PFEFFER | 291 AUBURN AVE | | | | SHIRLEY | NY | 11967 |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARGARET TUTTLE | 6 FREDERICK DR | | | | SHOREHAM | NY | 11786 |
| MARIE CAPO | 4 BLACKBERRY CMNS | | | | RIVERHEAD | NY | 11901-2601 |
| MARJORIE FUSCO | 38 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| MARY BOTTI | 30 CONNERY RD | | | | MIDDLETOWN | CT | 06457 |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY CARBONE | 5 ANTHONY LN | | | | NORTH BABYLON | NY | 11703 |
| MARY SCHNEID | 28 HARVARD LN | | | | COMMACK | NY | 11725 |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MATTHEW BERGER | 23 BREWSTER HILL ROAD | | | | EAST SETAUKET | NY | 11733 |
| MATTHEW DEPACE | 17 TIDEWAY LANE | | | | EAST NORTHPORT | NY | 11731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW KONKEL | 51 TALL OAKS CIRCLE #4 | | | | MORICHES | NY | 11955 |
| MEGHAN RILEY-BESKA | 30 WILSHIRE DRIVE | | | | NORTH BABYLON | NY | 11703 |
| MELISSA PETROSKI | 228N SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| MERYL ZAGLIN | 7628 SAN CARLOS STREET | | | | BOYNTON BEACH | FL | 33437 |
| MICHAEL HIGUERA | 5 ERIC DR | | | | MIDDLE ISLAND | NY | 11953 |
| MICHAEL KLOTZ | 60 RIVER RD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 669 RIVER DR STE 125 | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL KRASNICKI | 23 TIMBER RIDGE DR | | | | HOLBROOK | NY | 11741 |
| MICHAEL LACARRUBBA | 986 N 7TH ST | | | | NEW HYDE PARK | NY | 11040-3033 |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL NIZICK | 39 RIVERVIEW AVE | | | | OAKDALE | NY | 11769 |
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL SERIF | 2590 INGLEWOOD ST | | | | EAST MEADOW | NY | 11554 |
| MICHAEL SHAPIRO | 2 MANTACK PATH | | | | KINGS PARK | NY | 11754 |
| MICHAEL TRAINA-DELPH | 233 WOODHULL AVENUE | | | | PRT JEFF STA | NY | 11776 |
| MICHELE DIXON | 8 KEJARO CT | | | | CENTEREACH | NY | 11720 |
| MICHELLE GANTT | 35 WILLOW ST | | | | WHEATLEY HEIGHTS | NY | 11798 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIRIAM FINKELSTEIN | 14 W MEADOW LANE EXT | | | | STONY BROOK | NY | 11790 |
| MONIQUE DAVIS | 1063 MOSSER RD | APT X205 | | | BRIENINGSVILLE | PA | 18031-1446 |
| NANCY MELLING | 2310 POND RD | | | | RONKONKOMA | NY | 11779 |
| NATALIE JESIONKA | 517 BEECHWOOD AVENUE | | | | MIDDLESEX | NJ | 08846 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NGA TN HO | 1540 HECKSCHER AVE | | | | BAY SHORE | NY | 11706 |
| NICOLE BERGAMI | 18121 ALLISON SQUARE | | | | WEST WINDSOR | NJ | 08550 |
| OLENA HUFFMIRE | 366 COLLINGTON DRIVE | | | | RONKONKOMA | NY | 11779 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER & RENE S ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| PARNEL WICKHAM | P.O. BOX 999 | | | | CUTCHOGUE | NY | 11935 |
| PATRICIA BLAKE | 79 PAQUATUCK AVE | | | | EAST MORICHES | NY | 11940 |
| PATRICIA BLAKE | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| PATRICIA MORLEY | 1405 MADISON AVE | | | | WEST ISLIP | NY | 11795 |
| PATRICIA PONZI | 65 COLONIAL DR | | | | EAST PATCHOGUE | NY | 11772 |
| PATRICK PETERSON C/O BEATRICE HUSTE | 132 BAYVIEW AVENUE | | | | EAST ISLIP | NY | 11730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK RYDER | 2912 KENTO RD E | | | | WANTAGH | NY | 11793 |
| PAUL CASCIANO | 27 HARGROVE DRIVE | | | | STONY BROOK | NY | 11790 |
| PAUL HYL | 229 WINTERS DR | | | | MASTIC | NY | 11950-1016 |
| PAUL ROSSI | 5 ELMBARK LANE | | | | EAST NORTH PORT | NY | 11731 |
| PAULINE COLLINS | 947 ESSEX CT | | | | WEST HEMPSTEAD | NY | 11552 |
| PETER MONTALBANO | 102 WYANDANCH AVE | | | | BABYLON | NY | 11702 |
| PHILIP FRANZESE | 55 OCEANVIEW DR | | | | MASTIC BEACH | NY | 11951 |
| PRODROMOS IMPRIXIS | 4 WELLWOOD AVENUE | | | | SHIRLEY | NY | 11967 |
| RALPH CERULLO JR. | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH GAZZILLO | PO BOX 196 | | | | AQUEBOGUE | NY | 11931 |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| RAYMOND BETANCES | 3 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| RAYMOND KEATING | 55 UNION AVE | | | | CENTER MORICHES | NY | 11934 |
| REYNARD BURNS | 374 GLENMORE LN | | | | BAYPORT | NY | 11705 |
| RICHARD DORMER | 22 LUISA COURT | | | | NORTHPORT | NY | 11768 |
| RICHARD HAWKINS | 67 CRYSTAL BEACH BLVD | | | | MORICHES | NY | 11955 |
| RICHARD SWANBY | 905 NUTHATCH AVE | | | | THE VILLAGES | FL | 32163 |
| RICHARD WALTER | 301 BURR RD | | | | EAST NORTHPORT | NY | 11731 |
| RICKIE MURATA | 764 GRETA PL N | | | | BELLMORE | NY | 11710 |
| ROBERT BECKER | 855 FRANKLYN AVE | | | | BOHEMIA | NY | 11716 |
| ROBERT BROOM | 8835 ASPEN VIEW COVE | | | | CORDOVA | TN | 38018 |
| ROBERT CANGERO | 4 BRIDLE WAY | | | | HUNTINGTON STATION | NY | 11746 |
| ROBERT DRANOFF | 31 HIGH ST | | | | SAYVILLE | NY | 11782 |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LE VIEN | 61 LAWN AVE. | | | | WEST ISLIP | NY | 11795 |
| ROBERT TREUBERT | 12 MONTEREY LANE | | | | CENTEREACH | NY | 11720 |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROXANNE HERNANDEZ | 49 LINCOLN ROAD | | | | MEDFORD | NY | 11763-6500 |
| SALVATORE DIONISIO | 431 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 |
| SAMUEL FELBERBAUM | 33 OAK MEADOW RD | | | | COMMACK | NY | 11725 |
| SANDRA FROHOCK | 107 MAPLE AVE | | | | CHESTERTOWN | MD | 21620 |
| SARA APONTE-OLIVIERI | 3 POPLAR AVENUE | | | | STONY BROOK | NY | 11790 |
| SCOTT LITTS | 2717 LOCUST AVE | | | | RONKONKOMA | NY | 11779 |
| SHAHRAM HASHEMI | 102 GOLD STREET APT. 4R | | | | BROOKLYN | NY | 11201 |
| STEPHEN FOX | 1 KIDWA CT | | | | CORAM | NY | 11727 |
| STEPHEN SAROLI | 29 LAKESIDE AVE | | | | LAKE GROVE | NY | 11755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN CONSTANTINO | 10 HONEY DRIVE | | | | SYOSSET | NY | 11791 |
| STEVEN MURRAY | 34 LAKEWOOD RD | | | | LAKE RONKONKOMA | NY | 11779 |
| SUSAN CARDINAL | 10 KOTFIELD CT | | | | MELVILLE | NY | 11747 |
| SUSAN ROSENSTREICH | 645 LITTLE PECONIC BAY RD | | | | CUTCHOGUE | NY | 11935 |
| SUSAN VALENTINO | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| SUSAN WENDY FOX | 32 CALEB BREWSTER ROAD | | | | EAST SETAUKET | NY | 11733 |
| SYLEECIA THOMPSON | 850 E. MAIN STREET | UNIT 309 | | | STAMFORD | CT | 06902 |
| THEODORE METRAKAS | 355 21ST STREET 3R | | | | BROOKLYN | NY | 11215 |
| THOMAS MANGANO | 50 RICHMOND BLVD UNIT 38 | | | | RONKONKOMA | NY | 11779-3696 |
| THOMAS SHORT | 3 COBBLESTONE DR | | | | RIDGE | NY | 11961 |
| TIMOTHY MARTIN | 19 GREEN AVE | | | | BABYLON | NY | 11702 |
| TIMOTHY MCHEFFEY | 17 N OCEAN AVE | | | | CENTER MORICHES | NY | 11934 |
| TIMOTHY PICIULLO | 15 LYON CRES | | | | SAYVILLE | NY | 11782-1425 |
| TIMOTHY TIBBALL | 487 S 13TH ST | | | | LINDENHURST | NY | 11757-4552 |
| TIMOTHY TRAVA | 70 HARRIS ST | | | | PATCHOGUE | NY | 11772 |
| TODD RINGLER | 38 RIVER ST | | | | LINDENHURST | NY | 11757 |
| VICTORIA MCCLOSKEY | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| VINCENT DEMARCO | 17 TALL TREE COURT | | | | COLD SPG HBR | NY | 11724 |
| VINCENT OROBELLO | 201 SPRIINGDALE DRIVE | | | | RONKONKOMA | NY | 11779 |
| VINCENT PARISI | PO BOX 305 | | | | OAKDALE | NY | 11769 |
| WALTER MARKOWITZ | 22 TIMBERCREST LN | | | | SOUTH SETAUKET | NY | 11720 |
| WALTER ROSENTHAL | 24 SPLITRAIL PL. | | | | COMMACK | NY | 11725 |
| WALTER SCHIMPF | 12864 CORAL LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437 |
| WEI SHI | 107 MEADOW PONDS CIRCLE | | | | MEDFORD | NY | 11763 |
| WILLIAM BLYDENBURGH | 2 CAROLYN COURT | | | | BOHEMIA | NY | 11716 |
| WILLIAM BRENNAN | 1423 PINE ACRES BLVD | | | | BAY SHORE | NY | 11706 |
| WILLIAM SCHAEFER | PO BOX 738 | | | | EAST SETAUKET | NY | 11733 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILLIAM THIERFELDER | 1511 SW PARK AVENUE | APT 515 | | | PORTLAND | OR | 97201 |
| WILLIAM WINTER | 8320 MISTY LAKE CIR | | | | SARASOTA | FL | 54241-8503 |
| ZACHARY SCHER | 173 GNARLED HOLLOW RD | | | | EAST SETAUKET | NY | 11733-1933 |

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4 IMPRINT | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10017 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALAN J. SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | 4602 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546-3267 |
| ALEXANDER SMIRNOV | 4802 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALLAN B. MENDELSOHN CH 7 TT-HAMPTON TRA | 38 NEW STREET | | | | HUNTINGTON | NY | 11743 |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | 21ST FL | | | NEW YORK | NY | 10271-0016 |
| AMERICAN BANKERS INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET AND LEE LLP | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN SAGGESE GARNES | 535 PARKWAY DR | | | | ELMONT | NY | 11003 |
| ANN SAGGESE GARNES | PO BOX 30214 | | | | ELMONT | NY | 11003 |
| ANNA G STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNA G STOLOFF | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE DIMOLA | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE M. RULLAN | 75 CLAIRE CT | | | | WEST BABYLON | NY | 11704-7303 |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONETTA DENTE BOSTINTO | 42 WILLETT AVE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE BOSTINTO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARGO PARTNERS | 12 WEST 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARNOLD SAUNDERS | 219 LAWRENCE AVENUE | | | | INWOOD | NY | 11096 |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ASHVIN DOSHI | 120 MARQUISE LN | | | | ANNAPOLIS | MD | 21401-8825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | ST JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BARBARA J NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787 |
| BARBARA J NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD. | | | | BASKING RIDGE | NJ | 07920 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BARRY E MCNAMARA | 28 BOWLER RD | | | | EAST ROCKAWAY | NY | 11518 |
| BASEBALL ON THE ISLAND INC | ATTN VINCENT MESSANA | 2 VALLEY ST | | | LAKE RONKONKOMA | NY | 11779 |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 |
| BLACKBOARD INC. | 1111 19TH ST NW FL 8 | | | | WASHINGTON | DC | 20036-3624 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLOCK CHIROPRACTIC SPORTS AND WELLNESS | 301 MAPLE AVE | | | | SMITHTOWN | NY | 11787 |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | 150 OAK ST | | | | COPIAGUE | NY | 11726 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FREDERICK | MD | 21701-7669 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | 14 ENCORE BL. | | | | EASTPORT | NY | 11941 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION LIGHTPATH, INC. | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLOS ALVAREZ | 6A KINGS COURT | | | | VALLEY COTTAGE | NY | 10989 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CTY | MO | 65101-4082 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CTY | MO | 65101-4082 |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROLE SATURNINO | 164 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | 2700 YORK RD | | | | BURLINGTON | NC | 27215-3398 |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CAROLYN SPENCER | 50 SAVANNAH LN S | | | | SOUTHAMPTON | NY | 11968-2434 |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CARRIER COMMERCIAL SERVICE | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CASA DEL CAMPO | 1159 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CBUAO | 5325 LAKEFRONT BLVD # A | | | | DELRAY BEACH | FL | 33484 |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHAD SHANDLER | COHNREZNICK LLP | 1301 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 |
| CHARLES MCCABE | 1381 THOMPSON DRIVE | | | | BAY SHORE | NY | 11706 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | 156 TWIN LAWNS AVENUE | | | | BRENTWOOD | NY | 11717 |
| CHRISTIAN LYNCH | PO BOX 1009 | | | | ROCKVILLE CTR | NY | 11571-1009 |
| CHRISTIAN PERRING | 56A ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | PO BOX 552 | | | | WATERTOWN | MA | 02471-0552 |
| CHRISTINE FELTON | 460 LINCOLN AVE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER B BOYKO | 86 LITCHFIELD AVE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O WILHELMINA BERGLAND, LEGAL DEPT | 900 COTTAGE GROVE RD, B6LPA | | | BLOOMFIELD | CT | 06002 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE, LLC | PO BOX 593007 | | | | SAN ANTONIO | TX | 78259 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLAUDIA MCGIVNEY | 32 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 |
| CLELON A. MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | FL 2 | | | ALBANY | NY | 12207-1014 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DAILY NEWS | ATTN JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |
| DANIEL HERNANDEZ | 70-56 174TH ST | | | | FRESH MEADOWS | NY | 11365 |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DAVID C MASERJIAN | 19 PARASOL RIDGE | | | | POUGHKEEPSIE | NY | 12603 |
| DAVID E. PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |
| DAYSPRING PENS | 2697 INTERNATIONAL PKWY STE 120-4 | | | | VA BCH | VA | 23452-7858 |
| DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | ATTN DEANNA OCAMPO | 78 CULLEN AVE | | | ISLIP | NY | 11751 |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA L. PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DELTA MU DELTA | 3730 GRAND BLVD | | | | BROOKFIELD | IL | 60513-1624 |
| DENISE INGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVE | | | | PATCHOGUE | NY | 11772 |
| DENISE ZAMIELLO-SCHIOZZI | 6630 TRAILWAY TRCE | | | | CUMMING | GA | 30041-5320 |
| DENNIS H HAWKINS | PO BOX 1163 | | | | DRAPER | UT | 84020 |
| DENNIS O'DOHERTY | 105 CLEVELAND AVENUE | | | | SAYVILLE | NY | 11782 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA SCLAFANI | 12 GREENWICH AVE | | | | MANCHESTER | NJ | 08759 |
| DIANE FISCHER | 95 KNOLLS DR | | | | STONY BROOK | NY | 11790-2417 |
| DIANE HOLLIDAY | 31 CLARKSON RD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHERTY ENTERPRISES, INC. | 7 PEARL COURT | | | | ALLENDALE | NJ | 07401 |
| DONALD L BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506 |
| DOREEN MUSE | 53 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1561 |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | ACTING SECRETARY OF LABOR EDWARD HUGLER | C/O US DEPARTMENT OF LABOR | ATTN MATT MANFREDI, SR INVESTIGATOR | 33 WHITEHALL ST STE 1200 | NEW YORK | NY | 10004 |
| DUGMORE AND DUNCAN INC | 30 POND PARK ROAD | | | | HINGHAM | MA | 02043 |
| DURHAM, RICHARD | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD H. WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD T GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| ELANA ZOLFO | 93 HIDDEN POND CIR | | | | SMITHTOWN | NY | 11787 |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELINOR BRUNSWICK APPEL | 85 WINDHAM RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| EUGENE R. BAYLISS JR. | 1525 LYNCHBURG LOOP | | | | THE VILLAGES | FL | 32162-6031 |
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD | | ADDISON | TX | 75001 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |
| FAIR HARBOR CAPITAL, LLC | C/O FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY, 10TH FL | | | NEW YORK | NY | 10023 |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |
| FITZGERALD'S DRIVING SCHOOL INC | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS WINSLOW | PO BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| GAIL SCHERZ | 35 TERRELL ST | | | | PATCHOGUE | NY | 11772 |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GARRY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARRY BISHOP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GAVIN CHAMBERLAIN | 3 WINDSOR LN | | | | E NORTHPORT | NY | 11731-1242 |
| GAYLE M BALMUTH | 13 MARJON AVE | | | | SCOTIA | NY | 12302 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE P. EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |
| GEORGE T FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780-1604 |
| GERALD CURTIN | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| GERALD CURTIN | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| GERALD M O'SHEA INC DBA L I HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD M. O'SHEA INC. | DBA L I HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | RONKONKOMA | NY | 11779-6063 |
| GERALD R & BEVERLY G SULLIVAN | ATTN GERALD R SULLIVAN | 4 LEWIS RD | | | GARNERVILLE | NY | 10923 |
| GERALD R & BEVERLY G SULLIVAN | C/O FIDEILTY INVESTMENTS | ATTN GERALD R SULLIVAN | 396 ROUTE 17 NORTH | | PARAMUS | NJ | 07652 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GINA MARIE NAPOLI | 32 LAKELAND AVE | | | | BABYLON | NY | 11702 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLENN W. BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAMMY ENTERPRISES LLC | C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | ATTN JC | 1305 FRANKLIN AVE | PO BOX 119 | GARDEN CITY | NY | 11530 |
| GREATAMERICA FINANCIAL SERVICES CORP | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 |
| GREGORY QUIROLO | 120 1ST ST | | | | PELHAM | NY | 10803-2027 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HAROLD A. KOSTER & JOAN M. KOSTER | 7604 NY RT 79 | | | | WHITNEY POINT | NY | 13862 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA | BANKRUPTCY UNIT NP-3 | | | HARTFORD | CT | 06155 |
| HARTFORD FIRE INSURANCE COMPANY | ATTN HANK HOFFMAN, AVP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 |
| HECTOR M. MARTINEZ JR. | 54 CLAUDE AVENUE | | | | DENVILLE | NJ | 07834 |
| HEIDI KELLY STRAWGATE | 166 SOUTH STREET | | | | MANORVILLE | NY | 11949 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BAUSENWEIN | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| HELEN BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN DENSING | 214 OAK ST | | | | PATCHOGUE | NY | 11772 |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HOBSONS INC | C/O TAFT STETTINIUS & HOLLISTER | ATTN CASEY CANTRELL SWARTZ | 425 WALNUT ST 18TH | | CINCINNATI | OH | 45202 |
| HOBSONS INC | ATTN JASON DUGGAN | 50 E BUSINESS WAY STE 300 | | | CINCINNATI | OH | 45241 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| IAM NATIONAL PENSION FUND | ATTN JOSEPH P MARTOCCI JR | 1300 CONNECTICUT AVE NW STE 300 | | | WASHINGTON | DC | 20036 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| ISAAC ROSLER | 10120 E. CINNABAR AVE | | | | SCOTTSDALE | AZ | 85258 |
| ISAAC ROSLER | 6 SOUNDBREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISAAC ROSLER | C/O JOSE KANSHEPOLSKY | 10120 E CINNABAR AVE | | | SCOTTSDALE | AZ | 85258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| IT'S MOORE ENTERTAINMENT | PO BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| JACK O'CONNOR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JACK O'CONNOR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JANET GONCALVES | 6010 MISTY RIDGE LANE | | | | CICERO | NY | 13039 |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASON A. LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JE'NIECE GALLISHAW | 8059 BEACON HILL CIR | | | | LIVERPOOL | NY | 13090-1801 |
| JEFFREY STOVER | 35 GREENVIEW CIR | | | | WEST SAYVILLE | NY | 11796-1604 |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JESSE SCHAEFER | 416 GRAND BLVD | | | | LONG BEACH | NY | 11561-1711 |
| JESSICA ROQUE | 10 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005-1048 |
| JET ENVIRONMENTAL TESTING INC | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JOAN VAN BRUNT | 24 BIRCHDALE DR | | | | HOLBROOK | NY | 11741 |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN BARRY | 29 ELCHESTER DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 104 DAISY DR | | | | EFFORT | PA | 18330-7952 |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN D VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN G. TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN GRANDE | 1888 W 7 ST | | | | BROOKLYN | NY | 11223 |
| JOHN J. MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN M HARRAS | 3000 MARCUS AVENUE, STE 3W8 | | | | LAKE SUCCESS | NY | 11042 |
| JOHN RACANELLI | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOHN RACANELLI | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOHN TUTTLE | 11 JERVIS AVENUE | | | | FARMINGDALE | NY | 11735 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE F. TALAVERA | 110 PINE STREET | | | | DEER PARK | NY | 11729 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSEPH BEHAR | 9 BROWN'S RIVER ROAD | | | | SAYVILLE | NY | 11782 |
| JOSEPH CAPOBIANCO, ESQ. | REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | 1305 FRANKLIN AVENUE | PO BOX 119 | | GARDEN CITY | NY | 11530 |
| JOSEPH D. DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH K. POSILLICO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOSEPH K. POSILLICO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOSEPH KASTEN | 11 MILAN ST | | | | EAST PATCHOGUE | NY | 11772 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH KASTEN | 80 TEDDY CT. | | | | RONKONKOMA | NY | 11779 |
| JOSEPH M KACZKOWSKI TRUSTEE | C/O JOSEPH M & RUTH L KACZKOWSKI | 773 US HWY 6 | | | PORT JERVIS | NY | 12271 |
| JOSEPH MANZIONE | 31-14 23 ROAD #13 | | | | ASTORIA | NY | 11105 |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSHUA GIDDING | 1318 W BARRETT ST | | | | SEATTLE | WA | 98119-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA GIDDING | 110 NW 105TH ST | | | | SEATTLE | WA | 98177-4818 |
| JOSHUA SOTO | 68 OAKLAND AVENUE | | | | DEER PARK | NY | 11729 |
| JTA LEASING CO. LLC | ATTN MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNE ANN SMITH | C/O LONG ISLAND UNIVERSITY - POST CAMPUS | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11590 |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| JUSTINO REYES | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KAYLEE M. GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |
| KEITH MCCAFFREY | 6 FLORA DR | | | | MOUNT SINAI | NY | 11766 |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C THORNTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENNETH A DOPPELT | 59 OLDFIELD | | | | ROSLYN | NY | 11576-2836 |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY DAWN POPPITI | 83 BUFFALO AVE | | | | MEDFORD | NY | 11763 |
| KIMBERLY DAWN POPPITI | C/O STIM & WARMUTH PC | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIOMELIS RODRIGUEZ | 52 TAMARACK STREET | | | | CENTRAL ISLIP | NY | 11722 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | 485 LEXINGTON AVE, 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | | | PHILADELPHIA | PA | 19778 |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRISTEN CONNOLLY | 21 INDIAN HEAD RD 26 | | | | KINGS PARK | NY | 11754 |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |
| LAURA POPE ROBBINS | 122 N ROCKY DELLS DR | | | | PRESCOTT | AZ | 86303-5638 |
| LAUREL PUBLICATIONS | ATTN GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAURIE HOFFMAN | 23212 SANABRIA LOOP | | | | BONITA SPGS | FL | 34135-5364 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LEO A. GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESTER CORRAIN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LEWIS JOHS AVALLONE AVILES, LLP | ONE CA PLAZA | SUITE 225 | | | ISLANDIA | NY | 11749 |
| LEWIS T BOXWELL | 420 SAND CREEK RD APT 629 | | | | ALBANY | NY | 12205 |
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOIS KAHL | 349 SINGINGWOOD DRIVE | | | | HOLBROOK | NY | 11741 |
| LONG ISLAND AND UNIVERSITY | ATTN MS MERCEDES RAVELO, DIR PUBLIC SAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET | LL SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST STE LL2 LL | | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORI ZAIKOWSKI | 130 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| MADELINE SMITH | 412 PETERS BLVD. | | | | BRIGHTWATERS | NY | 11718-1809 |
| MADELINE SMITH | 28 BOHACK CT APT 8 | | | | SAYVILLE | NY | 11782-2637 |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L. NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MARCUS TYE | 310 LENOX RD. | APT 7N | | | BROOKLYN | NY | 11226-2230 |
| MARCUS TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226-2230 |
| MARCUS TYE | 330 N VAN NESS AVE UNIT 116 | | | | FRESNO | CA | 93701-1667 |
| MARIE TURRO GILLESPIE | 94 THIRD ST | | | | GARDEN CITY | NY | 11530-4406 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J. MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARK CARATTINI | 32 WILLIAMS STREET | | | | SMITHTOWN | NY | 11787 |
| MARK D. SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860-1501 |
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187-1863 |
| MARK GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARTHA KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY T. HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN CAMPAGNO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & C ONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MCCARNEY TOURS | ATTN THOMAS MCCARNEY | 2858 N. WADING RIVER ROAD | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | 5 FAIRLEE DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| MICHAEL ALOI | 420 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL CHARLES BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL J. CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL P. ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |
| MICHAEL PUORRO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MICHAEL PUORRO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MICHAEL SAKUMA | 432 NE RAVENNA BLVD | APT 302 | | | SEATTLE | WA | 98115 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL SLATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MID ISLAND AIR SERVICE, INC. | 101 HERING DRIVE | | RONKNOKMA | | RONKONKOMA | NY | 11779 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCA | 3624 MARKET STREET | SUITE 2 WEST | | | PHILADELPHIA | PA | 19104 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MIROSLAV SATAN | 46 KETTLEPOND RD | | | | JERICHO | NY | 11753 |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NA PUBLISHING, INC. | 6564 SOUTH STATE ROAD | | | | SALINE | MI | 48176 |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY CARROLL | 7 REGINA DRIVE | | | | SAYVILLE | NY | 11782 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| NANCY JONES | 14 MOUNT MARCY AVENUE | | | | FARMINGVILLE | NY | 11738 |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE L. VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | 175 WATER STREET, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS MAURO | 39 GLENVIEW DR | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD STE F | | | | DEER PARK | NY | 11729 |
| NYS DEP'T OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| OAK HALL INDUSTRIES, L.P. | ATTN PATRICIA OSHIDA | 840 UNION STREET | | | SALEM | VA | 24153 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C.O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| P&M DOOR LLC | ATTN RICHARD POHL | 10 OCEAN AVE | STE A | | COPIAGUE | NY | 11726-1202 |
| PARACO GAS | 2926 ROUTE 32 | | | | SAUGERTIES | NY | 12477-5120 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA GLADSON ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854-2411 |
| PATRICIA HUBBARD | 159 TRACE FRK | | | | CULLODEN | WV | 25510-9153 |
| PATRICK B JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| PEGGY B REED | 32 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PLATINUM ENERGY LLC | ATTN JUSTIN SCHWARTZ | 266 BANGOR ST | | | LINDENHURST | NY | 11757 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PSEG LONG ISLAND | PO BOX 9050 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH S CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH S CERULLO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901 |
| RESTORE ONE INC | C/O DBA SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVENUE SUITE 8 | | | BOHEMIA | NY | 11716 |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702 |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD PALLADINO | IONA COLLEGE | LIBRARY | 715 NORTH AVEENUE | | NEW ROCHELLE | NY | 10801-1890 |
| RICHARD WILKENS | 27645 BELGIAN WAY | | | | SALISBURY | MD | 21801-2558 |
| RICHARD WILKENS | 7 FAIRFIELD MANOR DR | | | | MANORVILLE | NY | 11949 |
| RICHARD WOLFF | 114 MARKS ROAD APT 4 | | | | VALPARAISO | IN | 46383 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT GROSS | 1 WOODSTONE COURT | | | | SOUTH HUNTINGTON | NY | 11746 |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LANDHAUSER JR | 48 MEADOW LN | | | | HICKSVILLE | NY | 11801-5304 |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| RONALD PARR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| RONALD PARR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD TONEY | 1619 PACIFIC ST | | | | BROOKLYN | NY | 11213 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| ROXANN HRISTOVSKY | PO BOX 748 | | | | WADING RIVER | NY | 11792 |
| ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROYAL STAR ASSOCIATES, INC. | C/O PHILLIPS, ARTURA & COX | 165 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| S. MARSHALL PERRY | 4363 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROAD HOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANS TECHNOLOGY, INC. | 9140 GUILFORD ROAD | SUITE A | | | COLUMBIA | MD | 21046 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOTT J. PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SEAN LYONS | 74 BRAND DRIVE | | | | HUNTINGTON | NY | 11743 |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHRED-IT LONG ISLAND | PO BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIDEARM SPORTS LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIDEARM SPORTS LLC | ATTN LAUREN M NEUNER | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65051 |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPHANK | NY | 11980 |
| SKYRUSH MARKETING | ATTN ANDREW AIELLO | 80 ORVILLE DR STE 100-106 | | | BOHEMIA | NY | 11716 |
| SMART POWER INC | 829 LINCOLN AVE | | | | BOHEMIA | NY | 11716 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SPENCER ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| STATEWIDE ROOFING INC. | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779-6906 |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STEVEN J DOBEL | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 |
| STEVEN R. STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN TELLERIAS | 448 OCEAN AVENUE | | | | CENTRAL ISLIP | NY | 11722-1828 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON | SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | HOLTSVILLE | NY | 11742 |
| SUSAN CARTER | 131 N COUNTRY RD | | | | MILLER PLACE | NY | 11764 |
| SUSAN VOORHEES | 43 BAYWAY AVE | | | | BAY SHORE | NY | 11706 |
| SUSANNE BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET | 21 W. | | | NEW YORK | NY | 10286 |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 |
| THE PROPHET CORPORATION | C/O GOPHER SPORT | PO BOX 998 | | | OWATONNA | MN | 55060 |
| THE PROPHET CORPORATION | ATTN JENNIFER ELAINE WOODS | 2525 LEMOND ST SW | | | OWATONNA | MN | 55060 |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA DOMENICHELLO | 77 WAVERLY AVE APT 417 | | | | PATCHOGUE | NY | 11772-8301 |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMAS WOLF | 118 JERUSALEM HOLLOW RD | | | | MANORVILLE | NY | 11949 |
| THOMSON REUTERS-WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H KELLY | 36 DALE DR | | | | OAKDALE | NY | 11769 |
| TODD A ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TODD A ROONEY | C/O DOWLONG COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |
| TRACY J. DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO CANADA | | | |
| TRAVIS EVANS | 518 W. 111TH STREET | | | | NEW YORK | NY | 10025 |
| TROY BOHLANDER | 478 DEL RAY AVE | | | | CANON | CO | 81212 |
| TROY BOHLANDER | RESIDENCE LIFE - OAKDALE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| TROY BOHLANDER | 12934 W SHADOW HILLS DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS ATTN ANDREA ZW | PO BOX 742 | | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3220 TILLMAN DR STE 503 | | | | BENSALEM | PA | 19020-2049 |
| US DEPARTMENT OF VETERAN AFFAIRS (VA) | VA DEBT MANAGEMENT CENTER (DMC) | PO BOX 11930 | | | ST PAUL | MN | 55111 |
| US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | OZIZMIR IRREVOCABLE TRUST | 1100 N KING ST DE5 002 04 12 | | | WILMINGTON | DE | 19884 |
| US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | OZIZMIR IRREVOCABLE TRUST | 1100 N KING ST DE5 002 04 12 | | | WILMINGTON | DE | 19884 |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALUE LINE PUBLISHING LLC | 551 5TH AVE RM 300 | | | | NEW YORK | NY | 10176-0399 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICTORIA HERRMANN | 118 EASY STREET | | | | WEST SAYVILLE | NY | 11796 |
| WALDEMAR LIPINSKI | 148 FREEMAN ST | | | | BROOKLYN | NY | 11222 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 302 | | | MT. KISCO | NY | 10549 |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WEDRIVEU, INC. | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WENDY ENRENSBERGER C/O ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILLIAM A APFEL | 100 W 72 ST APT 5EF | | | | NEW YORK | NY | 10023 |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WOODBURN PRESS | 405 LITTELL AVE | | | | DAYTON | OH | 45419 |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | PO BOX3147 | | | | HICKSVILLE | NY | 11802-3147 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 640 S BREVARD AVE | APT 1231 | | | COCOA BEACH | FL | 32931-4470 |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |

# EXHIBIT J

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMBAH ROAD | | MOSMAN NSW, 2088 AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMVAH ROAD | | MOSMAN, NSW, AUSTRALIA | | | |
| AMERICAN TELEPHONE COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 1465 | | | MELVILLE | NY | 11747 |
| APPLE FINANCE | ATTN MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE INC | 23801 CALABASAS RD | SUITE 101 | | | CALABASAS | CA | 91302 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3024 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW STE 900 | | | WASHINGTON | DC | 20036-3618 |
| CABLEVISION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 371378 | | | PITTSBURGH | PA | 15250 |
| CABLEVISION LIGHTPATH, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 360111 | | | PITTSBURGH | PA | 15251 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 842084 | | | BOSTON | MA | 02284 |
| CDW-G | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 |
| CHARLES MCCABE | 58 WOODLAWN AVENUE | | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| COMPUTER INTEGRATED SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 |
| DESIREE NELSON & MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 500 MONTAUK HIGHWAY | | SHIRLEY | NY | 11967 |
| DOWLING COLLEGE CHAPTER OF NYSUT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 |
| EDUCAUSE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4771 WALNUT STREET | SUITE 206 | | BOULDER | CO | 80304 |
| ELLUCIAN SUPPORT INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 62578 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| ESRI INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 |
| EVERBANK | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 91160 | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE, INC | C/O INSURANCE CENTER | PO BOX 3886 | | | BELLEVUE | WA | 98009 |
| FARONICS TECHNOLOGIES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 5506 SUNOL BLVD. | SUITE 202 | | PLEASANTON | CA | 94566 |
| FREEDOM SCIENTIFIC | C/O BLV GROUP, CHARLIE MADSEN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 11800 31ST COURT, N. | | SAINT PETERSBURG | FL | 33716 |
| GEOFFREY AND ANNA MARIA STEWART | 22 EMLU DR | | | | SELDEN | NY | 11784-2604 |
| GODADDY.COM INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 14455 N. HAYDEN ROAD | SUITE 219 | | SCOTTSDALE | AZ | 85260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREATAMERICA FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 660831 | | | DALLAS | TX | 75266 |
| GREATAMERICA FINANCIAL SERVICES CORP | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1800 NOVELL PL | | | PROVO | UT | 84606-6101 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1175 S. 800 E. | | | OREM | UT | 84097 |
| HARLAND TECHNOLOGY SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 45550 | | | OMAHA | NE | 68145 |
| IBM CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 643600 | | | PITTSBURGH | PA | 15267 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 16-16 WHITE STONE EXPRESSWAY | WHITESTONE | NY | 11357 |
| IPSWITCH INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3726 | | | NEW YORK | NY | 10008 |
| JOHN CASEY | 115 IDLE HOUR BLVD. | | | | OAKDALE | NY | 11769 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 7 PRAIRIE LN | | | | BROOKHAVEN | NY | 11719-9542 |
| JRB SOFTWARE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 28-118 | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JTA LEASING CO LLC | 34 WREN DR | | | | EAST HILLS | NY | 11576 |
| JTA LEASING CO. LLC | ATTN MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 642333 | | | PITTSBURGH | PA | 15264 |
| LASER PERFORMANCE PRODUCTS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 44 W. JEFRYN BLVD. | SUITE N | | DEER PARK | NY | 11729 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LEAF | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 742647 | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING, INC | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 |
| LUMENSION SECURITY, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8660 E. HARTFORD DRIVE | SUITE 300 | | SCOTTSDALE | AZ | 85255 |
| MAIL FINANCE / NEOPOST USA | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06481 |
| MAILFINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 478 WHEELERS FARM ROAD | | | MILFORD | CT | 06461 |
| MAPLESOFT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 615 KUMPF DRIVE | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MARLIN LEASING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 |
| MDS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 11394 | | | NEWARK | NJ | 07101 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MELODY L. COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN DATA SOLUTIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 279 CONKLIN STREET | | | FARMINGDALE | NY | 11735 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 22 E SHORE DR | | | | PATCHOGUE | NY | 11772-1655 |
| MICROFOCUS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 19224 | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | DALLAS | TX | 75395 |
| MINITAB, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 |
| NERCOMP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 100 WESTERN BLVD. | SUITE 2 | | GLASTONBURY | CT | 06033 |
| NETWORK CRAZE TECHNOLOGIES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7037 FLY ROAD | | | EAST SYRACUSE | NY | 13057 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 7TH AVENUE, 13TH FLOOR | | NEW YORK | NY | 10018 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 265 W. 14TH STREET | 6TH FLOOR | NEW YORK | NY | 10011 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 180 | | | NESCONSET | NY | 11767 |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| PSEGLI | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 9039 | | | HICKSVILLE | NY | 11802 |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| ROSEMAIRE GIAQUINTO | 50 CHELSEA CT APT 23 | | | | BOHEMIA | NY | 11716-3927 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| SCHNEIDER ELECTRIC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 |
| SHI CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | | DALLAS | TX | 75395 |
| SOLARWINDS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3711 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 |
| STANDARD REGISTER | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 600 ALBANY STREET | | | DAYTON | OH | 45417 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | | | ALBANY | NY | 12246 |
| STEPHEN & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | HAUPPAUGE | NY | 11788 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 W 37TH ST RM 300 | | | NEW YORK | NY | 10018-0186 |
| SYMANTEC CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 487 E. MIDDLE ROAD | | | MOUNTAIN VIEW | CA | 94043 |
| THERESA & CAITLIN CODY | 161 SOUTHLAWN AVE | | | | CENTRAL ISLIP | NY | 11722-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOWN OF BROOKHAVEN I.D.A. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| UNIVEST | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3220 TILLMAN DR STE 503 | | | BENSALEM | PA | 19020-2049 |
| VERIZON | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 15124 | | | ALBANY | NY | 12212 |
| VICOM COMPUTER SERVICES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD | SUITE 1 | | FARMINGDALE | NY | 11735 |
| VMWARE | C/O VICOM | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD, SUITE 1 | | FARMINGDALE | NY | 11735 |
| XEROX FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3147 | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 |

# EXHIBIT K

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC. | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALEXANDER SMIRNOV | 4802 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA G STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNA G STOLOFF | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE DIMOLA | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNMARIE LOWE | 58 OAK ST | | | | AMITYVILLE | NY | 11701 |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONETTA DENTE BOSTINTO | 42 WILLETT AVE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE BOSTINTO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APGAR SALES COMPANY INC | ATTN KEITH APGAR | 54 MIRY BROOK RD | STE 2 | | DANBURY | CT | 06810-7453 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | MATTHEW HROMADKA | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARROW SECURITY INC | 300 W MAIN ST | | | | SMITHTOWN | NY | 11787 |
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 |
| ASTRO MOVING & STORAGE | ATTN MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| BARBARA J NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787 |
| BARBARA NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARRY E MCNAMARA | 28 BOWLER RD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FEDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FREDERICK | MD | 21701-7669 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CITY | MO | 65101-4002 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CTY | MO | 65101-4082 |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 15B ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROLYN SPENCER | 50 SAVANNAH LN S | | | | SOUTHAMPTON | NY | 11968-2434 |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CHARLES MCCABE | 1381 THOMPSON DR | | | | BAY SHORE | NY | 11706-3706 |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTINE FELTON | 460 LINCOLN AVE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTOPHER B BOYKO | 86 LITCHFIELD AVE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11749-3463 |
| CLAUDIA MCGIVNEY | 32 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID GOLD AND BERTHA GOLD JT TEN | C/O DAVID GOLD | 510 AVE J | | | BROOKLYN | NY | 11230 |
| DAVID J. JENSEN | 7 GAME COURT | | | | EAST SETAUKET | NY | 11733 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 32 TERRACE LANE | | | | PATCHOGUE | NY | 11772 |
| DEBRA L. PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE ZAMIELLO-SCHIOZZI | 6630 TRAILWAY TRCE | | | | CUMMING | GA | 30041-5320 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVENUE | | | | PATCHOGUE | NY | 11772 |
| DESIREE NELSON & MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DIANE FISCHER | 95 KNOLLS DR | | | | STONY BROOK | NY | 11790-2417 |
| DIANE HOLLIDAY | 31 CLARKSON RD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD L BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506 |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOREEN MUSE | 53 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1561 |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | PO BOX 470 | | | | MASSAPEQUA PARK | NY | 11762 |
| DR LINDA S BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| DR PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 609 ROUTE 109 STE 20 | | | WEST BABYLON | NY | 11704-5000 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| EDWARD T GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| ELANA ZOLFO | 93 HIDDEN POND CIR | | | | SMITHTOWN | NY | 11787 |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | 457 BIRCH HOLLOW DR | | | | EAST YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER BV | C/O ELSEVIER O2C | POB 1270 | 1000 BG AMSTERDAM | THE NETHERLANDS | | | |
| ELSEVIER BV | C/O ELSEVIER O2C | ATTN BART MAARTENS | RADARWEG 29 | 1043 NX AMSTERDAM THE NETHERLANDS | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD, STE 410 | | ADDISON | TX | 75001 |
| FATIMA M CALLE | 46 38TH ST | | | | ISLIP | NY | 11751 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCIS D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | PO BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| G&G FENCES OF LI LTD | 346 SAYVILLE BLVD | | | | SAYVILLE | NY | 11782-2014 |
| GAIL SCHERZ | 35 TERRELL ST | | | | PATCHOGUE | NY | 11772 |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GEETA PERSAD | 55 PALM ST | | | | CENTRAL ISLIP | NY | 11722 |
| GEOFFREY AND ANNA MARIA STEWART | 22 EMLU DR | | | | SELDEN | NY | 11784-2604 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE ROBERTA | 229 MCLAIN STREET | | | | MOUNT KISCO | NY | 10549 |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GEORGE T FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780-1604 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HANDRAS, KERRI | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| HARVEY SINGER | 160 W END AVE APT 21G | | | | NEW YORK | NY | 10023-5612 |
| HARVEY SINGER | 7320 AMBERLY LN APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HEIDI KELLY - STRAWGATE | 166 SOUTH STREET | | | | MANORVILLE | NY | 11949 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BAUSENWEIN | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HELEN DENSING | 214 OAK ST | | | | PATCHOGUE | NY | 11772 |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN W BAUSENWEIN | 235 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 |
| HELEN W BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERBERT J BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| HOBSONS, INC. | PO BOX 505208 | | | | ST LOUIS | MO | 63150-5208 |
| HOBSONS, INC. | 50 E BUSINESS WAY | SUITE 300 | | | CINCINNATI | OH | 45241 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| ISAAC ROSLER | C/O JOSE KANSHEPOLSKY | 10120 E CINNABAR AVE | | | SCOTTSDALE | AZ | 85258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAAC ROSLER | 6 SOUNDBREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| IUOE LOCAL 30 | NEW YORK HEADQUARTERS | ATTN WILLIAM LYNN | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JEFFREY STOVER | 35 GREENVIEW CIR | | | | WEST SAYVILLE | NY | 11796-1604 |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN VAN BRUNT | 24 BIRCHDALE DR | | | | HOLBROOK | NY | 11741 |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOHN D VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 7 PRAIRIE LN | | | | BROOKHAVEN | NY | 11719-9542 |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSEPH A. FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH BEHAR | 9 BROWN'S RIVER ROAD | | | | SAYVILLE | NY | 11782 |
| JOSEPH D. DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH ECONOMICO | 215 WESKURA ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH G BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSHUA GIDDING | 110 NW 105TH ST | | | | SEATTLE | WA | 98177-4818 |
| JOURNAL NEWS MEDIA GROUP | PO BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUSTIN CARLSON | 8 MERCER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH MCCAFFREY | 6 FLORA DRIVE | | | | MOUNT SINAI | NY | 11766 |
| KENDELL C THORNTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENDELL THORTON | PO BOX 804 | | | | WINTERVILLE | NC | 28590 |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KEVIN DESLAURIERS | 6 JESSIE ROAD | | | | EASTPORT | NY | 11941 |
| KIMBERLY DAWN POPPITI | C/O STIM & WARMUTH PC | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| KRIS M LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| LASER PERFORMANCE PRODUCT | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LAURA POPE ROBBINS | 122 N ROCKY DELLS DR | | | | PRESCOTT | AZ | 86303 |
| LAUREN BUFALO | 317 SPRUCE DR | | | | HOLBROOK | NY | 11741-4454 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274-2647 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | C/O MACCO & STERN LLP | ATTN RICHARD L STERN | 2950 EXPRESS DR S STE 109 | | ISLANDIA | NY | 11749 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEO A. GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO GIGLIO | 9 HILLTOP DR | | | | MELVILLE | NY | 11747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LESTER CORRAIN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011-7171 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOCAL 434 | ATTN DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| LOIS KAHL | 349 SINGINGWOOD DRIVE | | | | HOLBROOK | NY | 11741 |
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORI ZAIKOWSKI | 130 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| LUTHER I. JACKSON | PO BOX 741492 | | | | NEW ORLEANS | LA | 70174-0492 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SMITH | 28 BOHACK CT APT 8 | | | | SAYVILLE | NY | 11782-2637 |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| MADELINE SMITH | 412 PETERS BOULEVARD | | | | BRIGHTWATERS | NY | 11718 |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS C. TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226-2230 |
| MARCUS TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226-2230 |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J. MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARK CARATINI | 32 WILLIAMS STREET | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187-1863 |
| MARK RALPH GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187 |
| MARK RALPH GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARSHALL PERRY | 4365 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTHA KLOTZ | 60 RIVER ROAD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTIN SCHOENHALS | C/O ADVOCATES FOR JUSTICE | ATTN LAINE A ARMSTRONG | 225 BROADWAY STE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | C/O LAINE A. ARMSTRONG | ADVOCATES FOR JUSTICE | 225 BROADWAY, SUITE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | 111  HICKS STREET, #20D | | | | BROOKLYN | NY | 11201 |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | 51 CANNON DR | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN CAMPAGNO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & C ONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD | | | | ISLIP | NY | 11751 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MERON LINDENFELD | 5 FAIRLEE DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL ALOI | 420 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 22 E SHORE DR | | | | PATCHOGUE | NY | 11772-1655 |
| MICHAEL CHARLES BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL J ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL KLOTZ | 60 RIVER RD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 669 RIVER DR STE 125 | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MICHAEL LETTIERI | 15 THE LANE | | | | BAYPORT | NY | 11705 |
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL SAKUMA | 432 NE RAVENNA BLVD | APT 302 | | | SEATTLE | WA | 98115 |
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHELE PACELLA | 24 BABYLON ST | | | | MASTIC | NY | 11950 |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BREINGSVILLE | PA | 18031-1446 |
| NANCY CARROLL | 7 REGINA DRIVE | | | | SAYVILLE | NY | 11782 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| NANCY JONES | 14 MT MARCY AVE | | | | FARMINGVILLE | NY | 11738 |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NATALIE L. VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NICHOLAS MAURO | 39 GLENVIEW DR | | | | SOUTHAMPTON | NY | 11968 |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NYSUT | NEW YORK STATE UNITED TEACHERS | ATTN SEAN CALLAHAN, ESQ. | 150 MOTOR PARKWAY, SUITE 306 | | HAUPPAUGE | NY | 11788 |
| OLENA HUFFMIRE | 366 COLLINGTON DRIVE | | | | RONKONKOMA | NY | 11779 |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA BLAKE | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| PATRICIA HUBBARD | 159 TRACE FRK | | | | CULLODEN | WV | 25510-9153 |
| PATRICK B JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE PAVING | PO BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIUM ASSIGNMENT CORPORATION | ATTN KELTON FARRIS | 3522 THOMASVILLE RD STE 400 | | | TALLAHASSEE | FL | 32309 |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| RALPH S CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH S CERULLO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | 41 GLENWOOD PL | | | | FARMINGVILLE | NY | 11738 |
| REBECCA E DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901 |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702 |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD T. WILKENS | 7 FAIRFIELD MANOR DR | | | | MANORVILLE | NY | 11949 |
| RICHARD WILKENS | 27645 BELGIAN WAY | | | | SALISBURY | MD | 21801-2558 |
| RICHARD WOLFF | 114 MARKS ROAD APT 4 | | | | VALPARAISO | IN | 46383 |
| ROBERT BECKER | 855 FRANKLYN AVENUE | | | | BOHEMIA | NY | 11716 |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT MOCCIA | 208-04 ROBERT ROAD | | | | BAYSIDE | NY | 11360 |
| ROBERT MUNOZ | 16 PILGRIM ROAD | | | | BRENTWOOD | NY | 11717 |
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| ROXANN HRISTOVSKY | PO BOX 748 | | | | WADING RIVER | NY | 11792 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVENUE | | | | BAY SHORE | NY | 11706 |
| SAMER ALI | 62 N. 17TH STREET | | | | WYANDANCH | NY | 11798 |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 203 | | | | LOUISVILLE | KY | 40241-1285 |
| SANI-LAV INC. | PO BOX 437 | | | | BOHEMIA | NY | 11716-0437 |
| SCHOOL GUIDE PUBLICATION | 606 HALSTEAD AVENUE | | | | MAMARONECK | NY | 10543 |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SHANTRAIL MORRIS | 2019 FINSBURY CV | | | | CORDOVA | TN | 38016 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHRED-IT USA LLC | 7734 S 133RD ST | | | | OMAHA | NE | 68138 |
| SIDEARM SPORTS,LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPANK | NY | 11980 |
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | BUILDING CAMPUS | BLDG 12 RM 256 | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | BLDG 12 RM 256 | ATTN DEBBIE ANZIANO | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENTINSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN | STATE OFFICE BUILDING CAMPUS | BUILDING 12 ROOM 256 | ALBANY | NY | 12240 |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHEN HANNA & MARK HANNA | 52 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STEVEN MURRAY | 34 LAKEWOOD RD | | | | LAKE RONKONKOMA | NY | 11779 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | | | | NEW YORK | NY | 10018-0186 |
| SUSAN CARTER | 131 N COUNTRY RD | | | | MILLER PLACE | NY | 11764 |
| SUSAN VOORHEES | 43 BAYWAY AVE | | | | BAY SHORE | NY | 11706 |
| SUSAN WENDY FOX | 32 CALEB BREWSTER ROAD | | | | EAST SETAUKET | NY | 11733 |
| SUSANNE BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| SYMPLICITY CORPORATION | 3003 WASHINTON BLVD STE 900 | | | | ARLINGTON | VA | 22201-6711 |
| T.M. BIER & ASSOCIATES, INC. | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA & CAITLIN CODY | 7625 CRIARWOOD DR | | | | PORT RICHEY | FL | 34668-3273 |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS F KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY H KELLY | 36 DALE DR | | | | OAKDALE | NY | 11769 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| TODD A ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TODD A ROONEY | C/O DOWLONG COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| TROY BOHLANDER | RESIDENCE LIFE - OAKDALE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| TROY DEAN BOHLANDER | 12934 W SHADOW HILLS DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE SW STE 6E215 | | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF THE CHIEF FINANCIAL OFFICER | ATTN SYLVESTER OSINEME | 550 12TH SW | | WASHINGTON | DC | 20202 |
| UNIVERSAL TEMPERATURE CONTROLS LTD. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VICTORIA HERRMANN | 118 EASY STREET | | | | WEST SAYVILLE | NY | 11796 |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILMINGTON TRUST N A AS TRUSTEE | ATTN JACOB H SMITH IV VICE PRESIDENT | 25 S CHARLES ST 11TH FL | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| YANEK MIECZKOWSKI | 640 S BREVARD AVE APT 1231 | | | | COCOA BEACH | FL | 32931-4470 |

# SCHEDULE 1

**KLESTADT WINTERS JURELLER**
**SOUTHARD & STEVENS, LLP**
200 West 41st Street, 17th Floor
New York, NY 10036-7203
Telephone: (212) 972-3000
Facsimile: (212) 972-2245
Sean C. Southard
Joseph C. Corneau
Lauren C. Kiss

*Attorneys for the Debtor and*
*Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re                                                         :      Chapter 11
                                                              :
DOWLING COLLEGE,                                              :      Case No. 16-75545 (REG)
f/d/b/a DOWLING INSTITUTE,                                    :
f/d/b/a DOWLING COLLEGE ALUMNI                                :
ASSOCIATION,                                                  :
f/d/b/a CECOM,                                                :
a/k/a DOWLING COLLEGE, INC.,                                  :
                                                              :
                                        Debtor.               :
-------------------------------------------------------------------x

## NOTIFICATION OF NON-VOTING STATUS

**TO HOLDERS OF: (I) ADMINISTRATIVE EXPENSE CLAIMS; (II) THE DIP**
**TERM LOANS; (III) PRIORITY TAX CLAIMS; (IV) PROFESSIONAL**
**FEE CLAIMS; AND (V) CLASS 5 PRIORITY NON-TAX CLAIMS**

On November 6, 2018, the United States Bankruptcy Court for the Eastern District of New York (the "Bankruptcy Court") entered an order ("Disclosure Statement Approval Order") that approved the Disclosure Statement (as may be amended or supplemented, the "Disclosure Statement") for the First Amended Plan of Liquidation of Dowling College Pursuant to Chapter 11 of the Bankruptcy Code, As Modified, dated October 31, 2018 (as may be amended or supplemented, the "Plan"), pursuant to section 1125 of title 11 of the United States Code (the "Bankruptcy Code") for Dowling College (the "Debtor"), and authorized the Debtor to solicit votes with regard to the acceptance or rejection of the Plan. A hearing to consider confirmation of the Plan has been scheduled for December 17, 2018 at 1:30 p.m. (prevailing Eastern Time).

Pursuant to the Disclosure Statement Approval Order, you are not receiving a printed copy of the Disclosure Statement Approval Order, the Disclosure Statement or the Plan. Copies of those and related documents may be obtained and are available for review without charge: (i) at the website of Garden City Group, LLC (the "Voting Agent"), the Bankruptcy Court-approved notice, claims and voting agent at www.choosegcg.com/cases-info/dco/, or (ii) by contacting the Voting Agent by telephone at (866) 459-2643. These documents are also available on the Bankruptcy Court's website at www.nyeb.uscourts.gov for a fee.

The Bankruptcy Court established December 10, 2018 at 4:00 p.m. (prevailing Eastern time) as the last date and time for filing and serving objections to confirmation of the Plan (the "Plan Objection Deadline").  Objections not filed and served by the Plan Objection Deadline will not be considered by the Bankruptcy Court.

In order to be considered by the Bankruptcy Court, objections, if any, to the Plan, must (a) be in writing, (b) state the name and address of the objecting party and the amount and nature of the Claim of such party, (c) state with particularity the basis and nature of any objection or proposed modification, and (d) be filed with the Clerk of the Bankruptcy Court, with a hard copies delivered to Chambers, and served so that they are actually received on or before the Plan Objection Deadline by: (i) The Office of the United States Trustee for the Eastern District of New York, Alfonse D'Amato Federal Courthouse, 560 Federal Plaza, Central Islip, New York 11722, Attn: Stan Yang, Esq., Trial Attorney; (ii) counsel to the Debtor:  Klestadt Winters Jureller Southard & Stevens, LLP, 200 West 41st Street, 17th Floor, New York, New York 10036, Attn: Sean C. Southard, Esq.; (iii) counsel to the Debtor's material prepetition and post-petition secured lenders: (w) Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo, P.C., One Financial Center, Boston, Massachusetts 02111, Attn: P. Miyoko Sato, Esq. and Ian A. Hammel, Esq., (x) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020, Attn:  Brian D. Pfeiffer, Esq., (y) Certilman Balin Adler & Hyman, LLP, 90 Merrick Avenue, 9th Floor, East Meadow, NY 11554, Attn: Richard J. McCord, Esq. and Thomas J. McNamara, Esq., and (z) Garfunkel Wild, P.C., 111 Great Neck Road, Great Neck, NY 11021, Attn:  Adam T. Berkowitz, Esq.; and (iv) counsel to the Creditors' Committee:  SilvermanAcampora, LLP, 100 Jericho Quadrangle, Suite 300, Jericho, New York 11753, Attn: Ronald J. Friedman, Esq.

The Bankruptcy Court will consider only written objections filed and served in accordance with the requirements set forth above by the Plan Objection Deadline.  Objections not timely filed and served in accordance with the provisions of this Notice will not be heard and will be overruled.

[remainder of page intentionally blank]

Dated:   New York, New York
         November 6, 2018

**KLESTADT WINTERS JURELLER**
**SOUTHARD & STEVENS, LLP**

By:   */s/ Sean C. Southard*
      _____
      Sean C. Southard
      Joseph C. Corneau
      Lauren C. Kiss
      200 West 41st Street, 17th Floor
      New York, New York 10036
      Tel: (212) 972-3000
      Fax: (212) 972-2245
      Email: ssouthard@klestadt.com
             jcorneau@klestadt.com
             lkiss@klestadt.com

      *Attorneys for the Debtor and*
      *Debtor-in-Possession*

# SCHEDULE 2



Ronald J. Friedman
516.479.6303
RFriedman@SilvermanAcampora.com

100 Jericho Quadrangle
Suite 300
Jericho, New York 11753

November 7, 2018

TO ALL UNSECURED CREDITORS
OF DOWLING COLLEGE

> **Re:** **Dowling College f/b/a Dowling Institute,**
> **f/d/b/a Dowling College Alumni Association,**
> **f/d/b/a CECOM a/k/a Dowling College, Inc.**
> **Chapter 11**
> <u>**Case No. 16-16-75545 (REG)**</u>

Dear Creditor:

Our firm is counsel to the Official Committee of Unsecured Creditors (the "Committee") for Dowling College (the "Debtor"), the debtor and debtor in possession in the above-referenced chapter 11 bankruptcy case.  This letter accompanies the court-approved Disclosure Statement (the "Disclosure Statement") for the First Amended Plan of Liquidation of Dowling College Pursuant to Chapter 11 of the Bankruptcy Code, as Modified (the "Plan").

 The Committee is comprised of representative unsecured creditors of the Debtor and is charged with the duty and the power to, among other things, participate in the formulation of the Plan and advise creditors of the Committee's determination with respect to the Plan. The Committee, with the assistance of its counsel, has analyzed and negotiated heavily with the Debtor and the Debtor's primary secured creditors (the "Secured Creditors") to formulate and ultimately agree with respect to the terms of the Plan.

The Plan provides for holders of allowed priority unsecured claims, including certain claims of the Debtor's former employees up to the statutory maximum amount, to receive payments in full on the effective date of the Plan.  The Debtor and the Committee anticipate that such claims will be paid by the Secured Creditors, and those distributions will not affect distributions to general unsecured creditors ("Unsecured Creditors").

In addition, the Plan provides for the creation of an Unsecured Creditors' Trust (the "Trust"), and provides that the Secured Creditors will set aside the sum of $300,000 for the initial funding of the Trust.  The Trust will be charged with the prosecution of litigation against third parties for the benefit of the Debtor's Unsecured Creditors (the "Litigation").  The Committee believes that the causes of action to be pursued by the Trust in the Litigation are meritorious and will be successful, and is hopeful that the Trust will be able to make meaningful distributions to Unsecured Creditors.

Although there are no assurances that the Trust will be successful in the prosecution of the Litigation, the Committee believes that, under the circumstances, the Plan presents the best possible alternative for unsecured creditors. In this case, no alternative plans have been



proposed and a liquidation of the Debtor under chapter 7 of the Bankruptcy Code could result if this Plan is not approved. The risk factors contained in the disclosure statement make it clear that unsecured creditors would likely receive *de minimus* distributions, if any, on account of their claims in a chapter 7 liquidation of the Debtor.

**For these reasons, the Committee recommends that unsecured creditors vote to accept the Plan.**

Creditors are advised to review the Plan and accompanying court-approved Disclosure Statement in their entirety before deciding whether to vote to accept or reject the Plan. Creditors should not substitute the Committee's recommendation for their own analysis and judgment.

Please feel free to call or e-mail me should you have any questions or concerns regarding the Plan.

Very truly yours,

*/s/ Ronald J. Friedman*

Ronald J. Friedman

RJF/bp
Enclosure