# Notice Recipients

District/Off: 0207−8  User: smarcus  Date Created: 12/20/2018
Case: 8−16−75545−reg  Form ID: 225  Total: 778

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
8927908  Creditors Added to Matrix:
8927929  Creditors Removed from Matrix:
8927907  In re Dowling College, Case No. 16−75545 (REG)
8965543  In re Dowling College, Case No. 16−75545 − Updated
8919549  L.I. Hardware
8919855  Town of Brookhaven I.D.A. One Independence Hill Fa
TOTAL: 6

**Recipients of Notice of Electronic Filing:**
aty    Joseph Charles Corneau    jcorneau@klestadt.com
aty    Lauren Catherine Kiss    lkiss@klestadt.com
aty    Sean C Southard    ssouthard@klestadt.com
aty    Stephanie R Sweeney    ssweeney@klestadt.com
TOTAL: 4

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db    Dowling College    PO Box 470    Massapequa, NY 11762
aty    Klestadt Winters Jureller Southard & Stevens, LLP    200 West 41st Street    17th Floor    New York, NY 10036−7203
smg    United States of America    Secretary of the Treasury    15th Street & Pennsylvania Ave. NW    Washington, DC 20220
smg    NYS Unemployment Insurance    Attn: Insolvency Unit    Bldg. #12, Room 256    Albany, NY 12201
smg    NYS Department of Taxation & Finance    Bankruptcy Unit    PO Box 5300    Albany, NY 12205
smg    Internal Revenue Service    PO Box 7346    Philadelphia, PA 19101−7346
smg    NYC Department of Finance    345 Adams Street    Office of Legal Affairs    Brooklyn, NY 11201−3719
smg    United States Trustee    Office of the United States Trustee    Long Island Federal Courthouse    560 Federal Plaza    Central Islip, NY 11722−4437
8919181    24−7 Restoration, Inc.    34 Old Field Road    Setauket, NY 11733
8919182    4 Imprint    PO Box 1641    Milwaukee, WI 53201−1641
8919183    A E Auto Service Inc.    664 Montauk Highway    Shirley, NY 11967
8919184    A R C Graphics    44 George Street    E. Patchogue, NY 11472
8919185    A.C. Electrical Supplies    741 Smithtown By−Pass    Smithtown, NY 11787
8919186    A.O. Service Inc.    8 New York Avenue    Port Jefferson Station, NY 11776
8919187    A.W. & Sons Exhaust Inc.    336 Atlantic Street    Central Islip, NY 11722
8919188    AACTE    1307 New York Ave NW    Suite 300    Washington, DC 20005
8919190    ABS Pump Repair Inc.    89 Allen Blvd    Farmingdale, NY 11735
9089926    ACA Financial Guaranty Corp.    White & Case LLP    1221 Avenue of the Americas    New York, New York 10020
9079332    ACA Financial Guaranty Corp.    White & Case LLP    Attn: John J. Ramirez    1221 Avenue of the Americas    New York, New York 10020
8924952    ACA Financial Guaranty Corp.    c/o Certilman Balin Adler & Hyman, LLP.    90 Merrick Avenue    East Meadow, NY 11554
8938786    ACA Financial Guaranty Corp.    c/o SCHULTE ROTH & ZABEL LLP    919 Third Avenue, New York, NY 10022    Attn: Brian D. Pfeiffer
8919195    ADP, LLC    PO Box 842875    Boston, MA 02284
8919198    AFLAC New York    Attn: Remittance Processing    1932 Wynnton Road    Columbus, GA 31999
8919200    ALA    Membership Customer Service    Box 77−6499    Chicago, IL 60678−6499
8919223    AO Services Inc.    8 New York Avenue    Port Jefferson, NY 11776
8919228    ARC Excess & Surplus LLC    113 South Service Road    PO Box 9012    Jericho, NY 11753
8919234    AT&T    PO Box 105068    Atlanta, GA 30348−5068
8919235    AT&T − Universal Biller    PO Box 5019    Carol Stream, IL 60197−5019
8919189    Abigail Rose Eckhardt    8575 W. 93rd Court    Broomfield, CO 80021
8919191    Absolute Plumbing of Long Island, Inc.    90F Knickerbocker Avenue    Bohemia, NY 11716
8927909    Access Staffing, LLC    PO Box 75334    Chicago, IL 60675−5334
8919192    Access Staffing, LLC    PO Box 75334    Chicago, IL 60675−5334
8919193    Acme American Repairs Inc.    177−10 93rd Avenue    Jamaica, NY 11433
8919194    Action Sewer & Drain Services    PO Box 872    Bayport, NY 11705−0872
8919197    AdvanSys    68 Ourlmbah Road    Mosman NSW, Australia 2088
8919196    Advansys    68 Ourlmvah Road    Mosman, NSW, Autrialia
8919199    Airweld    94 Marine Street    Farmingdale, NY 11735
8919201    Alan J. Schaefer    40 Moffitt Blvd.    Islip, NY 11751
8919202    Albert Inserra    45 Inlet View Path    East Moriches, NY 11940
8919203    Alexander Smirnov    46 Johnson Avenue    Apt. #4D    Sayville, NY 11782
8919204    Alexandra Noel Ruiz    15 Country Road    Medford, NY 11763−1501
8919205    Alfred Pue    1383 Chicago Avenue    Bay Shore, NY 11706
8919206    All−Ways Elevator Inc.    5 Davids Drive    Hauppauge, NY 11788
8919207    Amanda Gallagher    10 Hancock Road    West Islip, NY 11795

| ID | Name | Address |
|---|---|---|
| 8919208 | American Arbitration Association | 120 Broadway    New York, NY 10271 |
| 8919210 | American Express | 200 Vesey Street    New York, NY 10285 |
| 8919209 | American Express | PO Box 2855    New York, NY 10116 |
| 8919211 | American Hazardous Materials | 303 Middle Country Road    Middle Island, NY 11953 |
| 8919212 | American Telephone Company | PO Box 1465    Melville, NY 11747 |
| 8919213 | Andrew Karp | 24 White Birch Trail    East Quogue, NY 11942 |
| 8919215 | Anna Stoloff | 325 W 4th Street    Deer Park, NY 11729 |
| 8919216 | Anne Burns Thomas | 147 Lexington Drive    Ithaca, NY 14850 |
| 8919217 | Anne Dimola | 14 Christopher Court    West Islip, NY 11795 |
| 8919218 | Anne M. Rullan | 10 Buckingham Meadow Road    East Setauket, NY 11733 |
| 8919219 | Anne McCaffrey | 80 Tremont Avenue    Medford, NY 11763 |
| 8919220 | Anthony Candelario | PO Box 11421    New Brunswick, NJ 08906 |
| 8919221 | Anthony Ketterer | 2380 Julia Goldbach Avenue    Ronkonkoma, NY 11779 |
| 8919222 | Antonetta Dente–Bostinto | 42 Willett Avenue    Sayville, NY 11782 |
| 8919224 | Apex Consulting Group Inc. | 320 17th Street    W Babylon, NY 11704 |
| 8919225 | Apgar Sales Co. Inc. | 54 Miry Brook Road    Danbury, CT 06810 |
| 8919226 | Apple Finance    Michael Lockwood | 23801 Calabases Road    Suite 101    Calabasas, CA 91302 |
| 8919227 | Arbitrage Group | 3401 Louisiana Street, Suite 101    Houston, TX 77002 |
| 8927910 | Archer, Byington, Glennon & Levine LLP    James W. Versocki | One Huntington Quadrangle, Suite 4C10    PO Box 9064    Melville, NY 11747 |
| 8919229 | Archer, Byington, Glennon & Levine LLP James W. Ve | One Huntington Quadrangle, Suite 4C10    PO Box 9064    Melville, NY 11747 |
| 8965544 | Arnold Saunders | 219 Lawrence Avenue    Inwood, NY 11096 |
| 8919230 | Arnold Saunders | 25 Harbor Watch Court    Sag Harbor, NY 11963 |
| 8919231 | Arrow Security    c/o Sterling National Bank | PO Box 75359    Chicago, IL 60675–5359 |
| 8919232 | Associated Energy Services | 86 Bridge Road    Islandia, NY 11749 |
| 8919233 | Astro Moving & Storage    Mr. Joseph Verderber Sr. | 30 Jefferson Avenue    Saint James, NY 11780 |
| 9250202 | BRIDGESTONE CAPITAL PARTNERS, LLC | 294 MEDFORD AVENUE    PATCHOGUE, NY 11772 |
| 8919236 | Baker & Taylor Books – 5 | PO Box 277930    Atlanta, GA 30384–7930 |
| 8919237 | Bank of New York Mellon | 101 Barclay Street, 21 W.    New York, NY 10286 |
| 8919238 | Barbara J. Nolan | 164 S. Portage St.    Westfield, NY 14787 |
| 8919239 | Barnes & Noble Bookstore | Accounts Receivable Dept    Philadelphia, PA 19182–3660 |
| 8919240 | Barnes, Iaccarino & Sheperd LLP | 258 Saw Mill River Road    Elmsford, NY 10523 |
| 8919241 | Barnwell House of Tires | 65 Jetson Lane    Central Islip, NY 11722 |
| 8919242 | Barry McNamara | 28 Bowler Road    East Rockaway, NY 11518 |
| 8919243 | Bay Gas Service | PO Box 701    Shirley, NY 11967 |
| 8919244 | Bernard Newcombe | 52 Lindburgh Street    Massapequa, NY 11762 |
| 8919245 | Bill Fox Co. | 310–8 Hallock Avenue    Port Jefferson Sta, NY 11776 |
| 8919246 | Bio Corporation | 3910 Minnesota Street    Alexandria, MN 56308 |
| 8919247 | Bio–Rad Labs    Life Science Group | PO Box 849750    Los Angeles, CA 90084–9750 |
| 8919249 | Blackboard Inc. | 1111 19th Street, NW    Washington, DC 20036 |
| 8919248 | Blackboard Inc. | 650 Massachussetts Avenue NW    6th Floor    Washington, DC 20001 |
| 8919250 | Blackboard Inc. | 650 Massachussetts Avenue, NW    6th Floor    Washington, DC 20001 |
| 8919251 | Blackman Plumbing Supply | PO Box 9400    Uniondale, NY 11555–9400 |
| 8919252 | Bonnie Forbes | 9 Birchfield Court    Coram, NY 11727 |
| 8919254 | Bri–Tech, Inc | 829 Lincoln Avenue    Bohemia, NY 11716 |
| 8919256 | Brian Coyle | 31 Willow Avenue    Islip, NY 11751 |
| 9245252 | Brian D. Pfeiffer    White & Case, LLP | 1221 Avenue of the Americas    New York, NY 10020 |
| 8919257 | Brian Kogen | 555 Forbush Street    Boontan, NJ 07005 |
| 8919259 | Brian Stipelman | 2 Roosevelt Avenue    Greenlawn, NY 11740 |
| 8919261 | Brianna M. Seckel | 141 Constantine Way    Mount Sinai, NY 11766 |
| 9250203 | Bridgestone Capital Partners, LLC    c/o HAROLD SELIGMAN, ESQ. | 120 FOURTH AVENUE    BAY SHORE, NY 11706 |
| 8919262 | Bridget Carroll | 3 Doral Lane    Bay Shore, NY 11706 |
| 8919263 | Brittany Jean Schulman | 2911 Kane Avenue    Medford, NY 11763 |
| 8919264 | Broadcast Music | 10 Music Square E.    Nashville, TN 37203 |
| 8919265 | Broadcast Music Inc. | PO Box 630893    Cincinnati, OH 45263 |
| 8927427 | Broadcast Music, Inc. | 10 Music Square East    Nashville, TN 37203 |
| 8919266 | Bruce Haller | 61 Half Hollow Road    Commack, NY 11725 |
| 8919267 | Bruce Hoffman | PO Box 557    Mount Sinai, NY 11776 |
| 8919268 | Bruce Leder, Esq. | 1700 Galloping Hill Road    Kenilworth, NJ 07033 |
| 8919291 | CBUAO | 5325 Lakefront Blvd #A    Delray Beach, FL 33484 |
| 8919292 | CDW–G | 75 Remittance Drive    Suite 1515    Chicago, IL 60675 |
| 8919318 | CIT Finance LLC | 21146 Network Place    Chicago, IL 60673 |
| 8919317 | CIT Finance LLC | 21146 Network Place    Chicago, IL 60673–1211 |
| 8919334 | CUPA–HR | PO Box 306257    Nashville, TN 37230–6257 |
| 8919271 | Cablevision Lightpath, Inc. | PO Box 360111    Pittsburgh, PA 15251 |
| 8919272 | Cablevision of Brookhaven | 11 Industrial Road    Port Jefferson, NY 11776 |
| 8987937 | Capital Ltd.    c/o Elizabeth M. Aboulafia, Esq. | Cullen and Dykman, LLP    100 Quentin Roosevelt Boulevard    Garden City, New York 11530 |
| 8987953 | Capital Ltd.    c/o Matthew G. Roseman, Esq. | Cullen and Dykman, LLP    100 Quentin Roosevelt Boulevard    Garden City, New York 11530 |
| 8919274 | Capital One NA | 313 Carondelet Street    New Orleans, LA 70130 |
| 8919273 | Capital One NA | PO Box 60024    New Orleans, LA 70160–0024 |
| 8919275 | Carla Guevara | 2712 Chestnut Avenue    Ronkonkoma, NY 11779 |

| | | | | |
|---|---|---|---|---|
| 8919276 | Carlos Alvarez | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965545 | Carlos Alvarez | 6A Kings Court | Valley Cottage, NY 10989 | |
| 8919277 | Carlos Cunha | 54 Park Drive | Rocky Point, NY 11778 | |
| 8919278 | Carol Fisch | 20 Sunflower Drive | Hauppauge, NY 11788 | |
| 8919279 | Carol Okolica | 455 FDR Drive | Apt. B1607 | New York, NY 10002 |
| 8919280 | Carol Pulsonetti | 158 Elkton Lane | North Babylon, NY 11703 | |
| 8919281 | Carolina Biological Supply | PO Box 60232 | Charlotte, NC 28260–0232 | |
| 8919282 | Carolyn Spencer | 18 Gianna Court | Southampton, NY 11968 | |
| 8919283 | Carousel Industries of NA, Inc. | PO Box 842084 | Boston, MA 02284–2084 | |
| 8919284 | Carousel Industries of North America Inc | PO Box 842084 | Boston, MA 02284 | |
| 8919286 | Carrier Commercial Service | 4110 Butler Pike | Plymouth Meeting, PA 19462 | |
| 8919285 | Carrier Commercial Service | P.O. Box 93844 | Chicago, IL 60673–3844 | |
| 8919287 | Carrier Corporation | c/o Administrative Agent | PO Box 241566 | Cleveland, OH 44124 |
| 8965546 | Casa Del Campo | 1159 Deer Park Avenue | North Babylon, NY 11703 | |
| 8919288 | Casa Del Campo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919289 | Cascade Water Service | 113 Bloomingdale Road | Hicksville, NY 11801 | |
| 8919293 | Center for Education & E | 370 Technology Drive | PO Box 3008 | Malvern, PA 19355 |
| 8920388 | Certain Members Of The Dowling College Board of Tr | c/o Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Avenue, Suite 300 | Garden City, New York 11530 | Attn: Howard B. Kleinberg, Esq. |
| 8919294 | Certilman Balin Adler & Hyman, LLP Thomas J. McNam | 90 Merrick Avenue | East Meadow, NY 11554 | |
| 8919295 | Cesar Arturo Alvarado | 94 Harbor Road | Staten Island, NY 10303 | |
| 8919298 | Charles McCabe | 58 Woodlawn Ave. | Oakdale, NY 11769 | |
| 8919297 | Charles McCabe | 58 Woodlawn Avenue | Oakdale, NY 11769 | |
| 8919299 | Charles Thomas Collins | 79 Summerfield Drive | Holtsville, NY 11742 | |
| 8919300 | Chase Weiss & Kehoe LLC | Matthew J. Weiss | 190 Monroe Street, Suite 203 | Hackensack, NJ 07601 |
| 8919301 | Chris Sotiro | 6 Mulligan Drive | Flanders, NJ 07836 | |
| 8919302 | Chrisann Anderson | 156 Twin Lawns Avenue | Brentwood, NY 11717 | |
| 8919303 | Christian Lynch | 82 Lincoln Avenue | Apt. B3 | Rockville Centre, NY 11570 |
| 8919304 | Christian Perring | 56 Rollstone Avenue | West Sayville, NY 11796 | |
| 8919305 | Christina Green | 21 Bauer Avenue | Manorville, NY 11949 | |
| 8919307 | Christine Felton | 460 Lincoln Avenue | Sayville, NY 11782 | |
| 8919309 | Christopher Boyko | 86 Litchfield Avenue | Babylon, NY 11702 | |
| 8919310 | Christopher Di Santo | 73–03 Bell Blvd. | Apt. #6M | Bayside, NY 11364 |
| 8919311 | Christopher Kretz | 114 Lincoln Avenue | Sayville, NY 11782 | |
| 8919312 | Christopher Schmidt | 1 Forest Road | Rockville Center, NY 11570 | |
| 8919313 | Chronicle of Higher Education | PO Box 16359 | North Hollywood, CA 91615–9155 | |
| 8919314 | Chucks Auto Repair | 157 Nassau Avenue | Islip, NY 11751 | |
| 8919315 | Cigna Health & Life Insurance Co. | 900 Cottage Grove Road, B6LPA | Hartford, CT 06152 | |
| 8919316 | Ciscon Laundry Corp | Ultimate Laundry | 4520 Sunrise Hwy | Oakdale, NY 11769 |
| 8919319 | Claire O'Rourke | 45 Locust Street | Bayport, NY 11705 | |
| 8919320 | Classic Coach Transportation | 1600 Locust Avenue | Bohemia, NY 11716 | |
| 8919321 | Claudia McGivney | 32 Beacon Lane | East Northport, NY 11731 | |
| 8919322 | Clelon A. McGee | 8517 Riddle Place | Raleigh, NC 27615 | |
| 8919323 | CohnReznick LLP | 4 Becker Farm Road | Roseland, NJ 07068 | |
| 8919324 | College Board | 11911 Freedom Drive | Suite 300 | Reston, VA 20190 |
| 8919325 | Commission on Independent | 17 Elk Street | PO Box 7289 | Albany, NY 12224 |
| 8919326 | Commissioner of Motor Vehicles | Dept. of Motor Vehicles | PO Box 359 | Utica, NY 13503 |
| 8919327 | Compass Consulting Group | 18 Field Daisy Lane | East Northport, NY 11731 | |
| 8919328 | Computer Integrated Services | 561 Seventh Avenue | 13th Floor | New York, NY 10018 |
| 8919329 | Corp. For National & Community Service | 1895 Preston White Drive | Suite 100 | Reston, VA 20191–5434 |
| 8919330 | Council for Higher Education | One Dupont Circle NW | Suite 510 | Washington, DC 20036 |
| 8919331 | Coz Delillo | 14 Plover Lane | Hicksville, NY 11801 | |
| 8919332 | Craig Eason | 3 Paula Lane | New City, NY 10956 | |
| 8919333 | CulinArt, Inc. | PO Box 4738 | Houston, TX 77210–4738 | |
| 8919335 | Cynthia Grossman | 68 Birchwood Road | Coram, NY 11727 | |
| 9014291 | Cynthia Grossman | 68 Birchwood Road | Coram, New York 11727 | |
| 8919336 | Daily News | Attn: Jim Lonek – Finance Dept | 125 Theodore Conrad Drive | Jersey City, NJ 07305–4698 |
| 8919337 | Dallas Cardone | 2312 Sound Avenue | Baiting Hollow, NY 11933 | |
| 8919339 | Daniel Ness | PO Box 301 | Williston Park, NY 11596 | |
| 8919340 | David E. Pritchard | 88 Washington Avenue | Cambridge, MA 02140 | |
| 8919341 | David J. Jensen | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965547 | David J. Jensen | 7 Game Court | East Setauket, NY 11733 | |
| 8919342 | David Racanelli | 73 Pacific Dunes Ct. | Medford, NY 11763 | |
| 8919343 | Dawn Manganello | 19 David Street | Holbrook, NY 11741 | |
| 8919344 | Dayspring Pen Shop | 111 Derrick Drive | Irmo, SC 29063 | |
| 8919345 | Deborah Wynne (Deceased) | 115 Michael Road | Oakdale, NY 11769 | |
| 8919346 | Debra Dunn | 12 Waltess Road | Ronkonkoma, NY 11779 | |
| 8919347 | Debra Gustafson | 32 Terrace Lane | Patchogue, NY 11772 | |
| 8919348 | Debra L. Piechnik | 202 Palmer Circle | Sayville, NY 11782 | |
| 9182092 | Debt Acquisition Company | of America V, LLC | DACA VI, LLC | PO Box 230550 | Encinitas, CA 92023 |
| 8919349 | Denise Igenito | 145 S. 6th Street | Bethpage, NY 11714 | |
| 8919350 | Denise Zamiello–Schiozzi | 117 Gillette Avenue | Patchogue, NY 11772 | |

| | | |
|---|---|---|
| 8928264 | Department of Education    U.S. Attorneys Office    610 Federal Plaza    Central Islip, New York 11722 | |
| 8919351 | Department of Veteran Affairs    Agent Cashier−Buffalo Regional Processin    130 S Elmwood Avenue    Buffalo, NY 14202 | |
| 8927911 | Department of Veteran Affairs    Agent Cashier−Buffalo Regional Processin    Kim Wagner    130 S Elmwood Avenue    Buffalo, NY 14202 | |
| 8919352 | Derek Charles Muzio    19 Peace Court    Selden, NY 11784 | |
| 8919353 | Desiree Nelson/Matthew Pasquale    56 Van Bomel Blvd    Oakdale, NY 11769 | |
| 8919354 | Diane Fischer    3 Hollow Road    Stony Brook, NY 11790 | |
| 8919355 | Diane Holliday    31 Clarkson Road    Centereach, NY 11720 | |
| 8919356 | Diane Impagliazzo    23 Meadow Farm Road    East Islip, NY 11730 | |
| 8919357 | Discover Student Loans    PO Box 30947    Salt Lake City, UT 84130 | |
| 8919359 | Donald Beahm    20 Trenridge Road    Lincoln, NE 68505 | |
| 8919360 | Donald Steven Dougherty    74 West Lane    Bayshore, NY 11706 | |
| 8919361 | Doreen Muse    53 Oak Avenue    Huntington Station, NY 11746 | |
| 8919362 | Dori Byan    209K Springmeadow Drive    Holbrook, NY 11741 | |
| 8919363 | Dowling College    St. Johns University Campus    500 Montauk Highway    Shirley, NY 11967 | |
| 8919364 | Dowling College Chapter of NYSUT    150 Motor Parkway    Hauppauge, NY 11788 | |
| 8919365 | Dowling College Defined Contribution Pla    c/o Dowling    150 Idle Hour Blvd.    Oakdale, NY 11769 | |
| 8927912 | Dowling College Employee Benefit Plan    150 Idle Hour Boulevard    Oakdale, NY 11769 | |
| 8919366 | Durham, Richard    3 Overlook Drive    Waterford, CT 06385 | |
| 8919369 | EBSCO Subscription Services    Payment Processing Center    PO Box 204661    Dallas, TX 75320−4661 | |
| 8919371 | EDUCAUSE    4771 Walnut Street    Suite 206    Boulder, CO 80304 | |
| 8919372 | EDVOTEK, Inc.    1121 5th St NW    Washington, DC 20001 | |
| 8920521 | ERIC R BLYTHE    ONE FINANCIAL CENTER    BOSTON MA 02111 | |
| 8919389 | ESRI Inc.    380 New York Street    Redlands, CA 92373 | |
| 8919390 | ESU Student Activity Association    200 Prospect St. University Center    East Stroudsburg, PA 18301 | |
| 8919367 | East Coast Conference    Attn: Bob Dranoff, Commissioner    300 Carlton Ave NYIT Bldg 66    Central Islip, NY 11722 | |
| 8919368 | East Islip Lumber    33 Wall Street    East Islip, NY 11730 | |
| 8919370 | Echanove Gonzalez de Anleo    Rheinbrohler Weg 11    Dusseldorf, 0 40489 | |
| 8919373 | Edward Gullason    7 Wayside Lane    Smithtown, NY 11787 | |
| 8919374 | Edward H. Wallace    55 Springdale Avenue    Massapequa, NY 11758−6748 | |
| 8919375 | Edward Urso    52 Greenwich Hills Drive    Greenwich, CT 06831 | |
| 8919376 | Elana Zolfo    93 Hidden Pond Circle    Smithtown, NY 11787 | |
| 8919377 | Elbar Duplicator Corporation    105−26 Jamaica Avenue    Richmond Hill, NY 11418 | |
| 8919378 | Elizabeth (Ducie) O'Brien    457 Birch Hollow Drive    E. Yaphank, NY 11967 | |
| 8919379 | Elizabeth J. Manning    131 S. Fairview Avenue    Bayport, NY 11705 | |
| 8919380 | Ellucian Support Inc.    62578 Collections Center Drive    Chicago, IL 60693 | |
| 8919381 | Elsa−Sofia Morote    64 Lexington Road    Shirley, NY 11967 | |
| 8919382 | Elsevier Science, B.V.    PO Box 945    New York, NY 10015−9094 | |
| 8919383 | Emily Anne Javis    44 Sabre Drive    Selden, NY 11784 | |
| 8919385 | Engin Suvak    1172 Warwick Street    Uniondale, NY 11553 | |
| 8919386 | Environmental Energy    120 C E Jefryn Blvd    Deer Park, NY 11729 | |
| 8919387 | Eric Pavels    1150 Rosedale Road    Valley Stream, NY 11581 | |
| 8919388 | Erin Gregory    23 Ocean Avenue    Mastic, NY 11950 | |
| 8919391 | Eugene R. Bayliss Jr.    16D Seabreeze Avenue    Milford, CT 06460 | |
| 8919392 | Everbank    PO Box 91160    Denver, CO 80291 | |
| 8919393 | Evoqua Water Technologies    28563 Network Place    Chicago, IL 60673−1285 | |
| 8919394 | Expense Reduction Analyst    PO Box 956251    St Louis, MO 63195−6251 | |
| 9014292 | Fair Harbor Capital, LLC    Ansonia Finance Station    PO Box 237037    New York, NY 10023 | |
| 8919395 | Faronics Technologies    5506 Sunol Blvd.    Suite 202    Pleasanton, CA 94566 | |
| 8919396 | First Reliance Standard    PO Box 3123    Southeastern, PA 19398 | |
| 8919397 | First Student Inc.    1065 Belvoir Road    Plymouth Meeting, PA 19462 | |
| 8919398 | Fitzgerald's Driving School    1350 Deer Park Avenue    North Babylon, NY 11703 | |
| 8919399 | Ford Motor Credit    PO Box 220564    Pittsburgh, PA 15257 | |
| 8919400 | Fox Glass Company East    45 Bloomingdale Road    Hicksville, NY 11801 | |
| 8919401 | Francis Samuel    39 N Carll Avenue    Babylon, NY 11702 | |
| 8919402 | Francis Tidd    26 Magnolia Street    Central Islip, NY 11722 | |
| 8919403 | Francis Winslow    P.O. Box 14235    Hauppauge, NY 11788 | |
| 8919404 | Franklin Leavandosky    115 Ketcham Avenue    Patchogue, NY 11772 | |
| 8919405 | Fred Rispoli    132 Connetquot Road    Oakdale, NY 11769 | |
| 8919406 | Freedom Scientific    BLV Group – Charlie Madsen    11800 31st Ct N    Saint Petersburg, FL 33716 | |
| 8919407 | Freedom Scientific    c/o BLV Group, Charlie Madsen    11800 31st Court, N.    Saint Petersburg, FL 33716 | |
| 8919408 | G & G Fences of LI    PO Box 389    Bohemia, NY 11716 | |
| 8919416 | GBC Acco Brands    PO Box 203412    Dallas, TX 75320−3412 | |
| 8919432 | GWAVA    1175 S. 800 E.    Orem, UT 84097 | |
| 8919409 | Gabriel Garcia    3561 SW 123rd Court    Miami, FL 33175 | |
| 8919411 | Gail Scherz    35 Terrell Street    Patchogue, NY 11772 | |
| 8919412 | Garfunkle Wild, P.C. Adam T. Berkowitz, Esq.    111 Greak Neck Road, Suite 600    Great Neck, NY 11021 | |
| 8919413 | Gary Bishop    106 Sunrise Avenue    Sayville, NY 11782 | |
| 8919414 | Gary Moran    473 Edgewood Place    Rutherford, NJ 07070 | |
| 8919415 | Gavin Chamberlain    8 Grand Haven Drive    Commack, NY 11725 | |

| | | | | | |
|---|---|---|---|---|---|
| 8919417 | Geoffrey and Anna Maria Stewart | 87 Central Blvd | Oakdale, NY 11769 | | |
| 8919418 | George Cavuto | 34 Hemlock Lane | Bay Shore, NY 11706 | | |
| 8919419 | George Foundotos | 4 Damin Circle | St. James, NY 11780 | | |
| 8919420 | George P. Evanego | 63 Mayberry Avenue | Monroe, NJ 08831 | | |
| 8919421 | George Samito | 23 Westbridge Drive | Babylon, NY 11702 | | |
| 8927913 | Gerald M. O'Shea Inc. | 4155 Veterans Highway, Suite 9 | Ronkonkoma, NY 11779 | | |
| 8919422 | Geraldine Vincent | 25 Dale Drive | Oakdale, NY 11769 | | |
| 8919423 | Glen Brauchle | 91 Deer Park Avenue | Apt 2 | Babylon, NY 11702 | |
| 8919424 | Glenn W. Barham | 9001 Blackley Lake Road | Wake Forest, NC 27587 | | |
| 8919425 | GoDaddy.com Inc. | 14455 N. Hayden Road | Suite 219 | Scottsdale, AZ 85260 | |
| 8919426 | Gopher | NW5634 | PO Box 1450 | Minneapolis, MN 55485–5634 | |
| 8985471 | Great Lake Loans | Kamishea Callender | 102 Derator St. | Roosevelt, NY 11575 | |
| 8919428 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266 | | |
| 8919427 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266–0831 | | |
| 8919429 | Gregory Quirolo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8965548 | Gregory Quirolo | 358 Washington Avenue | Pelham, NY 10803 | | |
| 8919430 | Grossane Teresa | 2070 Potter Avenue | Merrick, NY 11566 | | |
| 8919431 | Guanann Li | 135 Westwood Drive | Apt. 151 | Westbury, NY 11590 | |
| 8919433 | Hal Mishkin | 56 Broadview Circle | Wading River, NY 11793 | | |
| 8919435 | Handras, Kerri | 20 Charter Avenue | Dix Hills, NY 11746 | | |
| 8919437 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145 | | |
| 8919436 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145–0550 | | |
| 8919438 | HealthPlex | 333 Earle Ovington Blvd. | 3rd Floor | Uniondale, NY 11553 | |
| 8919439 | Hector M. Martinez Jr. | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8965549 | Hector M. Martinez Jr. | 54 Claude Avenue | Denville, NJ 07834 | | |
| 8919440 | Heidi Kelly – Strawgate | 166 South Street | Manorville, NY 11949 | | |
| 8919441 | Helen Bausenwein | 235 Cedrus Avenue | East Northport, NY 11731 | | |
| 8919442 | Helen Bohlen | 21 Loft Road | Smithtown, NY 11787 | | |
| 8919443 | Helen Densing | 214 Oak Street | Patchogue, NY 11772 | | |
| 8919444 | Herbert Bernstein | 5 Brewster Lane | Bellport, NY 11713 | | |
| 8926272 | Herbert J. Bernstein | 5 Brewster Lane | Bellport, NY 11713–2803 | | |
| 8919445 | Herff Jones | PO Box 882 | Commack, NY 11725 | | |
| 8919446 | Higher One | 115 Munson Street | New Haven, CT 06511 | | |
| 8919447 | Hobsons, Inc. | PO Box 505208 | St Louis, MO 63150–5208 | | |
| 8919448 | Home Depot Credit Service | PO Box 9055 | Des Moines, IA 50368 | | |
| 8919449 | Hoselton Chevrolet | 909 Fairport Road | East Rochester, NY 14445 | | |
| 8919450 | Hy–Cert Services, Inc. | PO Box 534 | Miller Place, NY 11764–7006 | | |
| 8919452 | I.A.M. National Pension Fund | 1300 Connecticut Avenue, NW | Suite 300 | Washington, DC 20036 | |
| 8919451 | I.A.M. National Pension Fund | P.O. Box 791129 | Baltimore, MD 21279 | | |
| 8919453 | IACBE | 11374 Strang Line Road | Lenexa, KS 66215 | | |
| 8927915 | IAM National Pension Fund | 1300 Connecticut Ave., NW | Suite 300 | Washington, DC 20036 | |
| 8920503 | IAN A HAMMEL | ONE FINANCIAL CENTER | BOSTON MA 02111 | | |
| 8919454 | IBM Corporation | PO Box 643600 | Pittsburgh, PA 15267 | | |
| 8919463 | IRG Towing | 92 Carlton Avenue | Islip Terrace, NY 11752 | | |
| 8927916 | IUOE Local 30 | 16–16 Whitestone Expressway | Robert V. Wilson, Business Representativ | Whitestone, NY 11357 | |
| 8919455 | Ingerman Smith, L.L.P. | 150 Motor Pkwy | Suite 400 | Hauppauge, NY 11788 | |
| 8919456 | Innovative Interfaces Inc | PO Box 74008010 | 540 W Madison, 4th Floor | Chicago, IL 60674–8010 | |
| 9014492 | Innovative Interfaces Inc. | PO Box 74008010 | 540 W Madison– 4th Fl | Chicago, IL 60674 | |
| 8919457 | Int'l Assoc. of Machinists and Aerospace | AFL–CIO Local Lodge No. 434 | District Lodge No. 15 | 652 4th Avenue | Brooklyn, NY 11232 |
| 8919458 | Int'l Union of Operating Engineers | Local 30 (AFL–CIO) | New York Headquaters | 16–16 White Stone Expressway | Whitestone, NY 11357 |
| 8919459 | Intelli–Tec Security Services | 150 Eileen Way | Unit #2 | Syosset, NY 11791 | |
| 8919460 | International Union of Operation Enginee | 16–16 Whitestone Expressway | 5th Floor | Whitestone, NY 11357 | |
| 8919461 | Investintech.com Inc. | 425 University Avenue | Suite 301 | Toronto, ON M5G1T6 | |
| 8919462 | Ipswitch Inc. | PO Box 3726 | New York, NY 10008 | | |
| 8919464 | Iron Mountain | PO Box 27129 | New York, NY 10087–7129 | | |
| 8919465 | Isaac Rosler | 58 Sound Breeze Trail | Wading River, NY 11792 | | |
| 8919466 | Island Sports Video, Inc | 241 Christian Avenue | Stony Brook, NY 11790 | | |
| 8919467 | It's Moore Entertainment | P.O Box 3273 | Patchogue, NY 11772 | | |
| 8919525 | JRB Software | PO Box 28–118 | Christchurch, NZ 8242 | | |
| 8919526 | JTA Leasing Co. LLC Attn: Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | | |
| 8919527 | JTA Leasing Co. LLC Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | | |
| 8919468 | Jack Schiavone | 766 Brady Avenue | Apt. #437 | Bronx, NY 10462 | |
| 8919469 | Jackie Hannan | 5 Alfan Avenue | Sayville, NY 11782 | | |
| 8919470 | Jackson Lewis, LLP | PO Box 416019 | Boston, MA 02241–6019 | | |
| 8919471 | Jaclyn Carlo | 49 Grandview Lane | Smithtown, NY 11787 | | |
| 8919472 | Jacqueline Leonard | 2836 Leslie Court | Laramie, WY 82072 | | |
| 8919473 | Jacqueline Rogers | 47 Simon Street | Babylon, NY 11702 | | |
| 8919476 | James Murphy | 7 Center Drive | Syosset, NY 11791 | | |
| 8919477 | Jamie Gunter | 542 Terrace Road | Bayport, NY 11705 | | |
| 8919479 | Janine Barrese | 124 Raynor Street | West Babylon, NY 11704 | | |
| 8919480 | Jarvis Watson | 10 Fairview Drive | Shirley, NY 11967 | | |
| 8919481 | Jason A. Long | 55 Clymer Street | Port Jefferson Station, NY 11776 | | |

| | | | | |
|---|---|---|---|---|
| 8919482 | Jason Truffant | 15 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919483 | Jeffrey John DiMarco | 426 Wading River Road | Manorville, NY 11949 | |
| 8919484 | Jeffrey Stover | 930 Maple Street | Bohemia, NY 11716 | |
| 8919485 | Jennifer Formica | 56 Stagg Street | Apt. 19 | Brooklyn, NY 11206 |
| 8919486 | Jeppesen–Sanderson | PO Box 840864 | Dallas, TX 75284–0864 | |
| 8919487 | Jeremy Steven Johnson | 278 N 8th Street | Lindenhurst, NY 11757 | |
| 8919488 | Jericho UFSD | 99 Cedar Swamp Rd | Jericho, NY 11753–1202 | |
| 8919489 | Jesse Schaefer | 223 W. Fulton Street | Long Beach, NY 11561 | |
| 8919490 | Jessica Roque | 10 Warren Grove Road | Warren Grove, NJ 08005 | |
| 8919491 | Jet Environmental Testin | 114 Wedgewood Drive | Coram, NY 11727 | |
| 8919492 | Jim Vignona | 2 Point O Woods Avenue | Point O Woods, NY 11706 | |
| 8919493 | Jo Ann Lewald | 25 Midway Street | Babylon, NY 11702 | |
| 8919494 | Joan Asher | 55 Avenue D | Farmingville, NY 11738 | |
| 8919495 | Joan Boyle Morriss | 4231 Oakbeach Road W. | Babylon, NY 11702 | |
| 8919496 | Joann Barry | 29 Elchesten Drive | E Northport, NY 11731 | |
| 8919497 | Joanne DeSantis | 86 Woody Lane | Oakdale, NY 11769 | |
| 8919498 | Joe Fanning | 3 Hazel Avenue | Farmingdale, NY 11735 | |
| 8919499 | Joe Silvent | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965550 | Joe Silvent | PO Box 489 | Effort, PA 18330 | |
| 8919500 | John Casey | 115 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919501 | John G. Trotta | 13 Brand Street | Hastings on Hudson, NY 10706 | |
| 8965551 | John G. Trotta | 13 Brand Street | Hastings on Hudson, NY 10706 | |
| 8919502 | John Hanley | 29 Dover Hill Drive | Nesconset, NY 11767 | |
| 8919503 | John Ingoglia & Tabitha Ueblacker | 88 Central Blvd. | Oakdale, NY 11769 | |
| 8919504 | John J. Monaco | 27 Brookvale Lane | Lake Grove, NY 11755 | |
| 8919505 | John Mateyko | 84 Barnes Street | Long Beach, NY 11561 | |
| 8965552 | John Tuttle | 11 Jervis Avenue | Farmingdale, NY 11735 | |
| 8919506 | John Tuttle | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919507 | John Urick | 951 Old Town Road | Coram, NY 11727 | |
| 8919508 | John Van Brunt | 24 Birchdale Drive | Holbrook, NY 11741 | |
| 8919509 | John Vargas | 36 Irving Avenue | Floral Park, NY 11001 | |
| 8927914 | Joint Board of Trustees of Local 153 | 265 West 14th Street | New York, NY 10011 | |
| 8919510 | Jonathan Nguyen | 32 Madison Avenue | Medford, NY 11763 | |
| 8965553 | Jose F. Talavera | 110 Pine Street | Deer Park, NY 11729 | |
| 8919511 | Jose Melendez | 247 Laclede Avenue | Uniondale, NY 11553 | |
| 8919512 | Joseph A. Formisano | 46 Merillon Avenue | Garden City, NY 11530 | |
| 8919513 | Joseph Behar | 9 Brown's River Road | Sayville, NY 11782 | |
| 8919514 | Joseph Bertuglia | PO Box 349 | Great River, NY 11739 | |
| 8919515 | Joseph D. Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919516 | Joseph Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919517 | Joseph Economico | 215 Weskura Road | Yorktown Heights, NY 10598 | |
| 8919518 | Joseph Kasten | 80 Teddy Court | Ronkonkoma, NY 11779 | |
| 8919520 | Joseph Manzione | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965554 | Joseph Manzione | 31–14 23 Road #13 | Astoria, NY 11105 | |
| 8919522 | Joshua Gidding | 325 Lenox Road | Huntington Station, NY 11746 | |
| 8919523 | Joshua Soto | 68 Oakland Avenue | Deer Park, NY 11729 | |
| 8919524 | Journal News Media Group | P.O Box 822883 | Philadelphia, PA 19182–2883 | |
| 8919528 | Juan Ramierz | 1013 N Delaware Avenue | Lindenhurst, NY 11757 | |
| 8919529 | June Ann Smith | 4 Ovington Circle | Westbury, NY 11590 | |
| 8919530 | Justin Robert Carlson | 8 Mercer Street | Port Jefferson Station, NY 11776 | |
| 8926320 | Justin carlson | 8 mercer street | Port Jeff sta, NY 11776 | |
| 8919531 | Justino Reyes | 42 Floradora Drive | Mastic, NY 11950 | |
| 8997934 | KPMG LLP | c/o Euripides D. Dalmanieras, Esq. | Foley Hoag LLP | Seaport World Trade Center West    155 Seaport Boulevard    Boston, MA 02210–2600 |
| 8919543 | KPMG LLP Dept 0511 | PO Box 120511 | Dallas, TX 75312–0511 | |
| 8921531 | Karl Silverberg | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722–4547 | |
| 8919532 | Katherine Ventimiglia | 2 Emily Way | East Setauket, NY 11733 | |
| 8919533 | Kathleen Ruggeri | 45 Ketewamoke Avenue | Babylon, NY 11702 | |
| 8919534 | Kaylee M. Graswald | 27 Beverly Street | Islip, NY 11751 | |
| 8919535 | Keith McCaffrey | 6 Flora Drive | Mount Sinai, NY 11766 | |
| 8919536 | Kendell Thorton | PO BOX 804 | Winterville, NC 28590 | |
| 8919537 | Kerri (Handras) McCabe | 20 Charter Avenue | Dix Hills, NY 11746 | |
| 8919538 | Kevin DeSlauriers | 6 Jessie Road | Eastport, NY 11941 | |
| 8919539 | Kevin Harrington | 31 Middle Island Avenue | Medford, NY 11763 | |
| 8919540 | Kimberly Poppiti | 83 Buffalo Avenue | Medford, NY 11763 | |
| 8919141 | Kimberly Poppiti | c/o Stim & Warmuth, P.C. | 2 Eighth Street | Farmingville, NY 11738 |
| 8919541 | Kiomelis Rodriguez | 52 Tamarack Street | Central Islip, NY 11722 | |
| 8919542 | Konica Minolta Premier Finance | PO Box 642333 | Pittsburgh, PA 15264 | |
| 8919544 | Kristine Boniello | 516 Locust Avenue | Oakdale, NY 11769 | |
| 8919546 | L&J Cesspool Service | 2 Merrick Blvd | East Moriches, NY 11940 | |
| 8919547 | L.I. Automatic Doors | 26 W Old Country Road | Hicksville, NY 11801 | |
| 8919548 | L.I. Hardware | 4155 Veterans Hwy | Suite 9 | Ronkonkoma, NY 11779 |
| 8919569 | LI Library Resource Counsel (LILRC) Melville Libra | Suite E310 | Stony Brook, NY 11794 | |
| 8919550 | LaCorte Farm & Lawn Equipment | 522 Edwards Avenue | Calverton, NY 11933 | |
| 8930720 | Laine Armstrong | Advocates for Justice, Chartered Attorneys | 225 Broadway, Suite 1902 | New York, NY 10007 |
| 8919552 | LandTek Group Inc | 235 County Line Road | Amityville, NY 11701 | |
| 8919551 | Landscapes by Sean Fleck | PO Box 1363 | Stony Brook, NY 11790 | |

| | | | | |
|---|---|---|---|---|
| 8919553 | Laser Performance Product | 44 W Jefryn Blvd | Suite N | Deer Park, NY 11729 |
| 8919554 | Laser Performance Products, Inc. | 44 W. Jefryn Blvd. | Suite N | Deer Park, NY 11729 |
| 8919555 | Laura Pope Robbins | 383 Birch Hollow Drive | Shirley, NY 11967 | |
| 8919556 | Laurel Publications | Gloria Schetty | 595 Rte 25A – Suite 18 | Miller Place, NY 11764 |
| 8919557 | Lauren Bufalo | 44 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919558 | Laurie Forster | 63 Rose Street | Massapequa Park, NY 11762 | |
| 8927917 | Law Office of Amos Weinberg | 49 Somerset Dr. S | Great Neck, NY 11020 | |
| 8919559 | Lazard Freres & Co., LLC | PO Box 5394 | New York, NY 10124 | |
| 8919564 | LeMoyne College Golf | Office of Athletics | 1419 Salt Springs Road | Syracuse, NY 13214 |
| 8919560 | Leaf | P.O. Box 742647 | Cincinnati, OH 45274–2647 | |
| 8919561 | Leaf | PO Box 742647 | Cincinnati, OH 45274 | |
| 8919562 | Leann Doyle | 48 Grove Avenue | Patchogue, NY 11772 | |
| 8919563 | Legacy Plus, Inc. | 234 Maple Avenue | Patchogue, NY 11722 | |
| 8919565 | Leo A. Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919566 | Leo Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919567 | Lester Corrain | 60 Morris Street | Brentwood, NY 11717 | |
| 8919568 | Lester Corrian | 542 Terrace Road | Bayport, NY 11705 | |
| 8919570 | Linda Ardito | 5 Two Rod Road | Huntington, NY 11743 | |
| 8919571 | Linda Bausch | 289 Donald Blvd | Holbrook, NY 11741 | |
| 8919572 | Linda Catelli | 14 Dorset Road | Southampton, NY 11968 | |
| 8919573 | Linda Graceffo | 160 Plainview Road | Woodbury, NY 11797 | |
| 8919574 | Lisa Braxton | 55 Panamoka Trail | Ridge, NY 11961 | |
| 8919575 | Local 153 Pension Fund | 265 14th Street | New York, NY 10011 | |
| 8927918 | Local 153 Pension Fund | 265 14th Street | New York, NY 10011 | |
| 8927919 | Local 434 | 652 4th Avenue | Dominic Taibbi | Brooklyn, NY 11232 |
| 8919576 | Lois Kahl | 349 Singingwood Drive | Holbrook, NY 11741 | |
| 8919578 | Long Island Business News | SDS–12–2632 | P.O BOX 86 | Minneapolis, MN 55486–2632 |
| 8919579 | Long Island Geese Control | 308 W Main Street, LL Suite 2 | Smithtown, NY 11787 | |
| 8919580 | Long Island Gym Equipment Co. | 1400 N Pentaquit Avenue | Bay Shore, NY 11706 | |
| 8919577 | Long Island and University | Ms Mercedes Ravelo, DirPublicSafety | 250 Joralemon St., Brooklyn Law School | Brooklyn, NY 11201 |
| 8927920 | Lori Zaikowski | 130 Jackie Court | Patchogue, NY 11772 | |
| 8919581 | Lori Zaikowski | 130 Jackie Court | Patchogue, NY 11772 | |
| 8927921 | Lori Zaikowski, as Proposed Class Rep. | c/o Outten & Golden LLP | 685 Third Avenue, 25th Floor | Jack A. Raisner, Rene S. Roupinian    New York, NY 10017 |
| 8919582 | Lowe's | Business Accounts | PO Box 530954 | Atlanta, GA 30353 |
| 8919583 | Lucianna Basilice | 23c Commadore Lane | West Babylon, NY 11704 | |
| 8919584 | Luis Rivera | 11940 Angle Pond Avenue | Windermere, FL 34796 | |
| 8919585 | Lumension Security, Inc. | 8660 E. Hartford Drive | Suite 300 | Scottsdale, AZ 85255 |
| 8919626 | MDS | PO Box 11394 | Newark, NJ 07101 | |
| 8919665 | MWDD | 5908 Featherlight Place | Santa Rosa, CA 95409 | |
| 8919586 | Madeline Nelson | 45 Monroe Street | Northport, NY 11768 | |
| 8919587 | Madeline Smith | 217 Pleasant Drive | West Bay Shore, NY 11706 | |
| 8919588 | MailFinance | 478 Wheelers Farm Road | Milford, CT 06461 | |
| 8919589 | MailFinance Inc. | 25881 Network Place | Chicago, IL 60673–1258 | |
| 8919590 | Mailien L. Neefeldt | 12 Sherry Street | East Islip, NY 11730 | |
| 8919591 | Maplesoft | 615 Kumpf Drive | Waterloo, ON N2V 1K8    Canada | |
| 8919592 | Marcus Tye | PO Box 832 | East Quogue, NY 11942 | |
| 8919593 | Margaret Intreglia | 7 Marilyn Court | West Babylon, NY 11704 | |
| 8919594 | Mariea Noblitt | 801 Kenmore Road | Chapel Hill, NC 27514 | |
| 8919595 | Mariel Stegmeir | 245 Edgewood Street | Islip Terrace, NY 11752 | |
| 8919596 | Marilyn J. Mather | 2 Putzel Ave | Guilford, CT 06437 | |
| 8919597 | Marilyn Mather | 2 Putzel Ave | Guilford, CT 06437 | |
| 8919598 | Marilyn Rock | 123 Vanderbilt Blvd | Oakdale, NY 11769 | |
| 8919599 | Mario Calabrese | 135 Cook Road | Prospect, CT 06712 | |
| 8919601 | Mark Carattini | 32 William Street | Smithtown, NY 11787 | |
| 8919602 | Mark D. Schulte | 11 West End Avenue | Newton, NJ 07860 | |
| 8919603 | Mark Greer | PO Box 428 | Rocky Point, NY 11778 | |
| 8919604 | Markertek Video Supply | Attn Ryan Young | 1 Tower Drive, PO Box 397 | Saugerties, NY 12477 |
| 8919606 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101 | |
| 8919605 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101–3604 | |
| 8919607 | Marshall Perry | 933 Manor Lane | Bay Shore, NY 11706 | |
| 8919608 | Martha Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8935329 | Martin Schoenhals | c/o Advocates for Justice, | Chartered Attorneys | 225 Broadway, Suite 1902    New York, NY 10007 |
| 8927922 | Martin Schoenhals | c/o Laine A. Armstrong | Advocates for Justice | 225 Broadway, Suite 1902    New York, NY 10007 |
| 8919609 | Martin Schoenshals | c/o Law Office of Rachel J. Minter | 345 Seventh Avenue, 21st Floor | New York, NY 10001 |
| 8919610 | Mary Abell | 268 Bowery | 4th Floor | New York, NY 10012 |
| 8919611 | Mary Bridgwood | 24 Emilie Drive | Center Moriches, NY 11934 | |
| 8919612 | Mary Cappasso | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965555 | Mary Cappasso | 31 Noahs Path | Rocky Point, NY 11778 | |
| 8919613 | Mary Donoghue | 51 Cannon Drive | Holbrook, NY 11741 | |
| 8919614 | Mary Sullivan | 951 Kahle Street | Bohemia, NY 11716 | |
| 8919615 | Mary T. Hickey | 73 Fraser Avenue | Merrick, NY 11566 | |
| 8919616 | Maryann Campagno | 107 Guilford Avenue | Oakdale, NY 11769 | |

| | | | | |
|---|---|---|---|---|
| 8919617 | Maryann Stover | 264 Candee Avenue | Sayville, NY 00117–8200 | |
| 8919618 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd | Islip, NY 11751 | |
| 8919619 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd. | Islip, NY 11751 | |
| 8919622 | Matthew Whelan | 2 Emmet Drive | Stony Brook, NY 11790 | |
| 8919623 | Maureen Earle | 506 Lombardy Blvd | Brightwaters, NY 11718 | |
| 8919624 | McCarney Tours | 2858 N. Wading River Road | Wading River, NY 11792 | |
| 8919625 | McGraw–Hill | School Education Holdings LLC | Lockbox 71545 | Chicago, IL 60694–1545 |
| 8919627 | Medco Supply Company | PO Box 971543 | Dallas, TX 75397 | |
| 8919629 | Meister Seelig & Fein LLP | 125 Park Ave | 7th Floor | New York, NY 10017 |
| 8919630 | Melissa Tillman | 1859 Leonard Lane | Merrick, NY 11566 | |
| 8919631 | Melody L. Cope | 21 Chateau Drive | Oakdale, NY 11769 | |
| 8919632 | Mergent, Inc. | PO Box 741892 | Atlanta, GA 30384–1892 | |
| 8919633 | Meron Lindenfeld | 5 Fairlee Drive | East Northport, NY 11731 | |
| 8919634 | Meru Leasing c/o CIT Finance | 21146 Network Place | Chicago, IL 60673 | |
| 8919635 | Meru Wireless | c/o Carousel Industries of N.A. Inc. | PO Box 842084 | Boston, MA 02284 |
| 8919636 | Metromedia Technologies, Inc. | PO Box 28350 | New York, NY 10087–8350 | |
| 8919637 | Metropolitan Data Solutions | 279 Conklin Street | Farmingdale, NY 11735 | |
| 8919639 | Michael Aloi | 142 McConnell Avenue | Bayport, NY 11705 | |
| 8919640 | Michael Anthony Cafaro | 1174 Old Coats Road | Lillington, NC 27546 | |
| 8919641 | Michael Beck | 44 Ocean Avenue | Blue Point, NY 11715 | |
| 8919642 | Michael Cappell & Mandolynne Hopkins | 47 Chateau Drive | Oakdale, NY 11769 | |
| 8919643 | Michael Delia | 129 Michaels Lane | Wading River, NY 11792 | |
| 8919644 | Michael Herold | 5 Tower Lane | Levittown, NY 11756 | |
| 8936293 | Michael J. Aloi | 1511 SW Park Ave, APT 515 | Portland, OR 97201 | |
| 8919645 | Michael J. Chebetar | PO Box 242 | Cross River, NY 10518 | |
| 8919646 | Michael Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919647 | Michael Lettieri | 15 The Lane | Bayport, NY 11705 | |
| 8919648 | Michael P. Zingaro | 35 Summit Road | Sparta, NJ 07871–1410 | |
| 8919649 | Michael Sakuma | 515 High Street | Apt. 16 | Prt Jefferson, NY 11777 |
| 8919650 | Michael Stattery | 438 Lake Avenue S | Nesconset, NY 11767 | |
| 8919638 | MichaelP. Chiarelli | 1954 New York Avenue | Huntington Station, NY 11746–2906 | |
| 8919651 | Michelle McKenna | 3 Cheryl Lane | North Babylon, NY 11703 | |
| 8919652 | MicroFocus, Inc. | PO Box 19224 | Palatine, IL 60055 | |
| 8919653 | Microsoft c/o SHI Corp | PO Box 952121 | Dallas, TX 75395 | |
| 8919654 | Middle States Commission | 3624 Market Street | Philadelphia, PA 19104 | |
| 8919655 | Mike Caldarella | 108 Kemah–Mecca Lake Road | Newton, NJ 07860 | |
| 8919656 | Mike Covello | 110 Merkel Drive | Bloomfield, NJ 07003 | |
| 8919658 | Milman Labuda Law Group PLLC John M. Harras | 3000 Marcus Avenue, Suite 3W8 | Lake Success, NY 11042 | |
| 8919659 | Minitab, Inc. Quality Plaza | 1829 Pine Hall Road | State College, PA 16801 | |
| 8919660 | Mintz Levin Ferris, Glovsky & Popeo | Miyoko Sato, Esq. | One Financial Center | Boston, MA 02111 |
| 8919661 | Monique Davis | 1705 Avalon Pines Drive | Coram, NY 11727 | |
| 8919662 | Moody's Investors Service, Inc. | 7 World Trade Center | 250 Greenwich Street | New York, NY 10007 |
| 8919663 | Moussa Keita | 16 Palm Street | Central Islip, NY 11722 | |
| 8919664 | Mr. Sign | 1565 Sycamore Avenue | Bohemia, NY 11716 | |
| 8919666 | N.Y.S. Unemployment | PO Box 4301 | Binghamton, NY 13902 | |
| 8919667 | NA Publishing, Inc. Department 771752 | PO Box 77000 | Detroit, MI 48277–1752 | |
| 8919668 | NACAC | 1050 N Highland Street | Suite 400 | Arlington, VA 22201 |
| 8919669 | NACUBO | 1110 Vermont Ave NW | Suite 800 | Washington, DC 20005 |
| 9366326 | NCF Capital Ltd. | c/o Cullen and Dykman LLP | Attn: Bonnie Pollack, Esq. | 100 Quentin Roosevelt Blvd.    Garden City, NY 11530 |
| 8919679 | NERCOMP | 100 Western Blvd. | Suite 2 | Glastonbury, CT 06033 |
| 8919690 | NRCCUA | PO Box 414378 | Kansas City, MO 64141 | |
| 8919691 | NY Party Works Inc. | 45 W Jefryn Blvd | Deer Park, NY 11729 | |
| 8919692 | NYS Dep't of Enviromental Conservation | Div of Env Remediation/Tech Supp 11th Fl | 625 Broadway | Albany, NY 12233–7020 |
| 8919693 | NYS HESC TAP | 99 Washington Avenue | 14th Fl Refund Dept | Albany, NY 12255 |
| 8919694 | NYS Higher Education Services Corp. | 99 Washington Avenue | Albany, NY 12255 | |
| 8919695 | NYS Unemployment Insurance | PO Box 4301 | Binghamton, NY 13902–4301 | |
| 8919696 | NYSATYC Inc | Wilbert Donnay,Accting Dept,F530J | Borough Of Manhattan Comm College | New York, NY 10007 |
| 8919697 | NYSFAAA | Bank Street College of Education | 610 West 112th Street | New York, NY 10025 |
| 8927924 | NYSUT | New York State United Teachers | 150 Motor Parkway, Suite 306 | Hauppauge, NY 11788    Attn: Sean Callahan, Esq. |
| 8919670 | Nana Sarfo Appiah | 2350 Webster Avenue | Apt. 3F | Bronx, NY 10458 |
| 8919671 | Nancy Carroll | 3223 Wilshire Lane | Apt. E23 | Oakdale, NY 11769 |
| 8919672 | Nancy Jones | 14 Mount Marcy Avenue | Farmingville, NY 11738 | |
| 8919673 | Nassau County Library | K. Ray, Locust Valley Library | 170 Buckram Rd | Locust Valley, NY 11560 |
| 8919674 | Natalie L. Vandorn | 28 Charles Road | East Patchogue, NY 11772 | |
| 8919675 | Nathalia Rogers | 60 Harned Drive | Centerport, NY 11721 | |
| 8919676 | National Center for Drug Free Sport | 2537 Madison Avenue | Kansas City, MO 64108–2334 | |
| 8919677 | National Grid | PO Box 11791 | NEWARK, NJ 07101–4791 | |
| 8927923 | National Labor Relations Board | Region 29 | Two Metro–Tech Center, 5th Floor | Matthew A. Jackson    Brooklyn, NY 11201 |
| 8919678 | Neopost | P.O. Box 30193 | Tampa, FL 33630–3193 | |

| | | | | | |
|---|---|---|---|---|---|
| 8919680 | Network Craze Technologies | 7037 Fly Road | E. Syracuse, NY 13057 | | |
| 8919681 | Network Craze Technologies, Inc. | 7037 Fly Road | East Syracuse, NY 13057 | | |
| 8919682 | New York State Department of Labor | State Office Building | Campus Room 500 | Albany, NY 12240 | |
| 8919683 | New York State Department of Labor Unemployment In | Harriman State Office Campus | Albany, NY 12240 | | |
| 8919684 | New York Times | PO Box 371456 | Pittsbugh, PA 15250–7456 | | |
| 8919685 | Newsday | PO Box 3002 | Boston, MA 02241–3002 | | |
| 8919686 | Nicholas Mauro | 39 Glen View | Southampton, NY 11968 | | |
| 8919687 | Nicole Cuccurullo | 7 Gorham Lane | Smithtown, NY 11787 | | |
| 8919688 | Noreen Urso | 52 Greenwich Hills Drive | Greenwich, CT 06831 | | |
| 8919689 | Novell | c/o Computer Integrated Service | 561 7th Avenue, 13th Floor | New York, NY 10018 | |
| 8919699 | OCLC | 4425 Solutions Center | Chicago, IL 60677–4004 | | |
| 8919698 | Oak Hall Industries, L.P. | 840 Union Street, PO Box 1078 | Salem, VA 24153 | | |
| 8919700 | Office & Prof. Employees Int'l Union | Local 153, AFL–CIO | 265 W. 14th Street | 6th Floor | New York, NY 10011 |
| 8919701 | Olena Huffmire | 366 Collington Drive | Ronkonkoma, NY 11779 | | |
| 8919702 | Open Access Plus Medical Benefits c/o Cigna Health | 900 Cottage Grove Road, B6LPA Hartford, | | | |
| 8919703 | OppenheimerFunds | Robert Bertucci | 350 Linden Oaks | Rochester, NY 14603 | |
| 8919704 | Optel Business Communication Systems | PO Box 180 | Nesconset, NY 11767 | | |
| 8919705 | Optel Business Communications | PO Box 180 | Nesconset, NY 11767 | | |
| 8919706 | P & M Doors | 10 Ocean Avenue | Copiague, NY 11726 | | |
| 8919729 | PSEGLI | 175 E. Old Country Road | Hicksville, NY 11801 | | |
| 8919728 | PSEGLI | PO BOX 888 | HICKSVILLE, NY 11802–0888 | | |
| 8919730 | PSEGLI | PO Box 9039 | Hicksville, NY 11802 | | |
| 8919707 | Paraco Gas | 2510 Route 44 | Salt Point, NY 12578 | | |
| 8919708 | Pasco Scientific | 10101 Foothills Blvd | PO Box 619011 | Roseville, CA 95678–9011 | |
| 8919709 | Patricia Albano | 9 Hopes Avenue | Holtsville, NY 11742 | | |
| 8919710 | Patricia Hubbard | 214 Huron Street | Apt. #3R | Brooklyn, NY 11222 | |
| 8919711 | Patrick Johnson | 5 Green Knoll Court | Northport, NY 11768 | | |
| 8919712 | Patti Zerafa | 11 Milan Street | East Patchogue, NY 11772 | | |
| 8919713 | Paul Abramson | 6 Winside Lane | Coram, NY 11727 | | |
| 8919714 | Paula Marie & Robert Johnson | 138 Central Blvd | Oakdale, NY 11769 | | |
| 8919716 | Peterson's Nelnet LLC | PO BOX 30216 | OMAHA, NE 68103–1316 | | |
| 8919717 | Pine Bush Central School | Route 302 | PO Box 670 | Pine Bush, NY 12566 | |
| 8919718 | Pine Hills Country Club | 2 Country Club Drive | Manorville, NY 11949 | | |
| 8919719 | Port Jefferson Sporting | 1395 Rte 112 | Port Jefferson Station, NY 11776 | | |
| 8921532 | Powerhouse Maintenance, Inc. | Silverberg P.C. | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722–4547 | |
| 8921539 | Powerhouse Maintenance, Inc. | c/o Karl Silverberg | Silverberg P.C. | 320 Carleton Avenue, Suite 6400 | Central Islip, New York 11722–4547 |
| 8919720 | Powerhouse Paving | P.O Box 5845 | Hauppauge, NY 11788 | | |
| 8919721 | Precision Designs Architecture | 52 Commerce Drive | East Farmingdale, NY 11735–1206 | | |
| 8919722 | Premier Display Inc. | 2979 Judith Drive | Bellmore, NY 11710 | | |
| 8919724 | Premium Assignment Corporation | 3522 Thomasville Road | Suite 400 | Tallahassee, FL 32314 | |
| 8919723 | Premium Assignment Corporation | PO Box 8800 | Tallahassee, FL 32314 | | |
| 8919725 | Pride Equipment Corporation | 150 Nassau Avenue | Islip, NY 11751 | | |
| 8919727 | ProQuest LLC | 789 E Eisenhower Pky | PO Box 1346 | Ann Arbor, MI 48106–1346 | |
| 8919726 | Professional Carpet System | 73 Argyle Avenue | Selden, NY 11784 | | |
| 8919731 | Ralph Cerullo | 23 Canterbury Court | East Setauket, NY 11733 | | |
| 8919732 | Ralph Ruggiero | 37 Connetquot Drive | Oakdale, NY 11769 | | |
| 8919733 | Rebecca DeLorfano | 41 Glenwood Place | Farmingville, NY 11738 | | |
| 8919734 | Reinaldo Blanco | 200 Stoneleigh Drive | Riverhead, NY 11901 | | |
| 9245251 | Rene S. Roupinian | Outten & Golden, LLP | 685 Third Avenue, 25th Floor | New York, NY 10017 | |
| 8919735 | Rhoda Miller | PO Box 58 | Babylon, NY 11702 | | |
| 8919736 | Rhoda Miller | PO Box 58 | Babylon, NY 11702–0058 | | |
| 8919737 | Richard & Cherisse Forberg | 102 Connetquot | Oakdale, NY 11769 | | |
| 8919738 | Richard Wilkens | 7 Fairfield Manor Drive | Manorville, NY 11949 | | |
| 8919739 | Richard Wolff | 75 Rose Place | Selden NY 11784 | | |
| 8919740 | Richard Wright | 67–50 164th Street | Flushing, NY 11365 | | |
| 8919741 | Robert Berchman | 13 Blowing Fresh Drive | Salem, SC 29676 | | |
| 8919742 | Robert Campbell | 265 Cedar Avenue | Islip, NY 11751 | | |
| 8919743 | Robert Dougherty | 122 Norwalk Avenue | Medford, NY 11763 | | |
| 8919744 | Robert George Elkins | 139 Richmond Avenue | Medford, NY 11763 | | |
| 8965556 | Robert Gross | 1 Woodstone Court | South Huntington, NY 11746 | | |
| 8919745 | Robert Gross | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919746 | Robert Kersch | 5 Leeside Drive | Great River, NY 11739 | | |
| 8919747 | Robert Kopelman | 12 Alice Street | Patchogue, NY 11772 | | |
| 8919748 | Robert Landhauser | 12 Duffin Avenue | West Islip, NY 11795 | | |
| 8919749 | Robert Manley | 151 Lake Drive S. | West Islip, NY 11795 | | |
| 8965557 | Robert Moccia | 208–04 Robert Road | Bayside, NY 11360 | | |
| 8919750 | Robert Moccia | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919751 | Robert Tota | 2868 Lindale Street | Wantagh, NY 11793 | | |
| 8919752 | Robin Maynard | 212 N Prospect Avenue | Patchogue, NY 11772 | | |
| 8919753 | Rogers & Taylor Appraise | 300 Wheeler Road | Hauppauge, NY 11788 | | |
| 8919754 | Romanelli & Son, Inc | 94 East Hoffman Avenue | Lindenhurst, NY 11757 | | |

| | | |
|---|---|---|
| 8926527 | Ronald J. Friedman, Esq.     Gerard R. Luckman, Esq.     Kenneth P. Silverman, Esq.     SilvermanAcampora LLP     100 Jericho Quadrangle, Suite 300     Jericho, New York 11753 | |
| 8919755 | Ronald Rosso     17 Anderano Avenue     Patchogue, NY 11772 | |
| 8919756 | Ronald Vargas     24 James Junior Avenue     Danielsom, CT 06239 | |
| 8919757 | Rosemaire Giaquinto     48 Van Bomel Blvd.     Oakdale, NY 11769 | |
| 8919758 | Rosemarie Fairchild     27 Chateau Drive     Oakdale, NY 11769 | |
| 8919759 | Roxann Hristovsky     PO Box 748     Wading River, NY 11792 | |
| 8919760 | Royal Star Associates Inc     1124 Cassel Avenue     Bay Shore, NY 11706 | |
| 8919761 | Rubenstein Associates, Inc. Worldwide Plaza     825 Eighth Avenue     New York, NY 10019–7416 | |
| 8919762 | Rubin & Rothman, LLC     1787 Veterans Highway, Suite 32     PO Box 9003     Islandia, NY 11749 | |
| 8919763 | Russell Huber     46 Peach Tree Lane     Huntington Station, NY 11746 | |
| 8919765 | S. Bleiberg–Seperson     17 Meleny Road     Locust Valley, NY 11560 | |
| 8919772 | SANS Technology, Inc.     11921 Mekenic Court     Marriottsville, MD 21104 | |
| 8927925 | SANS Technology, Inc.     c/o William Wexler, Esq.     816 Deer Park Avenue     North Babylon, NY 11703 | |
| 8919778 | SCOPE     Publications Order Department     100 Lawrence Avenue     Smithtown, NY 11787 | |
| 8919782 | SCPOES Pipe Band     PO Box 1116     Smithtown, NY 11787 | |
| 8919783 | SCWA     PO Box 3147     Hicksville, NY 11802 | |
| 8919793 | SHI Corp     PO Box 952121     Dallas, TX 75395–2121 | |
| 8919794 | SHI Corp.     PO Box 952121     Dallas, TX 75395 | |
| 8919766 | Safeway Fire and Protection Co.     35 N Tyson Avenue     Floral Park, NY 11001 | |
| 8919767 | Sallie Mae     12061 Bluemont Way     Reston, VA 20190 | |
| 8919769 | Sandra Loughran     7 Fifth Avenue     Northport, NY 11768 | |
| 8919770 | Sani–Lav Inc.     805 Karshick Street     Bohemia, NY 11716 | |
| 8919771 | Sanitech Services, Inc     110 Lake Ave South     Suite 40     Nesconset, NY 11767 | |
| 8919773 | Schneider Electric     132 Fairgrounds Road     West Kingston, RI 02892 | |
| 8919774 | School Counselors of Roc     PO Box 144     Suffern, NY 10901 | |
| 8919775 | School Guide Publication     606 Halstead Avenue     Mamaroneck, NY 10543 | |
| 8919776 | School Health Corp.     6764 Eagle Way     Chicago, IL 60678 | |
| 8919777 | Schulte Roth & Zabel LLP Brian Pfeiffer, Esq.     919 Third Avenue     New York, NY 10022 | |
| 8919779 | Scott J. Passanesi     4015 Muddy Creek Road     Virginia Beach, VA 23457 | |
| 8919781 | Scott Makosiej     2519 27th Street     Apt.5C     Astoria, NY 11102 | |
| 8919784 | Sean Lyons     74 Brand Drive     Huntington, NY 11743 | |
| 8919786 | Select Office Systems Inc.     PO Box 11777     Burbank, CA 91510 | |
| 8919787 | Servpro of Greater Smith     620 Johnson Avenue     Suite 8     Bohemia, NY 11716 | |
| 8919788 | Seyed Raji     24 Pleasant Lane     Southampton, NY 11968 | |
| 8919789 | Shannon Alice Donovan     7 Huntington Avenue     Kings Park, NY 11754 | |
| 8919791 | Sharon Dinapoli     589 Pulaski Road     Kings Park, NY 11754 | |
| 8919792 | Sheryl Johnson     23 Gilbert Street     Patchogue, NY 11772 | |
| 8919795 | Shred–it Long Island     P.O. Box 13574     New York, NY 10087–3574 | |
| 8919796 | Sidearm Sports,LLC     PO BOX 843038     Kansas City, MO 64184–3038 | |
| 8919797 | Sigma–Aldrich     PO Box 535182     Atlanta, GA 30353–5182 | |
| 8919798 | Silverberg P.C.     Karl Silverberg, Esq.     320 Carleton Avenue, Suite 6400     Central Islip, NY 11722 | |
| 8919799 | SimplexGrinnell LP     50 Technology Drive     Westminster, MA 01441 | |
| 8919800 | SimplexGrinnell LP     PO Box 790448     Saint Louis, MO 63179–0448 | |
| 8919801 | Skyrush Marketing     P.O Box 354     Yapank, NY 11980 | |
| 8919802 | Smart Power Inc.     829 Lincoln Avenue     Bohemia, NY 11716 | |
| 8919803 | SolarWinds, Inc.     3711 S. MoPac Expressway     Austin, TX 78746 | |
| 8919804 | Southern New Hampshire University     Attn: Ray Prouty     2500 N. River Road     Manchester, NH 03106 | |
| 8919805 | Spencer Robison     20 Oak Hill Avenue     Norwalk, CT 06854 | |
| 8919806 | St. Anthony's High School     Mrs. Kim Hearney, Director of College Co     275 Wolf Hill Road     South Huntington, NY 11747–1394 | |
| 8919807 | St. John the Baptist Diocesan HS     1170 Montauk Hwy     West Islip, NY 11795–4959 | |
| 8919808 | St. Johns University     Bernadette Lavin–MacDonald Ctr     8000 Utopia Pkwy     Jamaica, NY 11439 | |
| 8919809 | St. Joseph's College     155 W Roe Blvd.     Patchogue, NY 11772 | |
| 8919810 | Standard Register     600 Albany Street     Dayton, OH 45417 | |
| 8919811 | State University of NY at Stony Brook     University Plaza     Albany, NY 12246 | |
| 8919812 | Statewide Roofing Inc.     2120 Fifth Avenue     Ronkonkoma, NY 11779 | |
| 8919813 | Stephanie Tatum     4 McFarland Avenue     Central Islip, NY 11722 | |
| 8919814 | Stephen Angelella     2788 Marion Street     Bellmore, NY 11710 | |
| 8919815 | Stephen Hanna & Mark Hanna     52 Van Bomel Blvd     Oakdale, NY 11769 | |
| 8919816 | Stephen Lamia     316 East 68th Street     Apartment #5B     New York, NY 10065 | |
| 8919818 | SterlingRisk     135 Crossways Park Drive     Woodbury, NY 11797 | |
| 8919820 | Steven Murray     25 Harbor Watch Court     Sag Harbor, NY 11963 | |
| 8965558 | Steven Murray     34 Lakewood Road     Lake Ronkonkoma, NY 11779 | |
| 8919821 | Steven R. Stecher     225 Hillside Avenue     Livingston, NJ 07039 | |
| 8919822 | Steven Tellerias     448 Ocean Avenue     Central Islip, NY 11722–1828 | |
| 8919823 | Storr Tractor Company     175 13th Avenue     Ronkonkoma, NY 11779 | |
| 8919824 | Strategic Value Media     8700 Indian Creek Parkway     Suite 300     Ovelook Park, KS 66210 | |
| 8919825 | Suffolk County Industrial Devel. Agency     H. Lee Dennison Building     3rd Floor     100 Veterans Highway     Hauppauge, NY 11788 | |
| 8919826 | Suffolk County Locksmith     944 Montauk Hwy     Suite C     Shirley, NY 11967 | |
| 8919827 | Suffolk County News     PO Box 782     Patchogue, NY 11772 | |
| 8919828 | Suffolk Zone N.Y.S.A.H.P     %Joanne Hamilton,Suffolk Zone     7 Glen Hollow Drive, Apt B33     Holtsville, NY 11742 | |

| | | | | |
|---|---|---|---|---|
| 8919829 | Superior Office Services | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919830 | Superior Office Systems | 49 West 37th Street | 3rd Floor | New York, NY 10018 |
| 8919831 | Susan Carter | 131 N Country Road | Miller Place, NY 11764 | |
| 8919832 | Susan Voorhees | 43 Bayway Avenue | Bay Shore, NY 11706 | |
| 8919833 | Susan Wendy Fox | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965559 | Susan Wendy Fox | 32 Caleb Brewster Road | East Setauket, NY 11733 | |
| 8919834 | Suzanne Fregosi | 572 Laurelton Blvd. | Long Beach, NY 11561 | |
| 8919835 | Symantec Corp. | 487 E. Middle Road | Mountain View, CA 94043 | |
| 8919836 | Symplicity Corporation | 17890 W Dixie Hwy | Suite 606 | North Miami, FL 33160 |
| 8968088 | Synchrony Bank | c/o PRA Receivables Management, LLC | PO Box 41021 | Norfolk, VA 23541 |
| 8919838 | T.M. Bier & Associates, Inc. | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919837 | T.M.Bier & Associates, Inc. Mr. Steven Neuf | 79 Hazel Street | Glen Cove, NY 11542 | |
| 8919841 | The Allen J Flood Company | Two Madison Avenue | Larchmont, NY 10538 | |
| 8919842 | Theresa & Caitlin Cody | 39 Chateau Drive | Oakdale, NY 11769 | |
| 8919843 | Theresa Domenichello | 22 Canterbury Drive | Hauppauge, NY 11788 | |
| 8919844 | Theresa Talmage | 83 East Moriches Blvd | Eastport, NY 11941 | |
| 8919845 | Thomas Caputo | 20 Heidi Court | Bohemia, NY 11716 | |
| 8919846 | Thomas Daly | 115 Roxbury Road | Garden City, NY 11530 | |
| 8919847 | Thomas Kelly | 5960 Amherst Drive | Apt. B 101 | Naples, FL 34112 |
| 8919848 | Thomas Scientific | 3501 Market Street | Philadelphia, PA 19104 | |
| 8919849 | Thomson Reuters–West | Payment Center | P.O Box 6292 | Carol Stream, IL 60197–6292 |
| 8919850 | ThyssenKrupp Elevator | 59 Otis Street | West Babylon, NY 11704 | |
| 8919851 | Timothy Boyle | 208 Oak Street | Patchogue, NY 11772 | |
| 8919852 | Timothy Kelly | 36 Dale Drive | Oakdale, NY 11769 | |
| 8919853 | Todd Rooney | 51 Oakdale Avenue | Selden, NY 11784 | |
| 8919854 | Total Funds by Hasler | PO Box 30193 | Tampa, FL 33630 | |
| 8919856 | Tracy J. DiMarco | 426 Wading River | Manorville, NY 11949 | |
| 8919857 | Trade Industry Network | 163 Sterling Road | Toronto, 0 | |
| 8919858 | Travis Evans | 518 W. 111th Street | New York, NY 10025 | |
| 8919859 | Troy Bohlander | 478 Del Rey Avenue | Canon, CO 81212 | |
| 8919860 | Troy Bohlander | Residence Life– Oakdale | 150 Idle Hour Blvd | Oakdale, NY 11769 |
| 8919862 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | |
| 8927928 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | |
| 8919861 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 |
| 8927927 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 |
| 8927926 | U.S. Department of Labor | Employee Benefits Security Administratio | 33 Whitehall Street, Suite 1200 | Matt Mandredi | New York, NY 10004 |
| 9044112 | U.S. Department of Veteran Affairs | U.S. Attorneys Office | 610 Federal Plaza | Central Islip, NY 11722 |
| 8919863 | U.S. Treasury | Department of Treasury, IRS | Cincinnati, OH 45999 | |
| 8919865 | UMB Bank, N.A. | Corporate Trust Services | 120 Sixth Street, Suite 1400 | Minneapolis, MN 55402 |
| 8919916 | UMB Bank, NA as Indenture Trustee | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Pompeo, P.C. | One Financial Center | Boston, MA 02111 | Attn: Ian Hammel & Eric Blythe, Esqs. |
| 8919864 | Ultimate Power, Inc. | 45 Nancy Street | West Babylon, NY 11704 | |
| 8919866 | Union Leasing Inc. | 425 North Martingdale Road | 6th Floor | Schaumburg, IL 60173 |
| 8919867 | Universal Temperature Co. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919868 | Universal Temperature Controls Ltd. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | |
| 8919869 | University of Bridgeport | Women's Soccer | 120 Waldmere Avenue | Bridgeport, CT 06601 |
| 8919870 | University of New Haven | Charger Gymnasium | 300 Boston Post Road | West Haven, CT 06516 |
| 8919871 | University of Wisconsin | Lunar School of Business ATTN Andrea Zw | PO BOX 742 | Milwaukee, WI 53201 |
| 8919872 | Univest | 3331 Street Road | Suite 325 | Bensalem, PA 19020 |
| 8919873 | Utility Detection, Inc. | PO Box 223 | Milford, PA 18337 | |
| 8919882 | VMWare c/o Vicom | 400 Broadhollow Road, Suite 1 | Farmingdale, NY 11735 | |
| 8919874 | Valero | PO Box 300 | Amarillo, TX 79105–0300 | |
| 8919875 | Value Line Publishing LLC | 485 Lexington Avenue | 9th Floor | New York, NY 10017–2630 |
| 8919876 | Verizon | P.O. Box 15124 | Albany, NY 12212–5124 | |
| 8919877 | Verizon | PO Box 15124 | Albany, NY 12212 | |
| 8919878 | Verizon Wireless | PO Box 15023 | Worcester, MA 01615–0023 | |
| 8919879 | Verona Safety Supply Inc. | 913 Watson Avenue | Madison, WI 53713 | |
| 8919880 | Vicom Computer Services, Inc. | 400 Broadhollow Road | Suite 1 | Farmingdale, NY 11735 |
| 8919881 | Victoria Herrmann | 118 Easy Street | West Sayville, NY 11796 | |
| 8919883 | W.A.S.T.E.Inc. | 22 N Dunton Avenue | Medford, NY 11763 | |
| 8919887 | WB Mason Co Inc. | PO Box 981101 | Boston, MA 02298–1101 | |
| 8919902 | WSCA Spring Conference | 595 Rte 25A | Suite 18 | Miller Place, NY 11764 |
| 8919884 | Waldo | 118 North Bedford Road | Suite 201 | Mt. Kisco, NY 10549 |
| 8919885 | Walter Benka | 166–69 20th Avenue | Whitestone, NY 11357 | |
| 8919886 | WatchGuard c/o CDWG | 75 Remittance Drive, Suite 1515 | Chicago, IL 60675 | |
| 8919888 | We Drive You, Inc | 700 Airport Blvd | Suite 250 | Burlingame, CA 94010 |
| 8919889 | Wells Fargo Educational Financial Serv. | PO Box 518 | Sioux Falls, SD 57117 | |
| 8919890 | Wendy Ehrensberger (Deceased) | 18 Sheldon Avenue | Patchogue, NY 11772 | |
| 8919892 | West Group Payment Center | P.O. Box 6292 | Carol Stream, IL 60197–6292 | |
| 8919893 | Western Suffolk Counselors | 595 NY–25A # 18 | Miller Place, NY 11764 | |
| 8919894 | Whitney Stark | 1250 Baldwin Road | Yorktown Heights, NY 10598 | |

| | | | | |
|---|---|---|---|---|
| 8919895 | William D. Wexler, Esq. | 816 Deer Park Avenue | North Babylon, NY 11703 | |
| 8919896 | William Indick | 125 Maple Street | Islip, NY 11751 | |
| 8919898 | William Schmoegner | 5 Paddock Road | East Lyme, CT 06333 | |
| 8919899 | William Stanley | 19 Meadow Street | Garden City, NY 11530 | |
| 8919900 | Wilmington Trust, National Association | Corporate Trust Services | 25 South Charles Street, 11th Floor | Baltimore, MD 21201 |
| 8919904 | Xerox Education Services | PO Box 201322 | Dallas, TX 75320–1322 | |
| 8919905 | Xerox Financial Services | P.O. Box3147 | Hicksville, NY 11802–3147 | |
| 8919906 | Xerox Financial Services | PO Box 3147 | Hicksville, NY 11802 | |
| 8919907 | Yair Cohen | 80–62 188th Street | Hollis, NY 11423 | |
| 8919908 | Yanek Mieczkowski | 836 Walnut Avenue | Bohemia, NY 11716 | |
| 8919909 | Yenko Inc. | 150 Grant Street | 2nd Floor | Brooklyn, NY 11201 |
| 8919911 | Yousuf Khan Aslam | 138 Princess Street | Hicksville, NY 11801 | |
| 8919912 | Zachary Russell Holmes | 285 Inlet Vw E. | Mattituck, NY 11952 | |
| 8919913 | Zeklers Inc. | 1061 N.Shepard Street | Suite L | Anaheim, CA 92806 |

TOTAL: 768