**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                              :
In re                                         :        **Chapter 11**
                                              :
**DOWLING COLLEGE,**[1]                       :        **Case No. 16-75545 (REG)**
                                              :
**Debtor.**                                   :
                                              :
----------------------------------------------------------------x

**AFFIDAVIT OF SERVICE**

STATE OF TEXAS              )
                           ) ss
COUNTY OF TRAVIS           )

I, Lance Mulhern, being duly sworn, depose and state:

1.      I am a Consultant with Epiq Class Action & Claims Solutions, Inc.,[2] the claims and noticing agent for the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On January 14, 2019, at the direction of Klestadt Winters Jureller Southard & Stevens, LLP ("Klestadt"), counsel for the Debtor, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (All Known Creditors, including all Creditors in Classes 1-7, all Contract Counterparties, and Notice of Appearance Parties):[3]

---

[1] The Debtor in this chapter 11 case (as defined herein), together with the last four digits of the Debtor's federal tax identification number, are as follows: Dowling College (7078).  The mailing address for the Debtor is 150 Idle Hour Blvd, Oakdale, NY 11769.

[2] Garden City Group, LLC was acquired by Epiq Class Action & Claims Solutions, Inc. on June 15, 2018

[3] Certain addresses in Exhibit A have been redacted in order to protect confidential information.  Complete contact and address information are maintained by Epiq Class Action & Claims Solutions, Inc.

- **Notice of (I) Entry of an Order Confirming First Amended Plan of Liquidation of Dowling College Pursuant to Chapter 11 of the Bankruptcy Code, as Modified; (II) Occurrence of Effective Date; (III) Administrative Expense Claim Bar Date; and (IV) Rejection Damages Bar Date** [Docket 671].

/s/ Lance Mulhern
Lance Mulhern

Sworn to before me this 17th day of
January, 2019

 /s/ Tiffani Alvarez Quintero
Tiffani Alvarez Quintero
Notary Public, State of Texas
No. 130185280
Commission Expires:  April 9, 2019

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 24-7 RESTORATION, INC. | 34 OLD FIELD ROAD | | | | SETAUKET | NY | 11733 |
| 4 IMPRINT | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 |
| A E AUTO SERVICE INC. | 664 MONTAUK HIGHWAY | | | | SHIRLEY | NY | 11967 |
| A R C GRAPHICS | 44 GEORGE STREET | | | | E. PATCHOGUE | NY | 11472 |
| A.C. ELECTRICAL SUPPLIES | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.C. ELECTRICAL SUPPLIES INC | 741 SMITHTOWN BY-PASS | | | | SMITHTOWN | NY | 11787 |
| A.C. GOLF, INC. | C/O TIMBER POINT PRO SHOP | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| A.O. SERVICE INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON STATION | NY | 11776 |
| A.W. & SONS EXHAUST INC. | 336 ATLANTIC STREET | | | | CENTRAL ISLIP | NY | 11722 |
| AABI | 3410 SKYWAY DR | | | | AUBURN | AL | 36830 |
| AACTE | 1307 NEW YORK AVE NW | SUITE 300 | | | WASHINGTON | DC | 20005 |
| AARON CICHOCKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AARON SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABBAS HEYDARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABC JANITORIAL DISCOUNTERS. INC | 94 SOMERSET DRIVE | | | | HOLBROOK | NY | 11741 |
| ABDALRAHMAN FARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABDOUL DIALLO | 99 WAVERLY AVENUE | APT. 8-0 | | | PATCHOGUE | NY | 11772 |
| ABDOUL KARIM DIALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL B. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL BRENDUM | 609 CHESTER ROAD | | | | SAYVILLE | NY | 11782 |
| ABIGAIL FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL KOLAGANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL L. BRENDUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABIGAIL ROSE ECKHARDT | 8575 W. 93RD COURT | | | | BROOMFIELD | CO | 80021 |
| ABIGAIL ROSE ECKHARDT | 8442 EVERETT WAY UNIT E | | | | ARVADA | CO | 80005-2389 |
| ABOUBACAR TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ABREM K GRIMBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABS PUMP REPAIR INC. | 89 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 |
| ABSOLUTE PLUMBING OF LI INC | 90-F KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716-3123 |
| ABSOLUTE PLUMBING OF LONG ISLAND, INC | 90F KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 |
| ACA FINANCIAL GUARANTY CORP | ATTN: MARIA CHENG, MANAGING DIRECTOR | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORP | ATTN: CARL MCCARTHY, ESQ. | 555 THEODORE FREMD AVENUE SUITE C-205 | | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORPORATION | ATTN: MARIA CHENG | 555 THEODORE FREMD | SUITE C-205 | | RYE | NY | 10580 |
| ACA FINANCIAL GUARANTY CORPORATION | C/O WHITE & CASE LLP | ATTN BRIAN PFEIFFER | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 | MIAMI | FL | 33131-2352 |
| ACA FINANCIAL GUARANTY CORPORATION | C/O CERTILMAN BALIN ADLER & HYMAN LLP | 90 MERRICK AVE 9TH FL | | | EAST MEADOW | NY | 11554 |
| ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10017 |
| ACCESS STAFFING, LLC | PO BOX 75334 | | | | CHICAGO | IL | 60675-5334 |
| ACCU DATA PAYROLL | 95 W. OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| ACE USA | DEPT CH 14089 | | | | PALATINE | FL | 60055-4089 |
| ACME AMERICAN REPAIRS INC. | 177-10 93RD AVENUE | | | | JAMAICA | NY | 11433 |
| ACTING UNITED STATES ATTORNEY | EASTERN DISTRICT OF NEW YORK | ATTN BRIDGET M ROHDE | AND JAMES H KNAPP | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| ACTION SEWER & DRAIN SERVICE | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ACTION SEWER & DRAIN SERVICES | 24 WOODHULL LANE | | | | SAYVILLE | NY | 11782 |
| ACTION SEWER & DRAIN SERVICES | PO BOX 872 | | | | BAYPORT | NY | 11705-0872 |
| ADALCY QUINTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM DELL'ISOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM EBERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM GISMONDI | 407 PLEASANT ST, UNIT 1B | | | | MELROSE | MA | 02176 |
| ADAM LIEBERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADAM MOTTOLA | 137 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752-2601 |
| ADAN VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADELE ZAFFARESE | 518 WEST CORNWALL ROAD | | | | CARY | NC | 27511 |
| ADIS LJESNJANIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADORAMA | 42 W 18TH ST | | | | NEW YORK | NY | 10011 |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284 |
| ADRIAN ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADRIAN VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIANA DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADRIENNE MATONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ADVANSYS | 68 OURLMBAH ROAD | | | MOSMAN NSW 2088 AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMVAH ROAD | | MOSMAN, NSW, AUSTRALIA | | | |
| ADVANSYS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 68 OURLMBAH ROAD | | MOSMAN, NSW, 2088 AUSTRALIA | | | |
| ADVANSYS | 68 OURLMVAH ROAD | | | MOSMAN, NSW AUTRIALIA | | | |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN LAINE A ARMSTRONG | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| ADVOCATES FOR JUSTICE, CHARTERED ATTORNEYS | ATTN ARTHUR Z SCHWARTZ | 225 BROADWAY, SUITE 1902 | | | NEW YORK | NY | 10007 |
| AEEE | JOHN JAY COLLEGE UPWARD BOUND | 524 WEST 59TH ST | | | NEW YORK | NY | 10019 |
| AFLAC NEW YORK | ATTN: REMITTANCE PROCESSING | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 |
| AGNES KORZENIEWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMADOUL GAYE | 27400 FRANKLIN RD APT 424 | | | | SOUTHFIELD | MI | 48034 |
| AHMED CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMET CALISKAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AIMS COMMUNITY COLLEGE | AIMS AVIATION | ATTN: PATTI PHILLIPS | 540 WEST 20TH STREET | | GREELEY | CO | 80634 |
| AIRWELD | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 |
| AIRWELD, INC. | 94 MARINE ST | | | | FARMINGDALE | NY | 11735 |
| AISHA ANDRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALA | MEMBERSHIP CUSTOMER SERVICE | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 |
| ALADIAH MERCY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAINE GOLLAB-CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN J SCHAEFER | 40 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| ALAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINONEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN R. RICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALAN SCHAEFER | 40 MOFFITT BLVD | | | | ISLIP | NY | 11751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALANA MONSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALANA PHILCOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT F. INSERRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALBERT INSERRA | 45 INLET VIEW PATH | | | | EAST MORICHES | NY | 11940 |
| ALBERT MAZLIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEKSANDRA BATOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALESIA OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARNOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEX NAPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA AVERSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXA SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER GUERRERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAILES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER HAYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER KEARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDER SMIRNOV | 4802 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546 |
| ALEXANDER SMIRNOV | 9494 HUMBLE WESTFIELD RD APT 2151 | | | | HUMBLE | TX | 77338-5290 |
| ALEXANDER SMIRNOV | 4602 MOUNTAIN TIMBER DR | | | | FRIENDSWOOD | TX | 77546-3267 |
| ALEXANDRA CHAMILOTHORIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA FIGUEREO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA NOEL RUIZ | 15 COUNTRY ROAD | | | | MEDFORD | NY | 11763-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDRA PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA SWEENEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDRA WEISER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDREA DODSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXANDROS RODITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS ARNOLD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS DEMOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALEXIS WEIK RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 |
| ALFRED PUE | 60 COLUMBINE AVE | | | | ISLIP | NY | 11751-1712 |
| ALI GOHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALI WIENER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIBRIS | 75 REMITTANCE DR | SUITE 6046 | | | CHICAGO | IL | 60675-6046 |
| ALICIA ABBATE | 150 6TH AVE | | | | HOLTSVILLE | NY | 11742 |
| ALICIA SANTANDREU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIJALIL MABLETON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALINA N. FELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISHA BASILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON C. ARMBRUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMARIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON DEMOUSTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON I. MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON KING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISON MATTHEWS | 35 BARRINGTON DR | | | | WHEATLEY HEIGHTS | NY | 11798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALISON SWEET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISSA LICAUSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALISSA VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALIYAH MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALL-WAYS ELEVATOR INC. | 5 DAVIDS DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALLAN B. MENDELSOHN CH 7 TT-HAMPTON TRA | 38 NEW STREET | | | | HUNTINGTON | NY | 11743 |
| ALLAN FAJARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLEN JOHNSON, JR | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| ALLIED ACCOUNT SERVICE INC. | 422 BEDFORD AVE | | | | BELLMORE | NY | 11710 |
| ALLISON HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON MERRILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALLISON PFEIFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALSTON SALIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALTHEA HICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALUMNI ASSOCIATION OF DOWLING | 36 MCKAY DRIVE | | | | HAUPPAUGE | NY | 11788 |
| ALUMNI ASSOCIATION OF DOWLING COLLEGE | C/O FRANK CORSO JR | 36 MACKAY DRIVE | | | HAUPPAUGE | NY | 11788 |
| ALUMNI ASSOCIATION OF DOWLING COLLEGE | C/O DIANE FISHER | 3 HOLLOW ROAD | | | STONY BROOK | NY | 11790 |
| ALVIN HORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALVIN PLEXICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA D'ORAZI | 17 HEIDI LN | | | | MOUNT SINAI | NY | 11766 |
| ALYSSA HAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA LIGUORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MALCZYNSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MARRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA MILANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALYSSA STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA STRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ALYSSA TEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMA DARKEH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMADA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMAL DEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA BUIRGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEGENNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA DEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA GALLAGHER | 10 HANCOCK ROAD | | | | WEST ISLIP | NY | 11795 |
| AMANDA GRECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HARTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA HURLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA LOBIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA M. GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MCCUNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA MICHELLE FICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA PFLUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA RUSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANDA VANNOSTRAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMANI GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER PINDULIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMBER SCHILLER | 601 CINDY LN | | | | BALLSTON SPA | NY | 12020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBERLY ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | 21ST FL | | | NEW YORK | NY | 10271-0016 |
| AMERICAN BANKERS INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373 |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | PO BOX 8695 | | | | KALISPELL | MT | 59904 |
| AMERICAN EDUCATIONAL RESEARCH ASSOCIATION | 1430 K ST NW | SUITE 1200 | | | WASHINGTON | DC | 20005 |
| AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 |
| AMERICAN EXPRESS | PO BOX 2855 | | | | NEW YORK | NY | 10116 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET & LEE LLP | 16 GENERAL WARREN BLVD | | MALVERN | PA | 19355 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC | C/O BECKET AND LEE LLP | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| AMERICAN HAZARDOUS MATERIALS | 303 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN HAZARDOUS MATERIALS MANAGEMENT INC | 303 MIDDLE COUNTRY RD | | | | MIDDLE ISLAND | NY | 11953 |
| AMERICAN TELEPHONE COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 18317 | | | LITTLE ROCK | AR | 72222-8317 |
| AMERICAN TELEPHONE COMPANY | PO BOX 1465 | | | | MELVILLE | NY | 11747 |
| AMERIPRISE ENTERPRISE | ATTN CORPORATE ACTIONS/PROXY/REORG | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING N012/2178 | | MINNEAPOLIS | MN | 55474 |
| AMF BOWLING CENTERS, INC. | 30 ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMF SHIRLEY LANES | ON THE GREEN | | | | SHIRLEY | NY | 11967 |
| AMIE VELEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMINULLAH KHWAJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMITAVA DAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY BENIGNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY E. CUSUMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. CATALANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY J. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY LILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMY WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA C. MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANALISE RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANAND THALLAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTACIA BERNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANASTASIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRAE CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE BOWSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDRE KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA BENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA CANESTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREA VARVARA KAMMARADA | 5645 NW 99TH LN | | | | CORAL SPRINGS | FL | 33076 |
| ANDRES TORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW CHRISTENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW COLLETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW DUNBAR | 10 WINDHAM LANE S | | | | RONKONKOMA | NY | 11779 |
| ANDREW F. SICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW GRACI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW J. KARP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW JONES | 3104 RALPH JONES ROAD | | | | PAMPLICO | SC | 29583 |
| ANDREW KARP | 24 WHITE BIRCH TRAIL | | | | EAST QUOGUE | NY | 11942 |
| ANDREW LEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW M. SCHMERTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MCMENAMY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW NOKAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SESTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANDREW VANDEVENTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGEL RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGEL RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA D'AGUANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA HORVATIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA ROSE AIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELA WEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELICA CAPOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ACCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGELINA ROCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANGIE L MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANIKET SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANISA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANITA MALHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANJU KELKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN CASSEL | 276 DURKEE LN | | | | EAST PATCHOGUE | NY | 11772 |
| ANN M. CASSEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MARIE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN MOGIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANN SAGGESE GARNES | 535 PARKWAY DR | | | | ELMONT | NY | 11003 |
| ANN SAGGESE GARNES | PO BOX 30214 | | | | ELMONT | NY | 11003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN WEISHAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA CHIARAMONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA G STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNA G STOLOFF | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNA GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA MARIA FORMATO | 1 DIANE WAY | | | | LAKE GROVE | NY | 11755 |
| ANNA MCAREE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA ROWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNA STOLOFF | 325 W 4TH STREET | | | | DEER PARK | NY | 11729 |
| ANNAMARIE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE BURNS THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNE DIMOLA | 14 CHRISTOPHER COURT | | | | WEST ISLIP | NY | 11795 |
| ANNE DIMOLA | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| ANNE GASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNE M RULLAN | 75 CLAIRE CT | | | | WEST BABYLON | NY | 11704-7303 |
| ANNE MCCAFFREY | 80 TREMONT AVENUE | | | | MEDFORD | NY | 11763 |
| ANNE MCCAFFREY | 80 TREMONT AVE | | | | MEDFORD | NY | 11746 |
| ANNE MCCAFFREY | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| ANNE RULLAN | 75 CLAIRE CT | | | | WEST BABYLON | NY | 11704-7303 |
| ANNE THOMAS | 147 LEXINGTON DRIVE | | | | ITHACA | NY | 14850 |
| ANNEMARIE WIWATOWSKI | 162 CONNER DR | | | | CLAYTON | NC | 27520 |
| ANNETTE LOZANO-BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNETTE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE E. ARMENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE LOWE | 58 OAK ST | | | | AMITYVILLE | NY | 11701 |
| ANNMARIE SKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANNMARIE WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY ANTUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY BARRAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY CANDELARIO | PO BOX 11421 | | | | NEW BRUNSWICK | NJ | 08906 |
| ANTHONY COGGIANO | 30 BARNES RD | | | | WADING RIVER | NY | 11792 |
| ANTHONY DEKAMS | 57 KING ST | | | | PORT JEFFERSON STA | NY | 11776 |
| ANTHONY ELICATI | 6 BARK LANE | | | | LEVITTOWN | NY | 11756 |
| ANTHONY FERRANTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY FOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GIUSTRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY GUEVARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. FIORELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY J. NESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY JOHN JAMES COSTANTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY KETTERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY LISA | 11 BASSWOOD LANE | | | | FARMINGVILLE | NY | 11738 |
| ANTHONY LJUCOVIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY MURPHY | 17 SPRING HOLLOW RD | | | | NISSEQUOGUE | NY | 11780 |
| ANTHONY NESE | 14 ROLLING HILLS DR | | | | RIDGE | NY | 11961 |
| ANTHONY POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY RAUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY SAMMUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY T. DEKAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY TOLENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTHONY VINCENZO MONZON-ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTIBODIES.COM | ATTN ALAN PHILLIPS | 129 TOWN STREET | NEWTON, CAMBRIDGE, CB22 7PE | UNITED KINGDOM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTOINETTE HAGGRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON ANDERSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTON COMMUNITY NEWSPAPERS | 132 E 2ND ST | | | | MINEOLA | NY | 11501 |
| ANTONETTA DENTE BOSTINTO | 42 WILLETT AVE | | | | SAYVILLE | NY | 11782 |
| ANTONETTA DENTE BOSTINTO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ANTONETTA M. DENTE-BOSTINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIA P. LOSCHIAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONINO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANTONIO DIMONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ANUSHRI TRIVEDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AO SERVICE INC | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AO SERVICES INC. | 8 NEW YORK AVENUE | | | | PORT JEFFERSON | NY | 11776 |
| AOPA | PO BOX 863 | | | | FREDERICK | MD | 21705-9922 |
| APEX CONSULTING GROUP INC. | 320 17TH STREET | | | | W BABYLON | NY | 11704 |
| APGAR SALES CO. INC. | 54 MIRY BROOK ROAD | | | | DANBURY | CT | 06810 |
| APGAR SALES CO. INC. | 54 MIRY BROOK RD | STE 2 | | | DANBURY | CT | 06810-7453 |
| APGAR SALES COMPANY INC | ATTN KEITH APGAR | 54 MIRY BROOK RD | STE 2 | | DANBURY | CT | 06810-7453 |
| APPLE FINANCE | MICHAEL LOCKWOOD | 23801 CALABASES ROAD | SUITE 101 | | CALABASAS | CA | 91302 |
| APPLE FINANCIAL SERVICES | 23801 CALABASAS ROAD | SUITE 101 | | | CALABASAS | CA | 91302 |
| APPLE INC | 23801 CALABASAS RD | SUITE 101 | | | CALABASAS | CA | 91302 |
| APRIL ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| APRIL GAMBINO | 443 51ST STREET | | | | LINDENHURST | NY | 11757 |
| APRIL SAHAGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARBITRAGE GROUP | 3401 LOUISIANA STREET, SUITE 101 | | | | HOUSTON | TX | 77002 |
| ARBITRAGE GROUP, INC. | 3401 LOUISIANA ST | SUITE 101 | | | HOUSTON | TX | 77002 |
| ARC EXCESS & SURPLUS LLC | 113 SOUTH SERVICE ROAD | PO BOX 9012 | | | JERICHO | NY | 11753 |
| ARC EXCESS & SURPLUS, LLC | ATTN MICHAEL CAVALLARO | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 |
| ARCHANA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | MATTHEW HROMADKA | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| ARCHER, BYINGTON, GLENNON & LEVINE LLP | ATTN: JAMES W VERSOCKI | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | PO BOX 9064 | | MELVILLE | NY | 11747 |
| ARGO PARTNERS | 12 W 37 ST | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARIANA BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARIE STUBBMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA OVADIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANA STUBMAN | 87 CEDAR AVE | | | | ISLIP | NY | 11751 |
| ARIANNA GRAVINESE | 246 HEWLETT AVE | | | | EAST PATCHOGUE | NY | 11772 |
| ARIANNA GRAVINESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA LAPUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIANNA SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIC STOCKWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LAVALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIEL LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIELLE CHESHIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIN | ATTN: MICHAEL ABEJUELA, ASSOCIATE GC | PO BOX 232290 | | | CENTERVILLE | VA | 20120 |
| ARIYELLE BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARIZONA STATE UNIVERSITY | AVIATION PROGRAMS | ATTN: VERNE LATHAM | SIMULATOR BUILDING | 7442 E. INNOVATION WAY NORTH | MESA | AZ | 85212 |
| ARLENE MULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMAND CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARMELA HASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARNOLD SAUNDERS | 219 LAWRENCE AVE | | | | INWOOD | NY | 11096 |
| ARNOLD SHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AROOJ CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARROW SECURITY | C/O STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 |
| ARROW SECURITY INC | 300 W MAIN ST | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR A. GIANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ARUN SASHIDHARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673-1216 |
| ASHA MAHARAJ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHANTI FERGUSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEI REESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY BULSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FIRESTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY GYSCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY R STONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY R STONA | 620 N. FAYETTE ST. | APT 304 | | | ALEXANDRIA | VA | 22314 |
| ASHLEY SERRATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SHANER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY STEPONAITIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHLEY SULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASHVIN DOSHI | 120 MARQUISE LN | | | | ANNAPOLIS | MD | 21401-8825 |
| ASSOCIATED ENERGY SERVICE | 86 BRIDGE RD | | | | ISLANDIA | NY | 11749 |
| ASSOCIATED ENERGY SERVICES | 86 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 |
| ASTASIA WILLIAMS-BERTLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ASTASIA WILLIAMS-BERTLES | 2401 NORTH OCEAN BLVD | | | | NORTH MYRTLE BEACH | SC | 29582 |
| ASTORIA BANK | ATTN LEGAL DEPARTMENT | 1 ASTORIA BANK PLAZA | | | LAKE SUCCESS | NY | 11042 |
| ASTRID LUDWICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASTRO ALLIED MOVING & STORAGE INC | 30 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 |
| ASTRO MOVING & STORAGE | MR. JOSEPH VERDERBER SR. | 30 JEFFERSON AVENUE | | | SAINT JAMES | NY | 11780 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T - UNIVERSAL BILLER | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| ATALAY YILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ATHONY MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUDRA GILET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUSTIN GOULD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AUTOMOTIVE CENTER OF LONG ISLAND INC | 83D COMSEWOGUE RD | | | | EAST SETAUKET | NY | 11733 |
| AUTUMN MATTHEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AVIATION WEEK NEWSLETTERS | PO BOX 1176 | | | | SKOKIE | IL | 60076-8176 |
| AVINASH BHOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYDOGAN YANILMAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AYOBAMI FATADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AZARA SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| B&H PHOTO-VIDEO, INC. | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 |
| BACK FLOW SPECIALISTS, INC. | 63 GREELEY AVE | | | | SAYVILLE | NY | 11782 |
| BAILEE WINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BAKER & TAYLOR BOOKS - 5 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BAKER & TAYLOR BOOKS - 510486 | PO BOX 277930 | | | | ATLANTA | GA | 30384-7930 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET, 21 W. | | | | NEW YORK | NY | 10286 |
| BARBARA A. SCHAER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA CHEVIOT | 87 PALMER DRIVE | | | | SAYVILLE | NY | 11782 |
| BARBARA HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA J NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787 |
| BARBARA J NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARBARA J. CASEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA LOZIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARBARA NOLAN | 164 S PORTAGE ST | | | | WESTFIELD | NY | 14787-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA NOLAN | 164 S PORTAGE | | | | WESTFIELD | NY | 25898-1604 |
| BARBARA SCHAER | 59 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| BARCODES LLC | 200 W MONROE ST STE 2300 | | | | CHICAGO | IL | 60606-5088 |
| BARNES & NOBLE BOOKSTORE | ACCOUNTS RECEIVABLE DEPT | PO BOX 823660 | | | PHILADELPHIA | PA | 19182-3660 |
| BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD. | | | | BASKING RIDGE | NJ | 07920 |
| BARNES, IACCARINO & SHEPERD LLP | 258 SAW MILL RIVER RD | STE 3 | | | ELMSFORD | NY | 10523-1956 |
| BARNWELL HOUSE OF TIRES | 65 JETSON LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BARRY DAVID SCHLOSSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY E MCNAMARA | 28 BOWLER RD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY MCNAMARA | 28 BOWLER ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| BARRY NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BARRY S. KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BASEBALL ON THE ISLAND INC | ATTN VINCENT MESSANA | 2 VALLEY ST | | | LAKE RONKONKOMA | NY | 11779 |
| BAY GAS SERVICE | PO BOX 701 | | | | SHIRLEY | NY | 11967 |
| BB&T SECURITIES | ATTN JESSE W SPROUSE OR PROXY MGR | 8006 DISCOVERY DR, STE 200 | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN BONNIE BLYTHE | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BB&T SECURITIES LLC | ATTN RICKY JACKSON | 8006 DISCOVERY DRIVE | | | RICHMOND | VA | 23229 |
| BEATA RAINKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BELINDA VOLLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENEDICT R. TIENIBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENEDICT TIENIBER | 23 COMMODORE LANE | | | | WEST BABYLON | NY | 11704 |
| BENITA PEARSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN GREENSPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENJAMIN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BENTLEY UNIVERSITY | 175 FOREST ST | | | | WALTHAM | MA | 02452 |
| BERGEN COUNTY DIRECTOR OF GUIDANCE | ATTN MS.M.LEON | FORT LEE HS GUIDANCE | 3000 LEMOINE AVE | | FORT LEE | NJ | 07024 |
| BERNADETTE LETO-WISNISKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNADYN SUH | 1015 AOLOA PLACE | APT. 252 | | | KAILUA | HI | 96734 |
| BERNARD DUBINSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA | NY | 11762 |
| BERNARD NEWCOMBE | 52 LINDBURGH STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| BERNIE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERTHA FLEURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BERZIN DEVLALIWALLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH GIACUMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETH MINOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETSY ANN SALEMSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHOOMI CHANDRAKANTBHAI PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BHUALL NAND KUMAR | 279 TOWNLINE RD | | | | EAST NORTHPORT | NY | 11731 |
| BHUALL NAND KUMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIANCA CORTES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIG APPLE COLLEGE INFORMATION PROGRAM INC | BIG APPLE COLLEGE FAIR | PO BOX 46 | | | GUILDERLAND | NY | 12084 |
| BIJU JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BILL FOX CO. | 310-8 HALLOCK AVENUE | | | | PORT JEFFERSON STA | NY | 11776 |
| BINTA TAHERA CHRISTOPHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BIO CORPORATION | 3910 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 |
| BIO-RAD LABS | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084-9750 |
| BIQING LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST NW FRNT 1 | | | WASHINGTON | DC | 20036-3619 |
| BLACKBOARD INC | ATTN WILLIAM DAVY | 1111 19TH ST, NW | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC. | 1111 19TH ST NW FL 8 | | | | WASHINGTON | DC | 20036-3624 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW FL 8 | | | WASHINGTON | DC | 20036-3024 |
| BLACKBOARD INC. | 1111 19TH STREET, NW | | | | WASHINGTON | DC | 20036 |
| BLACKBOARD INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1111 19TH ST NW STE 900 | | | WASHINGTON | DC | 20036-3618 |
| BLACKMAN PLUMBING SUPPLY | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |
| BLACKMAN PLUMBING SUPPLY CO. INC. | PO BOX 9400 | | | | UNIONDALE | NY | 11555-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCA DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLANCHE WALLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BLOCK CHIROPRACTIC SPORTS AND WELLNESS | 301 MAPLE AVE | | | | SMITHTOWN | NY | 11787 |
| BLUE MARKETING COMMUNICATION, INC | 3 SHADY LANE | | | | CENTRAL ISLIP | NY | 11722 |
| BMO HARRIS BANK NA/M&I TRUST | ATTN CORPORATE ACTIONS | 11270 WEST PARK PLACE SUITE 400 | | | MILWAUKEE | WI | 53224 |
| BMO HARRIS SAFEKEEPING | ATTN GARRETT HUYLER | 180 N EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53005 |
| BNY MELLON ASSET SERVICING | ATTN SHAUN SEARS | 525 WILLIAM PENN PLACE | ROOM 1530300 | | PITTSBURGH | PA | 15259 |
| BOBBY FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE E. FORBES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BONNIE FORBES | 9 BIRCHFIELD COURT | | | | CORAM | NY | 11727 |
| BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | 150 OAK ST | | | | COPIAGUE | NY | 11726 |
| BONNIE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BOSTON COLLEGE POLICE DEPARTMENT | BUREAU OF INVESTIGATIVE SERVICES | ATTN DET SGT DANIEL MORIARTY | 140 COMMONWEALTH AVE MALONEY HALL | | CHESTNUT HILL | MA | 02467 |
| BRAD MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY HARSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY SCHILLINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY W. GABRIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON BARROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON PESKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SANTIAGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRANDON SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANA WILKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BREANNA VANESSENDELFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDA MCMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDALISA CONTRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN HOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDAN MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENDON GRETKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRENT ARNEAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT CLIFFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRETT WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRI-TECH, INC | 829 LINCOLN AVE | STE 1 | | | BOHEMIA | NY | 11716-4113 |
| BRI-TECH, INC | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| BRIAN A DAVIS | 9 SOMERSET ROAD N | | | | AMITYVILLE | NY | 11701-2019 |
| BRIAN ALLMENDINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN COYLE | 31 WILLOW AVENUE | | | | ISLIP | NY | 11751 |
| BRIAN DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN DEGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN E. STIPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HOLT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN KOGEN | 555 FORBUSH STREET | | | | BOONTAN | NJ | 07005 |
| BRIAN KOGEN | 216 ROSANA DR | | | | BRANDON | FL | 33511-6314 |
| BRIAN LJUNGQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN M. GIEBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MATHIEU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MERKLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN MICHALEC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN PENTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN RAMSARRAN | 70 SCOTCHPINE DRIVE | | | | ISLANDIA | NY | 11749-1605 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FREDERICK | MD | 21701-7669 |
| BRIAN STIPELMAN | 6347 BANNISTER DR | | | | FEDERICK | MD | 21701-7669 |
| BRIAN WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA CARNEVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA HYLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA L NICOLIA | 30 THE MOOR | | | | EAST ISLIP | NY | 11730 |
| BRIANNA LOCICERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA M SECKEL | 141 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766 |
| BRIANNA M VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA NICOLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA STETLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNA WALLACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIANNE MARTINO | 39 ARCADIA DR | | | | DIX HILLS | NY | 11746 |
| BRICKMAN GROUP LTD. LLC | 899 LINCOLN AVE | SUITE B | | | BOHEMIA | NY | 11716 |
| BRIDGET CARROLL | 3 DORAL LANE | | | | BAY SHORE | NY | 11706 |
| BRIDGET HART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIDGET SERDOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIEANNA ROLSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIENNE HEIBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIGITTE KAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIJ UTREJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIONNA MCCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITNEY FARLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY ALBERTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY CLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY COOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY JEAN SCHULMAN | 2911 KANE AVENUE | | | | MEDFORD | NY | 11763 |
| BRITTANY JEAN SCHULMAN | 24 COMMONWEALTH AVE | | | | LAKE GROVE | NY | 11755-1723 |
| BRITTANY MAITLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MONCADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY MORLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTANY RICHTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY CHAITRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY OLAZAGASTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRITTNEY VALLARELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROADCAST MUSIC | 10 MUSIC SQUARE E. | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 |
| BROADCAST MUSIC INC. | PO BOX 630893 | | | | CINCINNATI | OH | 45263 |
| BROADRIDGE | JOB NO. Y77596 | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | ATTN SPECIAL PROCESSING | JOB NOS N99107, N99108, N99110 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| BROOKE BASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKE KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BROOKHAVEN CALABRO AIRPORT | 135 DAWN DR | | | | SHIRLEY | NY | 11967 |
| BROOKHAVEN INDUSTRIAL DEVELOPMENT AGENCY | 1 INDEPENDENCE HILL | | | | FARMINGVILLE | NY | 11738 |
| BROOKHAVEN NATIONAL LABORATORY | ATTN MICHAEL MCCANN, ESQ. | BUILDING 460 | | | UPTON | NY | 11973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWARD COLLEGE | AVIATION INSTITUTE | ATTN: SCOTT GYSSLER | 7200 PINES BOULEVARD | | PEMBROKE PINES | FL | 33024 |
| BROWN'S GRADUATION SUPPLIES & AWARDS COMPANY | ALPHA CHI DIVISION | 1410 FRANKLIN ST | | | JOANESBORO | AR | 72401 |
| BRUCE D LEDER, ESQ | 669 RIVER DRIVE, SUITE 125 | | | | ELMWOOD PARK | NJ | 07407 |
| BRUCE D. HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE HALLER | 61 HALF HOLLOW ROAD | | | | COMMACK | NY | 11725 |
| BRUCE HOFFMAN | PO BOX 557 | | | | MOUNT SINAI | NY | 11776 |
| BRUCE HOFFMAN | 14 ENCORE BL. | | | | EASTPORT | NY | 11941 |
| BRUCE L. HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE LEDER, ESQ. | 1700 GALLOPING HILL ROAD | | | | KENILWORTH | NJ | 07033 |
| BRUCE M KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN A. GRAFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN DICCIARDELLO | 15 WALTER STREET | | | | HOLBROOK | NY | 11741 |
| BRYAN DUONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN GRAFF | 17 HOPKINS ST | | | | SAYVILLE | NY | 11782-1352 |
| BRYAN GREELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN NEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYAN PILLAI | PO BOX 15555 | | | | BOSTON | MA | 02215 |
| BRYANA GENSINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANA MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRYANNA HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BUSINESS TECHNOLOGIES INC | 1691 ENTERPRISE WAY | #D | | | MARIETTA | GA | 30067 |
| BYRON KJONO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BYRON ROTH | P. O. BOX 178 | | | | ORLEAN | VA | 20128 |
| CABLEVISION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 371378 | | | PITTSBURGH | PA | 15250 |
| CABLEVISION | CABLEVISION MEDIA SALES CORP | PO BOX 19301 | | | NEWARK | NJ | 07195-0301 |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABLEVISION LIGHTPATH, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 360111 | | | PITTSBURGH | PA | 15251 |
| CABLEVISION MEDIA SALES CORPORATION | PO BOX 392090 | | | | PITTSBURGH | PA | 15251-9090 |
| CABLEVISION OF BROOKHAVEN | INDUSTRIAL RD | | | | PORT JEFFERSON | NY | 11776 |
| CABLEVISION OF BROOKHAVEN | 11 INDUSTRIAL ROAD | | | | PORT JEFFERSON | NY | 11776 |
| CAELAN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAEP | 1140 19TH ST NW | SUITE 400 | | | WASHINGTON | DC | 20036-6610 |
| CAITLIN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN OKULA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN SAMANIEGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLIN ZOWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAITLYN BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAL WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CALIFORNIA REPUBLIC BANK | ATTN LEGAL DEPARTMENT | 18400 VON KARMAN | SUITE 100 | | IRVINE | CA | 92612 |
| CALLI MARTORANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CALVIN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMELLA FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMERON ALDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMILE SERRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAMPUS STOP LLC | 810 N HANCOCK ST # 12 | | | | PHILADELPHIA | PA | 19123-3029 |
| CANDACE SLAWINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CANDISE JEFFRIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAPITAL ONE NA | 313 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 |
| CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 |
| CARCO GROUP, INC | 5000 CORPORATE COURT | SUITE 203 | | | HOLTSVILLE | NY | 11742 |
| CAREER COUNCIL, INC. | 135-02 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694 |
| CAREER GUIDE PUBLISHING GROUP LTD | 4757 CANTON RD | STE 216 | | | MARIETTA | GA | 30066 |
| CAREERBUILDER | ATTN SAMUEL WILSON | 3800 GOLF ROAD | SUITE 120 | | ROLLING MEADOWS | IL | 60008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREN STROUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARISSA HODGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL A. BONUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL ALLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARL J. CUSANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA CALLEJA-ORTIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLA GUEVARA | 2712 CHESTNUT AVENUE | | | | RONKONKOMA | NY | 11779 |
| CARLA LOEVEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLO LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS A. CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS ALVAREZ | 6A KINGS COURT | | | | VALLEY COTTAGE | NY | 10989 |
| CARLOS BELTRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS CUNHA | 728 E CAPITOL AVE APT B | | | | JEFFERSON CITY | MO | 65101-4002 |
| CARLOS CUNHA | 728 E CAPITOL AVE APT A | | | | JEFFERSON CTY | MO | 65101-4082 |
| CARLOS IPARRAGUIRRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS MENJIVAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS OREJUELA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLOS ORTEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARLY LANGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELA LEONARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA CURRAO-MCALEAVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMELLA SPAMPINATO-PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN KASPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN LAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN UNKENHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARMEN VEGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMINE VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| CAROL A. PULSONETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL A. WEINTRAUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL FISCH | 20 SUNFLOWER DRIVE | | | | HAUPPAUGE | NY | 11788 |
| CAROL LYNN SFERLAZZA ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROL OKOLICA | 455 FDR DRIVE | APT. B1607 | | | NEW YORK | NY | 10002 |
| CAROL PULSONETTI | 158 ELKTON LANE | | | | NORTH BABYLON | NY | 11703 |
| CAROL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLE SATURNINO | 164 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 |
| CAROLE VANDUYN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINA BIOLOGICAL SUPPLY | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLINA BIOLOGICAL SUPPLY CO. | PO BOX 60232 | | | | CHARLOTTE | NC | 28260-0232 |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | 2700 YORK RD | | | | BURLINGTON | NC | 27215-3398 |
| CAROLINE A.H. KENNEDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLINE MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN A. SPENCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN M. MARTOCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROLYN MARTOCCI | 41 LUDLOW WAY | | | | OAKDALE | NY | 11769 |
| CAROLYN SPENCER | 50 SAVANNAH LN S | | | | SOUTHAMPTON | NY | 11968-2434 |
| CAROLYN SPENCER | 18 GIANNA COURT | | | | SOUTHAMPTON | NY | 11968 |
| CAROLYN WOODLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CAROUSEL INDUSTRIES OF NA, INC. | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 842084 | | | BOSTON | MA | 02284 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | PO BOX 842084 | | | | BOSTON | MA | 02284 |
| CARRIE J. MCINDOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARRIE L. KELSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE MCINDOE | 222 E. 56TH STREET | 2H | | | NEW YORK | NY | 10022 |
| CARRIER COMMERCIAL SERVICE | P.O. BOX 93844 | | | | CHICAGO | IL | 60673-3844 |
| CARRIER COMMERCIAL SERVICE | 4110 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| CARRIER CORPORATION | PO BOX 4808 TR-5 | OFFICE 401 | | | SYRACUSE | NY | 13221 |
| CARRIER CORPORATION | C/O ADMINISTRATIVE AGENT | PO BOX 241566 | | | CLEVELAND | OH | 44124 |
| CARTER BADOUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CARTIE HOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASA DEL CAMPO | 1159 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| CASA DEL CAMPO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CASCADE WATER SERVICE | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| CASDA | MONROE WOODBURY FAIR | 5 UNIVERSITY PL A409 UNIVALBANYEAST | | | RENSSELAER | NY | 12144-3427 |
| CASEY BRIODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY HALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY MACRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASEY RODRIGUES | 45 JANES WAY | | | | BRIDGEWATER | MA | 02324 |
| CASHE' MICHELLE BATEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CASTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CRONIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA CRONIN | 25 3RD AVE | | | | EAST ISLIP | NY | 11730-2018 |
| CASSANDRA SIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSANDRA STUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY BROOKE ROLLMAN | 37 ARBOUR STREET | | | | WEST ISLIP | NY | 11795-1016 |
| CASSIDY ROLLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CASSIDY WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATALINA GARCIA | CALLE 5 SUR #50FF | APTO 201 | MEDELLIN, COLOMBIA | | | | |
| CATHERINE CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE M POLSTER | 7 BROAD STREET | | | | LAKE GROVE | NY | 11755 |
| CATHERINE MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHERINE SMAPOINATO | 1 ABBY CT | | | | MORICHES | NY | 11955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE STADELMAN SPAMPINATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRINE HELEN LERVIK OLSEN | STKERVIKA 29 | 5353 STRAUME | NORWAY | | | | |
| CATHRINE VIGNAUD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATHRYN MOONEY | 76 BROADWAY | | | | GREENLAWN | NY | 11740 |
| CATIA CUNHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CATRINA MIGLIORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CBUAO | 5325 LAKEFRONT BLVD #A | | | | DELRAY BEACH | FL | 33484 |
| CCNY | ATHLETICS BUSINESS MANAGER | 160 CONVENT AVE MR20 | | | NEW YORK | NY | 10031 |
| CDW-G | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 |
| CDW-G | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 |
| CEGMENT, INC | PO BOX 5438 | | | | EL DORADO HLS | CA | 95762-0008 |
| CELESTE BOYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CELESTE MAGLUILO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CEM SARDAG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CENTER FOR EDUCATION & E | 370 TECHNOLOGY DRIVE | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CENTER FOR EDUCATION & EMPLOYMENT LAW | 370 TECHNOLOGY DR | PO BOX 3008 | | | MALVERN | PA | 19355 |
| CENTRAL CONNECTICUT STATE UNIVERSITY | 1615 STANLEY STREET | | | | NEW BRITAIN | CT | 06050-4010 |
| CERAMIC SUPPLY OF NEW YORK & NEW JERSEY INC | 7 RTE 46 W | | | | LODI | NJ | 07644 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J MCCORD, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN THOMAS J MCNAMARA, ESQ | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: THOMAS J. MCNAMARA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MCNAMARA, ESQ. | 90 MERRICK AVENUE | | | EAST MEADOW | NY | 11554 |
| CESAR ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CESAR ARTURO ALVARADO | 94 HARBOR ROAD | | | | STATEN ISLAND | NY | 10303 |
| CHA-NEICE GORDON | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| CHA-NEICE GORDON | 22 HIGHVIEW COURT | | | | NYACK | NY | 10960 |
| CHAD SHANDLER | COHNREZNICK LLP | 1301 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAO HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES COLLINS | 79 SUMMERFIELD DR | | | | HOLTSVILLE | NY | 11742 |
| CHARLES D'ALESSANDRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES ERLANGER | 261 MATHEWS RD | | | | OAKDALE | NY | 11769 |
| CHARLES F. MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES G. ACKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES H. ERLANGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES J. SARLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MAUND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES MCCABE | 1381 THOMPSON DR | | | | BAY SHORE | NY | 11706-3706 |
| CHARLES MCCABE | 58 WOODLAWN AVENUE | | | | OAKDALE | NY | 11769 |
| CHARLES MONASTERO | 54 SALLY LANE | | | | RIDGE | NY | 11961 |
| CHARLES OLSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES OSBORNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLES RUDIGER | 3 VIEW RD. | | | | EAST SETAUKET | NY | 11733 |
| CHARLES SARLING | 131 JACKIE COURT | | | | PATCHOGUE | NY | 11772 |
| CHARLES SCHWAB & CO INC | ATTN RONNIE FUIAVA | 211 MAIN ST | | | SAN FRANCISCO | CA | 94105 |
| CHARLES SCHWAB & CO INC | ATTN GLOBAL OPERATIONS | PO BOX 2912 | | | PHOENIX | AZ | 85062 |
| CHARLES SCHWAB & CO INC | ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT | 2423 E LINCOLN DRIVE | PHXPEAK011B571A | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB & CO INC | ATTN BENJAMIN GIBSON ROLLO REESE GENTRY BANTILAN | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO INC | ATTN PHOENIX ROC DOCUMENT CONTROL | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB & CO INC | ATTN CORPORATE ACTIONS | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO, INC | ATTN CHRISTINA YOUNG OR PROXY MGR | 2423 EAST LINCOLN | | | PHOENIX | AZ | 85016-1215 |
| CHARLES THOMAS COLLINS | 79 SUMMERFIELD DRIVE | | | | HOLTSVILLE | NY | 11742 |
| CHARLES THOMAS VIOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLIE LOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHARLTON L CAMP | 6831 MARSHALL FOCH | | | | NEW ORLEANS | LA | 70124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARMANE COLQUITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHASE WEISS & KEHOE LLC | MATTHEW J. WEISS | 190 MONROE STREET, SUITE 203 | | | HACKENSACK | NJ | 07601 |
| CHATASIA SHEPHERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEER360,INC | 41 GREENWOOD AVE | | | | EAST ISLIP | NY | 11730 |
| CHELSEA BIANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SAPIENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSEA SCHLOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHELSI R SOMWAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENGCHENG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENIER-PICASSAU ST.JUSTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHENYU NING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERISSE FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| CHERYL  ANN DOYLE-EDWARDS-BARRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL CHAMBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL DURANT | 8 PRINCESS TREE CT | | | | PORT JEFFERSON | NY | 11777 |
| CHERYL E. DURANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL GODZIEBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL NOVINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL SCHWEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHERYL-ANN ETTIENNEHAYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTENE COVERDALE | 17 HOLDINGS LN | | | | BAYPORT | NY | 11705 |
| CHESTENE COVERDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHESTER COUNTY INTERMEDIATE UNIT | 455 BOOT RD | | | | DOWNINGTON | PA | 19335 |
| CHEYANNE STALLWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHEYENNE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEYENNE RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIMID DORAEV | 2 CONVENT RD | | | | MORRISTOWN | NJ | 07960 |
| CHIMID DORAEV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHIREN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS A. NWORJIH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRIS SOTIRO | 6 MULLIGAN DRIVE | | | | FLANDERS | NJ | 07836 |
| CHRISANN ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTENE ANDERER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN CREMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN D. PERRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN DULAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN LYNCH | PO BOX 83 | | | | ROCKVILLE CTR | NY | 11571-0083 |
| CHRISTIAN LYNCH | PO BOX 1009 | | | | ROCKVILLE CTR | NY | 11571-1009 |
| CHRISTIAN PERRING | 56 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN PERRING | 56A ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 |
| CHRISTIAN RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIAN TESSITORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTIE VASILIADES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA CANTASANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA COTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA EHRLICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA GREEN | PO BOX 552 | | | | WATERTOWN | MA | 02471-0552 |
| CHRISTINA GUINTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA IACONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JETER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA JURAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA M. STRASSFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MAURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA MURTHA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PAGLIARULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA PINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA POIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA SCIARROTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINA VELLIA | 2714 PECONIC AVE | | | | SEAFORD | NY | 11783-3430 |
| CHRISTINA VELLIA | 18 GRACE MARIE CT. | | | | W. BABYLON | NY | 11704 |
| CHRISTINA WEHMANN | 112 MOUNT SINAI CORAM RD | | | | CORAM | NY | 11727 |
| CHRISTINE BRUSTAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE COMISH-OSGOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DIFEDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE DOUGHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE FELTON | 460 LINCOLN AVE | | | | SAYVILLE | NY | 11782 |
| CHRISTINE FELTON | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CHRISTINE HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LOCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE LYDTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE M SCHUMM | 2876 VISTA ACEDERA | | | | CARLSBAD | CA | 92009 |
| CHRISTINE M. FEELEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE PADOLECCHIA | 158 ROBINSON AVENUE | | | | EAST PATCHOGUE | NY | 11772 |
| CHRISTINE PONZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SCHUMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTINE SHAHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER APPELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER B BOYKO | 86 LITCHFIELD AVE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER B. KRETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BOYKO | 86 LITCHFIELD AVENUE | | | | BABYLON | NY | 11702 |
| CHRISTOPHER BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CEPEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CHODKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CIOTKOSZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER CROKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DAVID GOTZEN-BERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD. | APT. #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER DI SANTO | 73-03 BELL BLVD | #6M | | | BAYSIDE | NY | 11364 |
| CHRISTOPHER DICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER DOONER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER EVAN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRENCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER GORDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER J. MICHAEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J. SMALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KAUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KMIOTEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER KRETZ | 114 LINCOLN AVENUE | | | | SAYVILLE | NY | 11782 |
| CHRISTOPHER KUSHNER | 23 LOFT RD | | | | SMITHTOWN | NY | 11787 |
| CHRISTOPHER M. LINNEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MILLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER O'DONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER P. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER SCHMIDT | 1 FOREST ROAD | | | | ROCKVILLE CENTER | NY | 11570 |
| CHRISTOPHER SCLAFANI | 41 PINE ST | | | | ISLIP | NY | 11751 |
| CHRISTOPHER SNYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TEJADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER TREMBLAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER ULRICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VERGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER VISCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER W. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRISTOPHER WALSH | 223 WILDWOOD RD | | | | RONKONKOMA | NY | 11779 |
| CHRISTOPHER ZIEGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 16359 | | | | NORTH HOLLYWOOD | CA | 91615-9155 |
| CHUCKS AUTO REPAIR | 157 NASSAU AVE | UNIT 1 | | | ISLIP | NY | 11751-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUCKS AUTO REPAIR | 157 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| CIARA CAPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIARA DIMPERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CIGNA (CONNECTICUT GEN. LIFE INS. COMPANY) | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CIGNA ADMINISTRATION | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| CIGNA HEALTH & LIFE INSURANCE CO | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O CONNOLLY GALLAGHER LLP | ATTN JEFFREY WISLER | THE BRANYWINE BUILDING | 1000 WEST STREET, SUITE 1400 | WILMINGTON | DE | 19801 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O WILHELMINA BERGLAND, LEGAL DEPT | 900 COTTAGE GROVE RD, B6LPA | | | BLOOMFIELD | CT | 06002 |
| CISCON LAUNDRY CORP | ULTIMATE LAUNDRY | 4520 SUNRISE HWY | | | OAKDALE | NY | 11769 |
| CIT FINANCE LLC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 |
| CIT FINANCE LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| CIT FINANCE, LLC | PO BOX 593007 | | | | SAN ANTONIO | TX | 78259 |
| CITIBANK NA | ATTN CORPORATE ACTIONS & PROXY DEPARTMENT | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN CORPORATE ACTIONS | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA | ATTN SANDRA HERNANDEZ | 3800 CITIGROUP CENTER | B32 | | TAMPA | FL | 33610 |
| CITIBANK NA (0908 | ATTN SHERIDA SINANAN OR PROXY DEPT | 3801 CITIBANK CENTER, B/3RD FLR/ZONE 12 | | | TAMPA | FL | 33610 |
| CK COMMUNICATIONS,INC | 5600 POST ROAD | SUITE 114 | | | EAST GREENWICH | RI | 02818 |
| CLAIRE O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLAIRE O'ROURKE | 45 LOCUST STREET | | | | BAYPORT | NY | 11705 |
| CLAIRE P O'ROURKE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| CLAIRE P O'ROURKE | 45 LOCUST ST | | | | BAYPORT | NY | 11705 |
| CLAIRE WATSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11749-3463 |
| CLASSIC COACH TRANSPORTATION | 38 NEW ST STE 2 | | | | HUNTINGTON | NY | 11743-3463 |
| CLASSIC COACH TRANSPORTATION GROUP | 30 NEW ST STE 2 | | | | HUNTINGTION | NY | 11743 |
| CLAUDIA C. MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA MCGIVNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAUDIA OSORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDIA SMITH | 6 JOHNETTE COURT | | | | ROCKY POINT | NY | 11778 |
| CLAUDINE LORIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLELON A MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| CLELON MCGEE | 8517 RIDDLE PLACE | | | | RALEIGH | NC | 27615 |
| CLIFFORD DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD M. SATRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLIFFORD SATRIANO | 263 RIVER AVE | UNIT 21 | | | PATCHOGUE | NY | 11772 |
| CLIFFORD SATRIANO | 263 RIVER AVE #21 | | | | PATCHOGUE | NY | 11772 |
| CLINTON THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLINTON WELDING SUPPLY CO., IN. | 40 JERICHO TPKE | | | | JERICHO | NY | 11753 |
| CLYDE  PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLYDE M. DOUGHTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CNA INSURANCE | PO BOX 790094 | | | | SAINT LOUIS | MO | 63179-0094 |
| CODY MCPARTLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CODY SAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COHNREZNICK LLP | 4 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| COHNREZNICK LLP | ATTN CHAD J. SHANDLER | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| COLIN BAUCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLIN BIZZETH | 7241 GATESHEAD CIRCLE | APARTMENT 6 | | | ORLANDO | FL | 32822 |
| COLLEEN M CASTELLUCCIO | 55 SOUTH CARLL AVE | | | | BABYLON | NY | 11702 |
| COLLEEN SABOL-SOMMESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEEN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COLLEGE BOARD | 11911 FREEDOM DRIVE | SUITE 300 | | | RESTON | VA | 20190 |
| COLLEGE BOARD | 250 VESEY STREET | | | | NEW YORK | NY | 10281 |
| COLLEGE BOARD | 11955 DEMOCRACY DRIVE | | | | RESTON | VA | 20190 |
| COLLEGE BOARD | 1919 M STREET NW, SUITE 300 | | | | WASHINGTON | DC | 20036 |
| COLLEGE OF SAINT ROSE | 432 WESTERN AVE | | | | ALBANY | NY | 12203 |
| COLLEGE PUBLICATIONS | RE: SCCC ATHLETIC CALENDAR | PO BOX 845 | | | MARSHALLS CREEK | PA | 18335 |
| COMFORT INN-ERIE | 8051 PEACH ST | | | | ERIE | PA | 16509 |
| COMMISSION ON INDEPENDENT | COLLEGES AND UNIVERSITIES | 17 ELK FL 2 | | | ALBANY | NY | 12207-1014 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | PO BOX 7289 | | | ALBANY | NY | 12224 |
| COMMISSION ON INDEPENDENT | 17 ELK STREET | FL 2 | | | ALBANY | NY | 12207-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMISSIONER OF MOTOR VEHICLES | DEPT. OF MOTOR VEHICLES | PO BOX 359 | | | UTICA | NY | 13503 |
| COMMISSIONER OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST SUITE #6 | | | UTICA | NY | 13501 |
| COMMUNITY COLLEGE OF BALTIMORE COUNTY | AVIATION DEPARTMENT | ATTN: DOUGLAS WILLIAMS | 800 SOUTH ROLLING ROAD | | BALTIMORE | MD | 21228 |
| COMMUNITY COLLEGE OF BEAVER COUNTY | AVIATION SCIENCES | ATTN: WAYNE RESETAR | 125 CESSNA DRIVE | | BEAVER FALLS | PA | 15010 |
| COMPASS CONSULTING GROUP | 18 FIELD DAISY LANE | | | | EAST NORTHPORT | NY | 11731 |
| COMPASS CONSULTING GROUP, INC. | 18 FIELD DAISY LN | | | | EAST NORTHPORT | NY | 11731 |
| COMPTROLLER OF THE STATE OF NEW YORK | UNCLAIMED FUNDS REMIT CONTROL | 110 STATE ST 2ND FL | | | ALBANY | NY | 12236 |
| COMPUTER INTEGRATED SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 |
| COMPUTER INTEGRATED SERVICES | 561 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10018 |
| COMPUTER INTEGRATED SERVICES OF NEW YORK, LLC | 561 SEVENTH AVE | 13TH FL | | | NEW YORK | NY | 10015 |
| CONNETQUOT PUBLIC LIBRARY | ATTN:  KIMBERLY DECRISTOFARO | 760 OCEAN AVENUE | | | BOHEMIA | NY | 11716 |
| CONNIE RACANELLI | 1895 WALT WHITMAN RD | STE 1 | | | MELVILLE | NY | 11747-3031 |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M CONLAN | 1000 N WEST ST, STE 1400 | | | WILMINGTON | DE | 19801 |
| CONNOLLY GALLAGHER LLP | ATTN JEFFREY C WISLER | 1000 N WEST ST, STE 1400 | | | WILMINGTON | DE | 19801 |
| CONOR SUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CONRAD SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COREY NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORNELIA A. LACY-ROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CORNELIA LACY-ROCK | 8 PINE NEEDLE DR | | | | MANORVILLE | NY | 11949 |
| CORP. FOR NATIONAL & COMMUNITY SERVICE | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| CORPORATION FOR NATIONAL RESEARCH INITIATIVES | 1895 PRESTON WHITE DRIVE | SUITE 100 | | | RESTON | VA | 20191-5434 |
| CORY HAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COUNCIL FOR HIGHER EDUCATION | ONE DUPONT CIRCLE NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNCIL FOR HIGHER EDUCATION ACCREDITATION | ONE DUPONT CIR NW | SUITE 510 | | | WASHINGTON | DC | 20036 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | PO BOX 742282 | | | | ATLANTA | GA | 30374 |
| COUNSEL FOR THE SUFFOLK COUNTY NEW YORK | ATTN DENNIS M BROWN, COUNTY ATTORNEY | H LEE DENNISON BUILDING | 100 VETERANS MEMORIAL HWY | PO BOX 6100 | HAUPPAUGE | NY | 11788 |
| COUNSEL FOR THE TOWN OF BROOKHAVEN | ATTN ANNETTE EADERESTO, TOWN ATTORNEY | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY ACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY KIERNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY LUCKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY POMARICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY STAIB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY UNDERWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY WHALLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COURTNEY YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| COUSINS PAINTBALL | 513 COMMACK RD | | | | DEER PARK | NY | 11729 |
| COX BROADCASTING WBAB/WBLI RADIO | P.O. BOX 83195 | | | | CHICAGO | IL | 60691-0195 |
| COZ DELILLO | 14 PLOVER LANE | | | | HICKSVILLE | NY | 11801 |
| COZ DELILLO | 14 PLOVER IN. | | | | HICKSVILLE | NY | 11801 |
| CRADLE OF AVIATION | ONE DAVIS AVE | | | | GARDEN CITY | NY | 11530 |
| CRADLE OF AVIATION MUSEUM | ATTN JOSH STOFF | ONE DAVIS AVENUE | | | GARDEN CITY | NY | 11530 |
| CRAIG EASON | 3 PAULA LANE | | | | NEW CITY | NY | 10956 |
| CRAIG NENOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CREWS & ASSOCIATES INC | ATTN DEBBIE BALLARD | 521 PRESIDENT CLINTON AVE | STE 800 STE 600 | | LITTLE ROCK | AR | 72201-1747 |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | SUITE 800 | | LITTLE ROCK | AR | 72201 |
| CREWS & ASSOCIATES INC | ATTN DON WINTON | 521 PRESIDENT CLINTON AVE | STE 800 STE 600 | | LITTLE ROCK | AR | 72201-1747 |
| CRISTINA LENIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRYSTAL MANOUSSOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CRYSTAL TARANGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CULINART, INC. | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 |
| CULLEN AND DYKMAN, LLP | ATTN ELIZABETH M ABOULAFIA, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN BONNIE POLLACK, ESQ. | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 |
| CULLEN AND DYKMAN, LLP | ATTN MATTHEW G ROSEMAN, ESQ | 100 QUENTIN ROOSEVELT BOULEVARD | | | GARDEN CITY | NY | 11530 |
| CUPA-HR | PO BOX 306257 | | | | NASHVILLE | TN | 37230-6257 |
| CURRENT HOLDINGS GROUP,INC | 1850 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA GROSSMAN | 68 BIRCHWOOD ROAD | | | | CORAM | NY | 11727 |
| CYNTHIA HOWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA ORELLANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA V. GROSSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CYNTHIA WOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DACA VI, LLC | PO BOX 230550 | | | | ENCINITAS | CA | 92023 |
| DAILY NEWS | ATTN:  JIM LONEK - FINANCE DEPT | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305-4698 |
| DALLAS CARDONE | 2312 SOUND AVENUE | | | | BAITING HOLLOW | NY | 11933 |
| DALLAS KILLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON LAWRENCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAMON MALDONADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAN EDDINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA HARBERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA KOLB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANA MESTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANBURY HIGH SCHOOL COLLEGE & VOCATIONAL FAIR | C/O DANBURY HIGH SCHOOL | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 |
| DANIEL BAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BARBARITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CELENTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL CHARNEWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FARINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL KEENAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL KELLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MANKARIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL MIRABILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL NESS | PO BOX 301 | | | | WILLISTON PARK | NY | 11596 |
| DANIEL PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL PIAMPIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL STEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WILLIAM PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIEL WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE BUDDENHAGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EARL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE EATON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE HEALEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE KUMMER | 167 MAPLE AVE | | | | NORTHPORT | NY | 11768 |
| DANIELLE LAGNESE (MALLEK) | 98 HILLTOP DR | | | | SMITHTOWN | NY | 11787 |
| DANIELLE LUSARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MAGIERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELLE MONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE NEFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE PERILLO | 230 SPRINGMEADOW DRIVE | UNIT N | | | | | |
| DANIELLE REDDINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SCHULMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SENANDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE SPAGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE VAUPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANIELLE WESOLOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNAN SHAN | 20 MONTAUK | | | | OAKDALE | NY | 11769 |
| DANNAN SHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANNY HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DANYA RASHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAPHYNE FOSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARA KAYE | 20939 23RD AVENUE | APT 5E | | | BAYSIDE | NY | 11360 |
| DARLENE DEFABIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLENE NIFONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARLINE PAUL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON E. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DARRON WILLIAMS | 4534 BIDDLESDON LN | | | | MEMPHIS | TN | 38125 |
| DARYL DOVALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVAUN MONTEITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVE & BUSTERS | 1856 VETERAN'S MEMORIAL HWY | | | | ISLANDIA | NY | 11749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A. GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ACHEAMPONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID ADLER | 484 FRANKLIN CIRCLE | | | | YARDLEY | PA | 19067 |
| DAVID ANDREAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID BHAGWANDAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID C MASERJIAN | 19 PARASOL RIDGE | | | | POUGHKEEPSIE | NY | 12603 |
| DAVID D BYER-TYRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID DETERVILLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID E PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID EGOLF | 4 EASTGATE DR | | | | SAYVILLE | NY | 11782 |
| DAVID FERRIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID GLAZER | 1304 CONRAD WAY | | | | SOMERSET | NJ | 08873 |
| DAVID GOLD AND BERTHA GOLD JT TEN | C/O DAVID GOLD | 510 AVE J | | | BROOKLYN | NY | 11230 |
| DAVID GORMAN | 40038 201ST ST | | | | BAYSIDE | NY | 11361-1877 |
| DAVID HADNAGY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID HOWELL III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J JENSEN | 7 GAME COURT | | | | EAST SETAUKET | NY | 11733 |
| DAVID J. EGOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID LEE CALDERON | 4 CANDIDO AVE S | | | | SHIRLEY | NY | 11967 |
| DAVID LISMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID M. RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID OKEEFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID PRITCHARD | 88 WASHINGTON AVENUE | | | | CAMBRIDGE | MA | 02140 |
| DAVID RACANELLI | 73 PACIFIC DUNES CT. | | | | MEDFORD | NY | 11763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID S. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN ABBOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN M. MANGANELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN MANGANELLO | 19 DAVID STREET | | | | HOLBROOK | NY | 11741 |
| DAWN MECABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN TOTEVSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAWN VALLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYANARA ROSADO | 23 KENT PL | | | | MASTIC | NY | 11950 |
| DAYNA GALLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYNA KASHDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSHAWN ARCHIBLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAYSPRING PEN SHOP | 111 DERRICK DRIVE | | | | IRMO | SC | 29063 |
| DAYSPRING PEN SHOP | 2697 INTERNATIONAL PKWY STE 120-4 | | | | VA BCH | VA | 23452-7858 |
| DAYSPRING PENS | 2697 INTERNATIONAL PKWY STE 120-4 | | | | VA BCH | VA | 23452-7858 |
| DEANDRA LEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | ATTN DEANNA OCAMPO | 78 CULLEN AVE | | | ISLIP | NY | 11751 |
| DEBBIE DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBIE DEJONG | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| DEBBIE L. DEJONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBBY KERIMIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH CAMP | 2591 PERTHSHIRE COVE | | | | MEMPHIS | TN | 38119 |
| DEBORAH HUGHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH K RICHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH L. CAMP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBORAH POMERENKE | 234 RIVER AVENUE | APARTMENT 22 | | | PATCHOGUE | NY | 11772 |
| DEBORAH ROWLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH WYNNE (DECEASED) | 115 MICHAEL ROAD | | | | OAKDALE | NY | 11769 |
| DEBRA A. GUSTAFSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA ANWAR RIAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA DUNN | 12 WALTESS ROAD | | | | RONKONKOMA | NY | 11779 |
| DEBRA GUSTAFSON | 68 CRESCENT CIR | | | | HOLFBROOK | NY | 11741-4322 |
| DEBRA GUSTAFSON | 68 CRESCENT CIR | | | | HOLBROOK | NY | 11741-4822 |
| DEBRA L PIECHNIK | 202 PALMER CIRCLE | | | | SAYVILLE | NY | 11782 |
| DEBRA T. DUNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA URSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEENA CARFORA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEEP SAHOTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEILIA LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEJANEE PIERCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILAH ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELILIAH CRAIG | 14 DAWN CRESCENT | | | | CENTRAL ISLIP | NY | 11722 |
| DELORES CLEMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DELTA MU DELTA | 3730 GRAND BLVD | | | | BROOKFIELD | IL | 60513-1624 |
| DENISE A FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE COLLADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE IGENITO | 145 S. 6TH STREET | | | | BETHPAGE | NY | 11714 |
| DENISE INGENITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE PICCININNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENISE ZAMIELLO-SCHIOZZI | 6630 TRAILWAY TRCE | | | | CUMMING | GA | 30041-5320 |
| DENISE ZAMIELLO-SCHIOZZI | 117 GILLETTE AVENUE | | | | PATCHOGUE | NY | 11772 |
| DENISE ZAMIELLO-SCHIOZZI | 8630 TRAILWAY TRCE | | | | CUMMING | GA | 30041-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BUCKSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS H HAWKINS | PO BOX 1163 | | | | DRAPER | UT | 84020 |
| DENNIS J FITZHARRIS, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS O'DOHERTY ESQ | 25 CANDEE AVE | | | | SAYVILLE | NY | 11782 |
| DENNIS P. RIGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS RIGAS | 61 BREEZY PINE CIR APT 3 | | | | MORICHES | NY | 11955-1113 |
| DENNIS SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS W. BROOKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DENNIS WICKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER - BUFFALO REGIONAL PROCESSING | ATTN: KIM WAGNER | 130 S ELMWOOD AVE | | BUFFALO | NY | 14202 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSIN | 130 S ELMWOOD AVENUE | | | BUFFALO | NY | 14202 |
| DEPARTMENT OF VETERAN AFFAIRS | AGENT CASHIER-BUFFALO REGIONAL PROCESSING OFC | 130 S ELMWOOD AVE | | | BUFFALO | NY | 14202 |
| DEPOSITORY TRUST CO | ROBERT GIORDANO | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| DEREK CHARLES MUZIO | 19 PEACE COURT | | | | SELDEN | NY | 11784 |
| DEREK GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK KRAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEREK MUZIO | 19 PEACE CT | | | | SELDEN | NY | 11784 |
| DEREK PITMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERIC HUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DERICK MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESALES MEDIA GROUP, INC | 1712 10TH AVE | | | | BROOKLYN | NY | 11215 |
| DESHAUN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESIGN AUDIO VISUAL, INC. | 195 A CENTRAL AVE | | | | FARMINGDALE | NY | 11735 |
| DESIREE NELSON & MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DESIREE NELSON/MATTHEW PASQUALE | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782-3322 |
| DESIREE NELSON/MATTHEW PASQUALE | 56 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESIREE PISANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DESTINY SQUIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVANG LIMBACHIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVEN KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVESH BUDHRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN CRIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN LAZZARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEVIN WENTT | 11 BUFFALO AVE | APT 37 | | | ISLIP | NY | 11751 |
| DEVONA STEWART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DHIMAN BISWAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA JIMENEZ | | | | | | | |
| DIANA LOSEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA MANNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA NUNEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANA SCLAFANI | 12 GREENWICH AVE | | | | MANCHESTER | NJ | 08759 |
| DIANE C. HOLLIDAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE FISCHER | 3 HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| DIANE FISCHER | 95 KNOLLS DR | | | | STONY BROOK | NY | 11790-2417 |
| DIANE FURIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE HOLLIDAY | 31 CLARKSON RD | | | | CENTEREACH | NY | 11720 |
| DIANE IMPAGLIAZZO | 23 MEADOW FARM ROAD | | | | EAST ISLIP | NY | 11730 |
| DIANE M. FISCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE SARNO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANE T. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIANNA PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE GOEDTEL | 35 STEWART CIRCLE N | | | | CENTEREACH | NY | 11720 |
| DIBIN GEORGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIGITAL RIVER INC.. | 10380 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 |
| DILAN KOC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DIMITRI KESARI | PO BOX 20076 | | | | WASHINGTON | DC | 20041 |
| DIMITRI YANAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DINA GRISALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DISCOVER STUDENT LOANS | PO BOX 30947 | | | | SALT LAKE CITY | UT | 84130 |
| DISCOVER STUDENT LOANS | 24298 NETWORK PL | | | | CHICAGO | IL | 60673 |
| DISTRICT NO.  15 IAMAW | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| DIVINA LEITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOHERTY ENTERPRISES, INC. | 7 PEARL COURT | | | | ALLENDALE | NJ | 07401 |
| DOLLAMUR SPORT SURFACES, SWAIN MATS,AAWS | 1734 EAST EL PASO ST. | | | | FORT WORTH | TX | 76102 |
| DOMINIC ALBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC D. SCLAFANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC DANETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC LABETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC S. POTENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOMINIC SCLAFANI | 16 ANNANDALE RD | | | | STONY BROOK | NY | 11790 |
| DOMINIC TAIBBI | 652 4TH AVE | | | | BROOKLYN | NY | 11232 |
| DOMINICK BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD AMBROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD ANDERSON | 12 MAUREEN LANE | | | | STONY BROOK | NY | 11790 |
| DONALD BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506-3656 |
| DONALD E. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD GAGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD HENN | 54 TRAFALGAR DR | | | | SHIRLEY | NY | 11967 |
| DONALD HENN JR. | 54 TRAFALGAR DRIVE | | | | SHIRLEY | NY | 11967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KIRKLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD L BEAHM | 3301 WILLOW WOOD CIR | | | | LINCOLN | NE | 68506 |
| DONALD LAGOMARSINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD NICOSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD STEVEN DOUGHERTY | 74 WEST LANE | | | | BAYSHORE | NY | 11706 |
| DONALD WILEMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONATELLA ACOSTA DIMOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA ESPOSITO | 4231 S BARBERRY DR | | | | CHANDLER | AZ | 85048 |
| DONNA FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA L. MENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONNA LOVAGLIO | P. O. BOX 271 | | | | HOLBROOK | NY | 11741 |
| DONNA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONTE ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORANN G. MANSBERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORCAS LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN E. MUSE' | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOREEN MUSE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1561 |
| DOREEN MUSE | 53 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| DORENE KARIVALIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DORI BYAN | 209K SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| DOROTHEA CARNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS BENYEI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOUGLAS WRIGHT II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 500 MONTAUK HIGHWAY | | SHIRLEY | NY | 11967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWLING COLLEGE | ST. JOHNS UNIVERSITY CAMPUS | 8000 UTOPIA PARKWAY | | | JAMAICA | NY | 11439 |
| DOWLING COLLEGE | ATTN  ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762-0470 |
| DOWLING COLLEGE CHAPTER OF NYSUT | 150 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE CHAPTER OF NYSUT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 150 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 |
| DOWLING COLLEGE DEFINED CONTRIBUTION PLAN | C/O DOWLING COLLEGE | 150 IDLE HOUR BLVD. | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | PO BOX 470 | | | | MASSAPEQUA PARK | NY | 11762 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | ACTING SECRETARY OF LABOR EDWARD HUGLER | C/O US DEPARTMENT OF LABOR | ATTN MATT MANFREDI, SR INVESTIGATOR | 33 WHITEHALL ST STE 1200 | NEW YORK | NY | 10004 |
| DOWLING COLLEGE EMPLOYEE BENEFIT PLAN | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| DOWLING COLLEGE NYSUT | PO BOX 470 | | | | MASSAPEQUA PK | NY | 11762-0470 |
| DR LINDA S BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| DR PAUL ABRAMSON | 6 WINSIDE LANE | | | | CORAM | NY | 11727 |
| DRAGANA JELOVAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DREAM DESIGN STUDIO | 25 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| DREW WEIDHORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DRYDEN WATERPROOFING CORP | 1 NURSERY LN | | | | RYE | NY | 10580 |
| DUGMORE AND DUNCAN INC | 30 POND PARK ROAD | | | | HINGHAM | MA | 02043 |
| DUKE BANCIC-SCHISCHIP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DULYX DORVAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DUPREME ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DURHAM, RICHARD | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| DWAYNE PAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN DOWNARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PISCITELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DYLAN PRINCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| E CATERS LLC | 69 ADAMS ST | | | | GARDEN CITY | NY | 11530 |
| E JOSEPH BECHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| E*TRADE CLEARING LLC | ATTN BRIAN LEMARGIE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN VICTOR LAU | 34 EXCHANGE PLACE – PLAZA II | | | JERSEY CITY | NJ | 07311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E*TRADE CLEARING LLC | ATTN VINCENT PALMESE | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | CORPORATE ACTIONS | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESANTNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| E*TRADE CLEARING LLC | ATTN JASON DESATNICK | 34 EXCHANGE PLACE | PLAZA II | | JERSEY CITY | NJ | 07311 |
| EAST COAST CONFERENCE | ATTN: BOB DRANOFF, COMMISSIONER | 300 CARLTON AVE  NYIT BLDG 66 | | | CENTRAL ISLIP | NY | 11722 |
| EAST COAST CONFERENCE | ATTN BOB DRANOFF, COMMISSIONER | 609 ROUTE 109 STE 20 | | | WEST BABYLON | NY | 11704-5000 |
| EAST END COUNSELORS ASSOCIATION | HARRY B WARD TECH CENTER | 970 NORTH GRIFFING AVE, ATTN: C. STUKE | | | RIVERHEAD | NY | 11901 |
| EAST ISLIP LUMBER | 33 WALL STREET | | | | EAST ISLIP | NY | 11730 |
| EAST ISLIP LUMBER CO INC | 33 WALL ST | | | | EAST ISLIP | NY | 11730 |
| EBSCO SUBSCRIPTION SERVICE | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| EBSCO SUBSCRIPTION SERVICES | PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320-4661 |
| ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | DUSSELDORF, 40489 GERMANY | | | |
| EDA KAYA KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDITORS INC. | 864 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953 |
| EDUARD KEPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUARDO VIVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDUCAUSE | 282 CENTURY PLACE | SUITE 5000 | | | LOUISVILLE | CO | 80027 |
| EDUCAUSE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4771 WALNUT STREET | SUITE 206 | | BOULDER | CO | 80304 |
| EDUCAUSE | 4772 WALNUT STREET | SUITE 206 | | | BOULDER | CO | 80301 |
| EDVOTEK, INC. | 1121 5TH ST NW | | | | WASHINGTON | DC | 20001 |
| EDWARD CHILLIEST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD H WALLACE | 55 SPRINGDALE AVENUE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWARD HILLKEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD J. THOLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD JONES | ATTN CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 |
| EDWARD KRESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD SHEAFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWARD T GULLASON | 125 LINDEN DR | | | | KINGSTON | RI | 02881-1729 |
| EDWARD URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD WALLACE | 55 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758-6748 |
| EDWIN BRYANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDWIN VALDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EDYTA J. KUZIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFRAIN PENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EFTHYMIA RAFAELIDES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN LAFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EILEEN M. MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKATERINA ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EKB SCOUTING SERVICE | EDWARD K. BUTLER | 281 OGDEN ST | | | ORANGE | NJ | 07050 |
| ELAINE SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELAINE T. MARGARITA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELANA ZOLFO | 93 HIDDEN POND CIR | | | | SMITHTOWN | NY | 11787 |
| ELBAR DUPLICATOR CORPORATION | 105-26 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 |
| ELDRICK RODGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELEANOR SHEPARD | 159 WEST 9 STREET | | | | DEER PARK | NY | 11729 |
| ELEXIS HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIANE MARGARITA | 92 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596 |
| ELIAS PEREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIF DEMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIJAH SAMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELINOR BRUNSWICK APPEL | 85 WINDHAM RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| ELIO ZAPPULLA | 7 ELM LN | | | | STONY BROOK | NY | 11790 |
| ELISA CASTRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISA FARINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISABETH GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISABETH MESEROLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELISE KAUFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH (DUCIE) O'BRIEN | 457 BIRCH HOLLOW DRIVE | | | | E. YAPHANK | NY | 11967 |
| ELIZABETH A. DUCIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. KRAEMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH A. LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH ATHING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH DUCIE | 457 BIRCH HOLLOW DR | | | | EAST YAPHANK | NY | 11967 |
| ELIZABETH DUCIE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| ELIZABETH FLANAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH J MANNING | 131 S FAIRVIEW AVENUE | | | | BAYPORT | NY | 11705 |
| ELIZABETH KRAEMER | PSC 80 BOX 20483 | | | | APO | AP | 96367 |
| ELIZABETH LANNI | 210 CUMBERLAND STREET | | | | MASTIC | NY | 11950 |
| ELIZABETH LINZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. MESLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH M. O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MANNING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MARY DIDOMENICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH MESLIN | 40 SUNSET ROAD | | | | BAY SHORE | NY | 11706 |
| ELIZABETH MOLINA-RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH O'CONNOR | 7053 LINDSAY AVE SE APT 102 | | | | AUBURN | WA | 98092-8280 |
| ELIZABETH SHABAZZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH T. LANNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH THORNTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELIZABETH TILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN FETTERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN GIARRAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN RYAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLEN UPHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ELLUCIAN SUPPORT INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 62578 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| ELLUCIAN SUPPORT INC. | 62578 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ELMIRA COLLEGE | ONE PARK PL | | | | ELMIRA | NY | 14901 |
| ELSA-SOFIA MOROTE | 64 LEXINGTON ROAD | | | | SHIRLEY | NY | 11967 |
| ELSEVIER BV | C/O ELSEVIER O2C | POB 1270 | 1000 BG AMSTERDAM | THE NETHERLANDS | | | |
| ELSEVIER BV | C/O ELSEVIER O2C | ATTN BART MAARTENS | RADARWEG 29 | 1043 NX AMSTERDAM THE NETHERLANDS | | | |
| ELSEVIER SCIENCE, B.V. | PO BOX 945 | | | | NEW YORK | NY | 10015-9094 |
| ELSY RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY — PRESCOTT | DEPARTMENT OF AERONAUTICAL SCIENCE | ATTN: JENNAH PERRY | 3700 WILLOW CREEK ROAD | | PRESCOTT | AZ | 86301 |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY DAYTONA | DEPARTMENT OF APPLIED AVIATION SCIENCES | ATTN: WILLIAM B. COYNE | 600 SOUTH CLYDE MORRIS BOULEVARD | | DAYTONA BEACH | FL | 32114 |
| EMELYN GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY ANNE JAVIS | 44 SABRE DRIVE | | | | SELDEN | NY | 11784 |
| EMILY ARCILA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY BOGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY KNUERR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY LEE | 125-10 QUEENS BLVD STE 2705 | | | | KEW GARDENS | NY | 11415 |
| EMILY MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY RUNNELLS | 75 OLD FIELD RD | | | | SETAUKET | NY | 11733-1669 |
| EMILY S. RUNNELLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMILY TROYD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMIRA CHAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EMMA FERREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 |
| ENGIN SUVAK | 1172 WARWICK STREET | | | | UNIONDALE | NY | 11553 |
| ENGINEERS UNION LOCAL 30 ALL FUNDS | LOCAL 30 TRUST FUND | 1616 WHITESTONE EXPY | | | WHITESTONE | NY | 11357-3055 |
| ENVIRONMENTAL ENERGY | 120 C E JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| ENVIROSCIENCE CONSULTANTS INC | 2150 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 |
| ERALDO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC ARDAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC B. CHERNOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC BRANDON LEVIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC CHERNOV | 95 HITCHOCK RD | | | | WATERBURY | CT | 06705 |
| ERIC H. SHYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC IVERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC JANASIAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIC PAVELS | 1150 ROSEDALE ROAD | | | | VALLEY STREAM | NY | 11581 |
| ERIC SHYMAN | 18 MID PL | | | | BOHEMIA | NY | 11716 |
| ERIC SISK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA A. STOLLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA C. DETERMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA DONOGHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FISCHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA FLOHR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA KREMENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA LYNN MURPHY-JESSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERICA STOLLER | 183 WEST AVE | | | | PATCHOGUE | NY | 11772 |
| ERICA WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK BURNHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIK SAMUELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIKA KRUMHOLZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN GREGORY | 23 OCEAN AVENUE | | | | MASTIC | NY | 11950 |
| ERIN KELLY | 1908 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 |
| ERIN M HANRAHAN | 60 EAST 19TH STREET | | | | HUNTINGTON STATION | NY | 11746 |
| ERIN MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN P. HOSEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SKIDMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERIN SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERLI WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERNIECE SWIFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ERROL D. TOULON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESHMAN ASKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESMERY DEJESUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESRI INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 |
| ESRI INC. | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373 |
| ESRI INC. | FILE # 54630 | | | | LOS ANGELES | CA | 90074 |
| ESTHER DENIKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ESU STUDENT ACTIVITY ASSOC.INC | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| ESU STUDENT ACTIVITY ASSOCIATION | 200 PROSPECT ST. UNIVERSITY CENTER | | | | EAST STROUDSBURG | PA | 18301 |
| ETHAN PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ETRADE C/O BROADRIDGE SECURITIES PROCESSING | ATTN: YASMINE CASSEUS | 2 GATEWAY CTR | 283-299 MARKET ST, 16TH FLR | | NEWARK | NJ | 07102 |
| EUGENE BAYLISS JR. | 1525 LYNCHBURG LOOP | | | | THE VILLAGES | FL | 32162-6031 |
| EUGENE CAMARDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENE R BAYLISS JR | 1525 LYNCHBURG LOOP | | | | THE VILLAGES | FL | 32162-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENEIA MCPHERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EUGENIA DELUCCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN CZARNOMSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVAN MAXWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVELYN MASTRIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EVERBANK | PO BOX 91160 | | | | DENVER | CO | 80291 |
| EVERBANK | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 91160 | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| EVERBANK COMMERCIAL FINANCE, INC | C/O INSURANCE CENTER | PO BOX 3886 | | | BELLEVUE | WA | 98009 |
| EVOQUA WATER TECHNOLOGIES | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 |
| EWA DABKOWSKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD, STE 410 | | ADDISON | TX | 75001 |
| EXPENSE REDUCTION ANALYSTS | PO BOX 956251 | | | | ST LOUIS | MO | 63195-6251 |
| EXPENSE REDUCTION ANALYSTS | ATTN DIANNA LUDLOW-ARREOLA | ADDISON TOWER | 16415 ADDISON RD | | ADDISON | TX | 75001 |
| EYIBETH GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| EYTAN BEHIRI | 22 JUNARD DRIVE | | | | ROSLYN | NY | 11576 |
| EYTAN H. BEHIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FABIO DEPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FAHAD GHANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION | PO BOX 237037 | | | NEW YORK | NY | 10023 |
| FAIR HARBOR CAPITAL, LLC | C/O FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY, 10TH FL | | | NEW YORK | NY | 10023 |
| FALYN KATZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FANTASTIC TOURS & TRAVEL | 6143 JERICHO TPKE | SUITE 101 | | | COMMACK | NY | 11725 |
| FARAH BEAUBRUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARAH SHAHID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FARMINGDALE STATE COLLEGE | CAREER DEVELOPMENT | GREENLEY HALL | | | FARMINGDALE | NY | 11735 |
| FARONICS TECHNOLOGIES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 5506 SUNOL BLVD. | SUITE 202 | | PLEASANTON | CA | 94566 |
| FARONICS TECHNOLOGIES | 5506 SUNOL BLVD. | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARONICS TECHNOLOGIES USA INC. | 5506 SUNOL BLVD | SUITE 202 | | | PLEASANTON | CA | 94566 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA | | | | UNIONDALE | NY | 11556-1320 |
| FATIMA M CALLE | 46 38TH ST | | | | ISLIP | NY | 11751 |
| FATIMA OKUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA QADRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATIMA SHAMULZAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FATMA DONMEZ | 4737 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 |
| FEDELE BAUCCIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEDERAL RESERVE BANK OF RICHMOND | 701 E BYRD ST | | | | RICHMOND | VA | 23219 |
| FEDEX | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 |
| FEI HE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FEI QIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELICIA MULHOLLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FELIKS ORER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FERN BAUDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FIDEL DESMAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FINANCIAL PACIFIC LEASING, INC | 3455 SOUTH 344TH WAY, SUITE 300 | | | | FEDERAL WAY | WA | 98001 |
| FIONA GRAHAM PEARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FIRST CLEARING LLC | ATTN MATT BUETTNER OR MATT OPPELT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN MATT BUETTNER | 2801 MARKET STREET | H0006-09B | | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC | ATTN REORG DEPARTMENT | ONE NORTH JEFFERSON ST | | | ST LOUIS | MO | 63103 |
| FIRST RELIANCE STANDARD | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398 |
| FIRST RELIANCE STANDARD LIFE INSURANCE | PO BOX 3123 | | | | SOUTHEASTERN | PA | 19398-3123 |
| FIRST STUDENT INC. | 1065 BELVOIR ROAD | | | | PLYMOUTH MEETING | PA | 19462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRSTNAV SOFTWARE, LTD | 19735 51 AVE | | | LANGLEY, BRITISH COLUMBIA V3A7L4 CANADA | | | |
| FITZGERALD'S DRIVING SCHOOL | 1350 DEER PARK AVE | STE 2 | | | NORTH BABYLON | NY | 11703-1620 |
| FITZGERALD'S DRIVING SCHOOL INC | 1350 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| FLAGHOUSE INC. | PO BOX 159 | | | | HASBROUCK HEIGHTS | NJ | 07604-3116 |
| FLINN SCIENTIFIC | PO BOX 71721 | | | | CHICAGO | IL | 60694-1721 |
| FLOR ROXANA CALERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FLORIDA INSTITUTE OF TECHNOLOGY | COLLEGE OF AERONAUTICS | ATTN: DONNA WILT | 150 W. UNIVERSITY BOULEVARD | | MELBOURNE | FL | 32901 |
| FLORIDA STATE COLLEGE AT JACKSONVILLE | AVIATION PROGRAMS | ATTN: SAM FISCHER | 501 WEST STATE STREET | | JACKSONVILLE | FL | 32202 |
| FLOYD LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FNU NASRULLAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FOLEY HOAG LLP | ATTN EURIPIDES D DALMANIERAS | SEAPORT WORLD TRADE CENTER WEST | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2600 |
| FORD CREDIT | DEPT 194101 | PO BOX 55000 | | | DETROIT | MI | 48255-1941 |
| FORD MOTOR CREDIT | PO BOX 220564 | | | | PITTSBURGH | PA | 15257 |
| FOX GLASS COMPANY EAST | 45 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| FRANCES B. SCHAUSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA DOVE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCESCA MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCINE SILVERBLANK | 12 GOODWOOD RD | | | | SAG HARBOR | NY | 11963 |
| FRANCINE SILVERBLANK | 106 MONTAUK BLVD. | | | | EAST HAMPTON | NY | 11937 |
| FRANCIS A. SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D'ORAZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS D. WINSLOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS GLUCHOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS H ROMANITCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS J. TIDD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS KAMARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS SAMUEL | 39 N CARLL AVENUE | | | | BABYLON | NY | 11702 |
| FRANCIS SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS TAVERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANCIS TIDD | 26 MAGNOLIA STREET | | | | CENTRAL ISLIP | NY | 11722 |
| FRANCIS WINSLOW | P.O. BOX 14235 | | | | HAUPPAUGE | NY | 11788 |
| FRANCISCO MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK A. LOMBARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK BARRETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CARDINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK CETERO, ESQ | 248 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 |
| FRANK F BOULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK J DIGIOVANNI | 116 SMITHTOWN BLVD | APT 17B | | | NESCONSET | NY | 11767 |
| FRANK LOMBARDI | 10 CHESTNUT LANE | | | | EAST QUOGUE | NY | 11942 |
| FRANK MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MAZZARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANK R. DEL GIUDICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKI HAIDUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN LEAVANDOSKY | 115 KETCHAM AVENUE | | | | PATCHOGUE | NY | 11772 |
| FRANKLIN MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRANKLIN T. PINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRAY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED J. RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRED RISPOLI | 132 CONNETQUOT ROAD | | | | OAKDALE | NY | 11769 |
| FRED ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDERICK BRODZINSKI | 72 HAMILTON LAKES DR | | | | HAMILTON | NJ | 08619-3439 |
| FREDERICK R. BRODZINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDLYNE DESROCHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREDRICK MACKLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FREEDOM SCIENTIFIC | BLV GROUP - CHARLIE MADSEN | 11800 31ST CT N | | | SAINT PETERSBURG | FL | 33716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEDOM SCIENTIFIC | C/O BLV GROUP, CHARLIE MADSEN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 17757 US HIGHWAY 19 W STE 560 | | CLEARWATER | FL | 33764-6570 |
| FRIENDS OF CONNETQUOT, INC. | P.O. BOX 472 | | | | OAKDALE | NY | 11769 |
| FULVIE-LOUIS FRANCOIS | 490 ACKERMAN ST | | | | CENTRAL ISLIP | NY | 11722 |
| FULVIE-LOUIS JOSEPH FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| G & G FENCES OF LI | 346 SAYVILLE BLVD | | | | SAYVILLE | NY | 11782-2014 |
| G & G FENCES OF LI | PO BOX 389 | | | | BOHEMIA | NY | 11716 |
| G&G FENCES OF LI LTD | 346 SAYVILLE BLVD | | | | SAYVILLE | NY | 11782-2014 |
| GABRIEL CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIEL GARCIA | 3561 SW 123RD COURT | | | | MIAMI | FL | 33175 |
| GABRIELA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA D'APRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLA RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GABRIELLE ROWLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL I. CHOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL M. JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAIL SCHERZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| GAIL SCHERZ | 35 TERRELL ST | | | | PATCHOGUE | NY | 11772 |
| GALE / CENGAGE | ATT: DOROTHY WARE - REP 94524 | PO BOX 9187 | | | FARMINGTON HILLS | MI | 48333-9187 |
| GAN YANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GANNA TSUPRYK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARDEN CITY GROUP, LLC | ATTN: EMILY YOUNG | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| GARFUNKEL WILD PC | ATTN ADAM T BERKOWITZ ESQ | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 |
| GARFUNKEL WILD, PC | ATTN: ADAM T. BERKOWITZ, ESQ. | 111 GREAT NECK RD | FL 6 | | GREAT NECK | NY | 11021-5406 |
| GARFUNKLE WILD, P.C. | ADAM T. BERKOWITZ, ESQ. | 111 GREAK NECK ROAD, SUITE 600 | | | GREAT NECK | NY | 11021 |
| GARRETT KRIZAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT RYAN FATIGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY BISHOP | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| GARRY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARRY L. BISHOP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARRY UTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY B. DABRUSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY BISHOP | 106 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 |
| GARY J. KULIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY M. RUPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GARY MORAN | 473 EDGEWOOD PLACE | | | | RUTHERFORD | NJ | 07070 |
| GARY RUPP | 44 WHALERS COVE | | | | BABYLON | NY | 11702 |
| GAURAV PASSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GAVIN CHAMBERLAIN | 3 WINDSOR LN | | | | E MORTHPORT | NY | 11731-1242 |
| GAVIN CHAMBERLAIN | 8 GRAND HAVEN DRIVE | | | | COMMACK | NY | 11725 |
| GAVIN CHAMBERLAIN | 3 WINDSOR LN | | | | E NORTHPORT | NY | 11731-1242 |
| GAYLE M BALMUTH | 13 MARJON AVE | | | | SCOTIA | NY | 12302 |
| GBC ACCO BRANDS | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 |
| GCG# 1003717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1003730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1003759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1003762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1005362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1005384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1005386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEETA PERSAD | 55 PALM ST | | | | CENTRAL ISLIP | NY | 11722 |
| GEMAEEL JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE FERRERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENE MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GENERAL WELDING SUPPLY CORPORATION | 400 SHAMES DR | | | | WESTBURY | NY | 11590 |
| GENEVA WYNNHALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEOFFREY & ANNA MARIA STEWART | 87 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |
| GEOFFREY & ANNAMARIA STEWART | 22 EMLU DR | | | | SELDEN | NY | 11784-2604 |
| GEORGE CAVUTO | 34 HEMLOCK LANE | | | | BAY SHORE | NY | 11706 |
| GEORGE EPLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE EVANEGO | 63 MAYBERRY AVE | | | | MONROE | NJ | 08831 |
| GEORGE FOUNDOTOS | 4 DAMIN CIRCLE | | | | ST JAMES | NY | 11780 |
| GEORGE H. REMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE K. VENEDIKIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MASONE | 271 WILSON BLVD | | | | ISLIP | NY | 11751 |
| GEORGE MAURER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE MONSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE OTTUSCH | 117 FINCH LN APT 2A | | | | ISLIP | NY | 11751 |
| GEORGE P EVANEGO | 63 MAYBERRY AVENUE | | | | MONROE | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE R. MASONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE R. SHRECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE REMMER | 500 SHORE DR | | | | OAKDALE | NY | 11769 |
| GEORGE ROBERTA | 229 MCLAIN STREET | | | | MOUNT KISCO | NY | 10549 |
| GEORGE ROCKWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE SAMITO | 23 WESTBRIDGE DRIVE | | | | BABYLON | NY | 11702 |
| GEORGE T FOUNDOTOS | 4 DAMIN CIRCLE | | | | SAINT JAMES | NY | 11780-1604 |
| GEORGE TAYLOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GEORGE VLAHAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD CURTIN | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| GERALD J CURTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALD M O'SHEA INC DBA L I HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD M OSHEA INC | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| GERALD R & BEVERLY G SULLIVAN | ATTN GERALD R SULLIVAN | 4 LEWIS RD | | | GARNERVILLE | NY | 10923 |
| GERALD R & BEVERLY G SULLIVAN | C/O FIDELITY INVESTMENTS | ATTN GERALD R SULLIVAN | 396 ROUTE 17 NORTH | | PARAMUS | NJ | 07652 |
| GERALD ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERALDINE N MULLIGAN | 73 ELDER ROAD | | | | ISLIP | NY | 11751 |
| GERALDINE VINCENT | 25 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| GERARD GIGLIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GERILYN LESSING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GETZLER HENRICH & ASSOCIATES LLC | 295 MADISON AVE | 20TH FL. | | | NEW YORK | NY | 10017 |
| GIANNA CASSATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIANNA GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIGI CHARALAMBOUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIMMEES.COM | 223 MYSTIC DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| GINA APSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA D'AMARO | 45 BLUE RIDGE DRIVE | | | | MEDFORD | NY | 11763 |
| GINA DELLOSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINA M. D'AMARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINA MARIE NAPOLI | 32 LAKELAND AVE | | | | BABYLON | NY | 11702 |
| GINA NAPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GINAMARIE PETRAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOCCHINO BENEDETTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOIA SCHARFSCHWERDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIOVANNI PALMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GIZANDRA MUSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEB BELEAVSKI | PO BOX 63 | | | | OAKDALE | NY | 11769 |
| GLEN BRAUCHLE | 91 DEER PARK AVENUE | APT 2 | | | BABYLON | NY | 11702 |
| GLEN CARBALLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN HINCKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN J. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLEN R. BRAUCHLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENDA CARRION | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN BARHAM | 9001 BLACKLEY LAKE RD. | | | | WAKE FOREST | NC | 27587 |
| GLENN BIALEK | 395 CENTRAL AVENUE | | | | DEER PARK | NY | 11729 |
| GLENN P. WARMUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GLENN W BARHAM | 9001 BLACKLEY LAKE ROAD | | | | WAKE FOREST | NC | 27587 |
| GODADDY.COM INC. | 14455 N. HAYDEN ROAD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GODADDY.COM INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 14455 N. HAYDEN ROAD | SUITE 219 | | SCOTTSDALE | AZ | 85260 |
| GOPHER | NW5634 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5634 |
| GRACE ANN COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRADUATE SCHOOL GUIDE | 420 RAILROAD WAY | | | | MAMARONECK | NY | 10543-2257 |
| GRAINGER | 1 PARK DR | | | | MELVILLE | NY | 11747 |
| GRAMMY ENTERPRISES LLC | C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | ATTN JC | 1305 FRANKLIN AVE | PO BOX 119 | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYWELL EQUIPMENT CO. | 50 POND RD | | | | OAKDALE | NY | 11769 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREATAMERICA FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 660831 | | | DALLAS | TX | 75266 |
| GREATAMERICA FINANCIAL SERVICES CORP | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 |
| GREEN RIVER COLLEGE | AVIATION TECHNOLOGY | ATTN: JERRY WOLFE | 1221 D. STREET, NE | | AUBURN | WA | 98002 |
| GREENPORT UNION FREE SCHOOL DISTRICT | ATTN JESSIE KEMP | 720 FRONT STREET | | | GREENPORT | NY | 11944 |
| GREENWICH HIGH SCHOOL | ATTN NATALIE FRENZ | 10 HILLSIDE RD | | | GREENWICH | CT | 06830 |
| GREG JOHNSON | 99 E 2ND STREET | | | | MINEOLA | NY | 11501 |
| GREGORY  QUIROLO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| GREGORY BUTERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY HEDDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY PITTAWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GREGORY QUIROLO | 120 1ST ST | | | | PELHAM | NY | 10803-2027 |
| GREGORY WOLTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GRETCHEN COTTON RODNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GROSSANE TERESA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GTM SPORTSWEAR | PO BOX 874931 | | | | KANSAS CITY | MO | 64187-4931 |
| GUANANN LI | 135 WESTWOOD DRIVE | APT. 151 | | | WESTBURY | NY | 11590 |
| GUANGYU HAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUANNAN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GUESLY SAINT-AUBIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GURPIAR DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1175 S. 800 E. | | | OREM | UT | 84097 |
| GWAVA | 1175 S. 800 E. | | | | OREM | UT | 84097 |
| GWAVA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1800 NOVELL PL | | | PROVO | UT | 84606-6101 |
| HADIA KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAIHAN LIAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAILEY GILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAL MISHKIN | 56 BROADVIEW CIRCLE | | | | WADING RIVER | NY | 11793 |
| HAMID IKRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAMISH BIRCHALL | 9 CREST VIEW | 47 DARTMOUTH PARK HILL | LONDON NW5 1JB | UNITED KINGDOM | | | |
| HAMPTON UNIVERSITY | DEPARTMENT OF AVIATION | SCIENCE & TECHNOLOGY BUILDING | ROOM 269 | | HAMPTON | VA | 23668 |
| HAN WU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANDRAS, KERRI | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| HANNAH ALIZADEGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANNAH CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HANYIN QIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| HARLAND TECHNOLOGY SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 45550 | | | OMAHA | NE | 68145 |
| HAROLD A. KOSTER & JOAN M. KOSTER | 7604 NY RT 79 | | | | WHITNEY POINT | NY | 13862 |
| HAROLD BEYEL | 18 RADBURN DR | | | | COMMACK | NY | 11725 |
| HAROLD E. BEYEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD NAIDEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARRISON CENTRAL SCHOOL DISTRICT | ATTN MRS BATTAGLIA, GUIDANCE | 255 UNION AVE | | | HARRISON | NY | 10528 |
| HARRY COFFIN | 8 LENORE LANE | | | | FARMINGDALE | NY | 11735 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA | BANKRUPTCY UNIT NP-3 | | | HARTFORD | CT | 06155 |
| HARTFORD FIRE INSURANCE COMPANY | ATTN HANK HOFFMAN, AVP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 |
| HARVEY SINGER | 7320 AMBERLY LN APT 409 | | | | DELRAY BEACH | FL | 33446 |
| HARVEY SINGER | 160 W END AVE APT 21G | | | | NEW YORK | NY | 10023-5612 |
| HAYLEY JACOBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD. | 3RD FLOOR | | | UNIONDALE | NY | 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD | | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX | 333 EARLE OVINGTON BLVD STE 30 | 3RD FLOOR | | | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX, INC | ATTN DANIEL CASSUTO | ACCOUNT EXECUTIVE | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |
| HEALTHPLEX, INC | ATTN JONI E HOWE | VICE PRESIDENT | 333 EARL OVINGTON BLVD | SUITE 300 | UNIONDALE | NY | 11553-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER ALDUINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER BLANEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER CEA (BURKE) | 72 KURT LANE | | | | HAUPPAUGE | NY | 11788 |
| HEATHER HARSHBARGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER HUFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER L. KUTNOWSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEATHER MICHALEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HECTOR M MARTINEZ JR | 54 CLAUDE AVE | | | | DENVILLE | NY | 07834 |
| HECTOR M. MARTINEZ JR. | 54 CLAUDE AVENUE | | | | DENVILLE | NJ | 07834 |
| HECTOR RAMIREZ-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HEIDI KELLY-STRAWGATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HELEN BAUSENWEIN | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| HELEN BAUSENWEIN | 235 CEDRUS AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| HELEN BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN BOHLEN | 21 LOFT ROAD | | | | SMITHTOWN | NY | 11787 |
| HELEN DENSING | 214 OAK ST | | | | PATCHOGUE | NY | 11772 |
| HELEN DENSING | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HELEN TORCZYNOWYCZ | 8531 NEWTON DRIVE | | | | PORT RICHEY | FL | 34668 |
| HELEN W BAUSENWEIN | 235 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 |
| HELEN W BAUSENWEIN | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| HENRY MOELLER | 15 W MONTAUK HWY | PMB 234 | | | HAMPTON BAYS | NY | 11946 |
| HEOP PROFESSIONAL ORGANIZATION | C/O HEOP-PO | DIANE C. PACILIO, INC. | 1439 HIGBY ROAD | | FRANKFORT | NY | 13340 |
| HERBERT BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713 |
| HERBERT C. MILLS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HERBERT J BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| HERFF JONES | PO BOX 882 | | | | COMMACK | NY | 11725 |
| HERLIS REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HESSTON COLLEGE | AVIATION DEPARTMENT | ATTN: BOB HARDER | 301 S. MAIN STREET | | HESSTON | KS | 67062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWITT HATCHETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HIGHER ONE | 115 MUNSON STREET | | | | NEW HAVEN | CT | 06511 |
| HIGHEREDJOBS.COM | 715 LAKE STREET | SUITE 400 | | | OAK PARK | IL | 60301 |
| HILARY MARKETTA | 33 WATERFRONT DRIVE | | | | BALDWINSVILLE | NY | 13027 |
| HILLTOP SECURITIES | ATTN PROXY DEPT | 1201 ELM ST, STE 3500 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN LISA ALEJANDRE | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN BRANDY PIRANIO | 1201 ELM STREET SUITE 3700 | | | DALLAS | TX | 75270 |
| HILLTOP SECURITIES INC | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | | DALLAS | TX | 75270 |
| HILTON GARDEN INN ISLIP | 3485 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 |
| HITECH ASSETS | ATTN JULIA PIPER | 401 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 |
| HOBSONS INC | ATTN JASON DUGGAN | 50 E BUSINESS WAY STE 300 | | | CINCINNATI | OH | 45241 |
| HOBSONS INC | C/O TAFT STETTINIUS & HOLLISTER | ATTN CASEY CANTRELL SWARTZ | 425 WALNUT ST 18TH | | CINCINNATI | OH | 45202 |
| HOBSONS, INC | PO BOX 505208 | | | | ST. LOUIS | MO | 63150-5208 |
| HOBSONS, INC. | 50 E BUSINESS WAY | SUITE 300 | | | CINCINNATI | OH | 45241 |
| HOLOCAUST MEMORIAL & TOLERANCE CENTER OF NASSAU CO | 100 CRESCENT BEACH RD | | | | GLEN COVE | NY | 11542 |
| HOME DEPOT CREDIT SERVICE | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| HOME EDUCATING FAMILY PUBLISHING | PO BOX 681173 | | | | FRANKLIN | TN | 37068-1173 |
| HOMER C. ELAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOMER ELAM | 228 MCCULLOUGH CIRCLE | | | | MUNFORD | TN | 38058 |
| HOPE-ANN JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HORTENCIA JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HOSELTON CHEVROLET | 909 FAIRPORT ROAD | | | | EAST ROCHESTER | NY | 14445 |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 |
| HU JINGYI | HUASHI VILLAGE | TONGGUAN TOWN | WANGCHENG DIST | CHANGSHA, CHINA | | | |
| HUGO FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUGO FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HUSAMATU JALLOH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HY-CERT SERVICES, INC. | PO BOX 534 | | | | MILLER PLACE | NY | 11764-7006 |
| I.A.M. NATIONAL PENSION FUND | P.O. BOX 791129 | | | | BALTIMORE | MD | 21279 |
| IACBE | 11374 STRANG LINE ROAD | | | | LENEXA | KS | 66215 |
| IAIN CAIRNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE., NW | SUITE 300 | | | WASHINGTON | DC | 20036-1703 |
| IAM NATIONAL PENSION FUND | ATTN JOSEPH P MARTOCCI JR | 1300 CONNECTICUT AVE NW STE 300 | | | WASHINGTON | DC | 20036 |
| IAN MCLEOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15267 |
| IBM CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 643600 | | | PITTSBURGH | PA | 15267 |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 |
| IDALIA INNOCENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IDELFONSO COSMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IDLE HOUR DELI | 1500 MONTAUK HWY | | | | OAKDALE | NY | 11769 |
| IDNA BRANDS | 2510 EAST CENTER ST. | | | | WARSAW | IN | 46580 |
| IMAGE ACCESS CORPORATION | 22 PARIS AVE | SUITE 210 | | | ROCKLEIGH | NJ | 07647 |
| IMAN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IMM LEASING, LLC | 209 FOX HOLLOW RD | | | | WYCKOFF | NJ | 07481 |
| IMRAN AHMAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INCEPTIA | ATTN: ACCOUNTING | PO BOX 82507 | | | LINCOLN | NE | 68501-2507 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| INGERMAN SMITH, L.L.P. | 150 MOTOR PKWY | SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INGERMAN SMITH, LLP | ATTN CHRISTOPHER J. CLAYTON | 150 MOTOR PKWY, SUITE 400 | | | HAUPPAUGE | NY | 11788 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON FL4 | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE INTERFACES INC | PO BOX 74008010 | 540 W MADISON, 4TH FLOOR | | | CHICAGO | IL | 60674-8010 |
| INNOVATIVE USERS GROUP | 6077 FAR HILLS AVE | #118 | | | CENTERVILLE | OH | 45459-1923 |
| INSTANT VERTICALS | 330 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | | BROOKLYN | NY | 11232 |
| INT'L ASSOC. OF MACHINISTS AND AEROSPACE | AFL-CIO LOCAL LODGE NO. 434 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | DISTRICT LODGE NO. 15 | 652 4TH AVENUE | BROOKLYN | NY | 11232 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 16-16 WHITE STONE EXPRESSWAY | WHITESTONE | NY | 11357 |
| INT'L UNION OF OPERATING ENGINEERS | LOCAL 30 (AFL-CIO) | NEW YORK HEADQUATERS | 16-16 WHITE STONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| INTELLI-TEC SECURITY SERVICES | 150 EILEEN WAY | UNIT #2 | | | SYOSSET | NY | 11791 |
| INTERACTIVE BROKERS RETAIL | EQUITY CLEARING | 8 GREENWICH OFFICE PARK | STE 200 | | GREENWICH | CT | 06831-5149 |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | ATTN: CORPORATE ACTIONS GROUP | 8 GREENWICH OFFICE PARK | 2ND FLOOR | | GREENWICH | CT | 06831 |
| INTERAMERICAN UNIVERSITY OF PUERTO RICO | ATTN: JORGE CALAF | PO BOX 9066623 | | | SAN JUAN | PR | 00906-6623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | LOCAL 30 | 16-16 WHITESTONE EXPWY 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INTERNATIONAL UNION OF OPERATION ENGINEE | 16-16 WHITESTONE EXPRESSWAY | 5TH FLOOR | | | WHITESTONE | NY | 11357 |
| INTI PROANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INVESTINTECH.COM INC. | 425 UNIVERSITY AVENUE | SUITE 301 | | TORONTO, ON M5G1T6 CANADA | | | |
| IPARADIGMS, LLC | 1111 BROADWAY | 3RD FL | | | OAKLAND | CA | 94607 |
| IPSWITCH INC | 15 WAYSIDE RD STE 4 | | | | BURLINGTON | MA | 01803-4521 |
| IPSWITCH INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3726 | | | NEW YORK | NY | 10008 |
| IPSWITCH INC. | PO BOX 3726 | | | | NEW YORK | NY | 10008 |
| IRA CAPLAN | 2030 S OCEAN DR | APT 809 | | | HALLANDALE BEACH | FL | 33009 |
| IRENE GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IRENE LONG | 268 COCOPLUM DR NORTH | | | | JUPITER | FL | 33458 |
| IRENE UCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IRG TOWING | 92 CARLTON AVENUE | | | | ISLIP TERRACE | NY | 11752 |
| IRISH COFFEE PUB | 131 CARLETON AVE | | | | EAST ISLIP | NY | 11730 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | ATTN JOSEPH CORRIGAN | ONE FEDERAL STREET 7TH FLOOR | | | BOSTON | MA | 02110 |
| IRWIN M WEINSTOCK | 8 HOPE CT | | | | PLAINVIEW | NY | 11803-5624 |
| ISAAC B. ROSLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAAC ROSLER | 10120 E. CINNABAR AVE | | | | SCOTTSDALE | AZ | 85258 |
| ISAAC ROSLER | 6 SOUNDBREEZE TRAIL | | | | WADING RIVER | NY | 11792 |
| ISAAC ROSLER | C/O JOSE KANSHEPOLSKY | 10120 E CINNABAR AVE | | | SCOTTSDALE | AZ | 85258 |
| ISABEL MIRANDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH BETHEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISAIAH WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ISLAND SPORTS VIDEO, INC | 241 CHRISTIAN AVENUE | | | | STONY BROOK | NY | 11790 |
| ISLAND WIDE PLASTICS INC. | 23 RIVER RD. | | | | SAYVILLE | NY | 11782 |
| ISLANDAIRE | 500 MIDDLE COUNTRY RD STE A | | | | SAINT JAMES | NY | 11780-3236 |
| ISMAEL COTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IT'S MOORE ENTERTAINMENT | P.O BOX 3273 | | | | PATCHOGUE | NY | 11772 |
| IT'S MOORE ENTERTAINMENT LLC | P.O BOX 3273 | | | | PATCHOGUE | NY | 11772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ITEACHXL | 37 OAKWOOD RD | | | | PORT JEFFERSON | NY | 11777 |
| IUOE LOCAL 30 | NEW YORK HEADQUARTERS | ATTN WILLIAM LYNN | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 |
| IUOE LOCAL 30 | ATTN: ROBERT V WILSON, BUSINESS REPRESENTATIVE | 16-16 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11357 |
| IVANA RUIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IVONN RODRIGUEZ-VALENCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| J'SON CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK GIAMANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK LAUDANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK MONTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK O'CONNOR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JACK O'CONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACK SCHIAVONE | 766 BRADY AVENUE | APT. #437 | | | BRONX | NY | 10462 |
| JACK SCHIAVONE | 766 BRADY AVE | #437 | | | BRONX | NY | 10462 |
| JACKELINE LOPEZ-SANGIORGIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKELYN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKIE HANNAN | 5 ALFAN AVENUE | | | | SAYVILLE | NY | 11782 |
| JACKLYN ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACKSON LEWIS, LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACKSONVILLE UNIVERSITY | SCHOOL OF AVIATION | ATTN: MATT TUOHY | 2800 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 33221 |
| JACLYN CANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACLYN CARLO | 49 GRANDVIEW LANE | | | | SMITHTOWN | NY | 11787 |
| JACLYN NORMAN | | | | | MOUNT SINAI | NY | 11766 |
| JACLYN PLANZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB MACCAGLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACOB WAINWRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE ANN ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE BOTTIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE DESTEFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE LEONARD | PO BOX 96 | | | | LARAMIE | WY | 82073-0096 |
| JACQUELINE LEONARD | 2836 LESLIE COURT | | | | LARAMIE | WY | 82072 |
| JACQUELINE MULLIGAN | 73 ELDER ROAD | | | | ISLIP | NY | 11751 |
| JACQUELINE PALAGUACHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE PEARSALL | 15 OAK ST | | | | BAYPORT | NY | 11705-1816 |
| JACQUELINE ROGERS | 47 SIMON STREET | | | | BABYLON | NY | 11702 |
| JACQUELINE WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELINE WISWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN KLECAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN M. HANNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JACQUELYN O'HARE | 250 NORWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| JADE FIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE HAZELWOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JADE SICILIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAEWOO PARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAEWOO PARK | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JAEWOO PARK | 500 CIRCLE RD, APT 125C | | | | STONEY BROOK | NY | 11790 |
| JAIMIE TERENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAKE IADANZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JALEEL BARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMAL WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BENEDUCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BINGHAM, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES BOLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BOOTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. CULLEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES C. HUDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CARIDDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CONROY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES CRENSHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES E CRENSHAW | 16 BAILEY LANE | | | | MANORVILLE | NY | 11949 |
| JAMES EASTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES FRANCIS KILFOIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES HINCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES HOURIHANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J. OREHOSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNEALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KILFOIL | 1755 YORK AVENUE | APT. 8D | | | NEW YORK | NY | 10028 |
| JAMES KILINCOGLU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES KUHLMEIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES LOPICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MCENTEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| JAMES NICHOLS | PO BOX 20076 | | | | WASHINGTON | DC | 20041 |
| JAMES P. ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES RAGLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES RECORD | 118 ROXBURY RD | | | | GARDEN CITY | NY | 11530-2624 |
| JAMES ROONEY | 521 EVERDELL ANENUE | | | | WEST ISLIP | NY | 11795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROSENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES T. RECORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES TUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WEGGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES WILLIAM WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI DUGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMI GUNTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE GUNTER | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| JAMIE KASS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMIE NESI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMILLAH HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANAY MCDUFFIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET D. YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET GONCALVES | 6010 MISTY RIDGE LANE | | | | CICERO | NY | 13039 |
| JANET MACMILLAN | 101 W END AVE APT 4J | | | | NEW YORK | NY | 10023-6350 |
| JANET S. MACMILLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANET YOUNG | 7 COURTHOUSE DRIVE | | | | CENTRAL ISLIP | NY | 11722 |
| JANET YOUNG | 65 SW TERRACE | | | | OCALA | FL | 34476 |
| JANET ZAREMBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANINE BARRESE | 124 RAYNOR STREET | | | | WEST BABYLON | NY | 11704 |
| JANINE BARRESE | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| JANNEY MONTGOMERY SCOTT INC | ATTN CORPORATE ACTIONS | 1717 ARCH ST, 17TH FLR | | | PHILADELPHIA | PA | 19103-1675 |
| JANNEY MONTGOMERY SCOTT LLC | ATTN DIANE GALLAGHER | 1717 ARCH STREET 16TH FLOOR | | | PHILADELPHIA | PA | 19103-1675 |
| JAQUELYN CLASSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAQUELYN JEDLICKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARVIS WATSON | 10 FAIRVIEW DRIVE | | | | SHIRLEY | NY | 11967 |
| JASMIN FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMINE PINEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASMINE SAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON A LONG | 55 CLYMER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON BENAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON BIHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON GOETZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON LONG | 55 CLYMER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JASON MEYLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON MONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON RUDISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON SCARDUZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON SENDLEWSKI | 144 BLUFFTON RD | | | | MOORESVILLE | NC | 28115 |
| JASON TRUFANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON TRUFANT | 99 AMANDA DRIVE | | | | COLUMBUS | MS | 39702 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 82234-5256 |
| JASON TRUFFANT | 1 CEDAR PT | | | | COLLINSVILLE | IL | 62234-5280 |
| JAY HANSEN | 901 COLORADO BLVD APT 446 | | | | DENVER | CO | 80206 |
| JAYLEN VERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE KAHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAYNE LORUSSO-KAHT | 51 FURMAN LN | | | | PATCHOGUE | NY | 11772-3652 |
| JAYRON JANIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JE'NIECE GALLISHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE C. TAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEAN-MARIE LILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN-MARISE TAS | 3 COLUMBINE SOUTH | | | | HAMPTON BAYS | NY | 11946 |
| JEANETTE DEBONIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE GODWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANETTE WALTERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANINE PESCE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNE DURSO-GUNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNINE LOMBARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEANNY JEAN BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFF FERGUSON | 35 SHORE DR | | | | OAKDALE | NY | 11769 |
| JEFFREY A. SACKETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY DIMARCO | 426 WADING RIVER RD | | | | MANORVILLE | NY | 11949 |
| JEFFREY G STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY JOHN DIMARCO | 426 WADING RIVER ROAD | | | | MANORVILLE | NY | 11949 |
| JEFFREY KASSNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEFFREY STOVER | 35 GREENVIEW CIR | | | | WEST SAYVILLE | NY | 11796-1604 |
| JEFFREY STOVER | 930 MAPLE STREET | | | | BOHEMIA | NY | 11716 |
| JEMILLE CHARLTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENIFER NOLAN WEHMEYER | 1040 KOSS STREET | | | | ERIE | CO | 80516 |
| JENNA BRIGHTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA IPPOLITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA MARTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA SEDDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNA STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER A. PAPA-MICARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER ALLEYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FORMICA | 56 STAGG STREET | APT. 19 | | | BROOKLYN | NY | 11206 |
| JENNIFER FRANCINE OROBELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER FUNARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUERRAZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUMBS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER GUZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER HINES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER J. TOMFORDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER KOPENITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L LENZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER L. FORMICA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER LORENZEN | 21 STONY RD | | | | STONY BROOK | NY | 11790 |
| JENNIFER LYNN FLYNN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER M. PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MASON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER MUGAVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER PIERRE | 145 NICOLLS ROAD | | | | WHEATLY HEIGHTS | NY | 11798-2426 |
| JENNIFER SALADINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHILDKRAUT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHUSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER SCHWAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER STUCCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER TOMFORDE | 6 FREMONT RD | | | | WEST SAYVILLE | NY | 11796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER TROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VANECEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER VEIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WALLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNIFER WALSH | 109 NORTH DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JENNIFER-JEAN ASSAL | 17 THRUSH DRIVE | | | | BRENTWOOD | NY | 11717 |
| JENNIFER-JEAN ASSAL | 12312 ADDISON PLACE | | | | POOLER | GA | 31322 |
| JENNINE NANGLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENNY MCCORMACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JENSIN ARRIAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEPPESEN-SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284-0864 |
| JEREMY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY JOHNSON | 278 N 8TH ST | | | | LINDENHURST | NY | 11757 |
| JEREMY KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY MASSOP-BROOMFIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY PFLUG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY STEVEN JOHNSON | 278 N 8TH STREET | | | | LINDENHURST | NY | 11757 |
| JERICHO UFSD | 99 CEDAR SWAMP RD | | | | JERICHO | NY | 11753-1202 |
| JERMEL W. WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY CURTAIN | C/O MEYER SUOZZI | ATTN HOWARD KLEINBERG | 990 STEWART AVE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| JERRY KRAMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JERRY W. VASA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE BLOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE DRUMMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSE SCHAEFER | 223 W. FULTON STREET | | | | LONG BEACH | NY | 11561 |
| JESSE SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ALICEA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSICA CAMACHO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA CAVANAGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA D'AMORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA FRIED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA KALBFLEISCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MCDONAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA MOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA RENEE ROQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA ROQUE | 10 WARREN GROVE ROAD | | | | WARREN GROVE | NJ | 08005 |
| JESSICA ROQUE | 10 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005-1048 |
| JESSICA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSICA VENTURA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESSIE SABAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JESUS ANTOSHKA | 9 SAWYER ST | | | | MASTIC | NY | 11950-2107 |
| JESUS LEE ANTOSHKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JET ENVIRONMENTAL TESTIN | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JET ENVIRONMENTAL TESTING INC | 114 WEDGEWOOD DRIVE | | | | CORAM | NY | 11727 |
| JHENSEN LUNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHOAN BIEN-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JHUVON DANIEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANBIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIANBIN ZHANG | 20 MONTAUK | | | | OAKDALE | NY | 11769 |
| JIANLONG JIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILL M. MACDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN | 11 HUNTER DRIVE | | | | SMITHTOWN | NY | 11787 |
| JILLIAN BARBIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILLIAN BERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JILLIAN RIPPOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JIM CHENGYU HOU | | | | | | | |
| JIM VIGNONA | 2 POINT O WOODS AVENUE | | | | POINT O WOODS | NY | 11706 |
| JIMMY CORTORREAL | 80-15 SUTTER AVE | | | | OZONE PARK | NY | 11417 |
| JINCHENG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JO ANN LEWALD | 25 MIDWAY STREET | | | | BABYLON | NY | 11702 |
| JO ANN T. LEWALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN ASHER | 55 AVENUE D | | | | FARMINGVILLE | NY | 11738 |
| JOAN BOYLE MORRISS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN BOYLE-MORRIS | 4231 OAKBEACH ROAD W. | | | | BABYLON | NY | 11702 |
| JOAN BOYLE-MORRIS | 213 HEDRICK DRIVE | | | | THOMASVILLE | NC | 27360 |
| JOAN C. VAN BRUNT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN KRAFT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN T. CARLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOAN VAN BRUNT | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| JOAN VAN BRUNT | 24 BIRCHDALE DR | | | | HOLBROOK | NY | 11741 |
| JOAN ZANGERLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN BARRY | 29 ELCHESTEN DRIVE | | | | E NORTHPORT | NY | 11731 |
| JOANN BARRY | 29 ELCHESTER DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| JOANN MARIE BARRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANN STONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE DESANTIS | 86 WOODY LANE | | | | OAKDALE | NY | 11769 |
| JOANNE DINOVIS | 1 NEEL CT | | | | SAYVILLE | NY | 11782 |
| JOANNE HAMILTON | 7 GLEN HOLLOW DR | B 33 | | | HOLTSVILLE | NY | 11742 |
| JOANNE M. DINOVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE M. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE MCKENZIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOANNE P. HAMILTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE S. GRASSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOCELYN LANDAVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOE FANNING | 3 HAZEL AVENUE | | | | FARMINGDALE | NY | 11735 |
| JOE SILVENT | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOE SILVENT | 104 DAISY DR | | | | EFFORT | PA | 18330-7952 |
| JOE SILVENT | 3517 BOWMAN STREET | | | | PHILADELPHIA | PA | 19129 |
| JOE SILVENT | 104 DAISEY DR | | | | EFFORT | PA | 18330-7952 |
| JOEL JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOEL OLUWASEGUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOELSON SILVA NOBRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHAN SNAGGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHANNA CACOPERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN A. REYNOLDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN AMATO | 14 KAMEO DRIVE | | | | MASTIC | NY | 11950 |
| JOHN APONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ASTROLOGO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN BENANTE | 25 TALL TREE LANE | | | | ROCKY POINT | NY | 11778 |
| JOHN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CANALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN COTRONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN CRONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN D VARGAS | 36 IRVING AVE | | | | FLORAL PARK | NY | 11001 |
| JOHN DAIDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN DIRCIO | 1035 N BROOME AVE | | | | LINDENHURST | NY | 11757 |
| JOHN E. KRUEGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN ECHEVERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F FEMOYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FAGAN | 5 HADLEY CT | | | | STONY BROOK | NY | 11790 |
| JOHN FERRARA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN FILOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN G TROTTA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOHN G TROTTA | 13 BRAND STREET | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN GANNON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GEEKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN GRANDE | 1888 W 7 ST | | | | BROOKLYN | NY | 11223 |
| JOHN GREIN | 5 EDITH COURT | | | | PORT JEFFERSON STATION | NY | 11776 |
| JOHN HANCOCK FINANCIAL SERVICES | EC DIVISION X-4, SUITE 1303 | | | | BOSTON | MA | 02217-1300 |
| JOHN HANLEY | 29 DOVER HILL DRIVE | | | | NESCONSET | NY | 11767 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 7 PRAIRIE LN | | | | BROOKHAVEN | NY | 11719-9542 |
| JOHN INGOGLIA & TABITHA UEBLACKER | 88 CENTRAL BLVD. | | | | OAKDALE | NY | 11769 |
| JOHN J MONACO | 27 BROOKVALE LANE | | | | LAKE GROVE | NY | 11755 |
| JOHN J. GREIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN J. MCKENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN K CASEY | 115 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JOHN KAGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN KRUEGER | 1 WALNUT ST | | | | CORAM | NY | 11727 |
| JOHN M HARRAS | 3000 MARCUS AVENUE, STE 3W8 | | | | LAKE SUCCESS | NY | 11042 |
| JOHN MACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MATEYKO | 84 BARNES STREET | | | | LONG BEACH | NY | 11561 |
| JOHN MCKENNA | 25 ROE CT | | | | ISLIP | NY | 11751 |
| JOHN MINALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MULLEN | 60 ROCKY NECK AVE  #1 | | | | GLOUCESTER | MA | 01930 |
| JOHN MURRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN NESBIHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. BLASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN R. SAVARESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN RACANELLI | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOHN RACANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REUBEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN REYNOLDS | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JOHN ROCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN SAVARESE | 6 MILLERIDGE LANE | | | | SMITHTOWN | NY | 11787 |
| JOHN T. TANACREDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN TEMPRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN TUTTLE | 11 JERVIS AVE | | | | FARMINGDALE | NY | 11735 |
| JOHN URICK | 951 OLD TOWN ROAD | | | | CORAM | NY | 11727 |
| JOHN V. DIRICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN VAN BRUNT | 24 BIRCHDALE DRIVE | | | | HOLBROOK | NY | 11741 |
| JOHN VARGAS | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| JOHN VENEZIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNATHON CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHNNY HARRISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINER MEDINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOINT BOARD OF TRUSTEES OF LOCAL 153 | 265 WEST 14TH ST | | | | NEW YORK | NY | 10011 |
| JON NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JON NORBERG | 12 LUCILLE LN | | | | DIX HILLS | NY | 11746 |
| JON-AISIA CROSBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONAHZ HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN BELFIORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN C. NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN DEFELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN FRIMODIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN GOLDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN HATCHER | 1034 WINDCROSS CT | | | | FRANKLIN | TN | 37067 |
| JONATHAN HELMKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN KIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN MENCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN NGUYEN | 32 MADISON AVENUE | | | | MEDFORD | NY | 11763 |
| JONATHAN SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN TENAGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JONATHAN WHITE | 616 LONG POINTE LN | | | | COLUMBIA | SC | 29229-7551 |
| JORDAN COLBOURN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN HEMMERLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN JAMES ZANFARDINO BEAVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN PEACOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WALTHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORDAN WOLFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORGE ENRIQUE FRANCO LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JORGE FLORES | 7 BUCKS HILL STREET | | | | MEDFORD | NY | 11763 |
| JORGE MOLINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE CORREA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE DIAZ GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE F TALAVERA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| JOSE F TALAVERA | 110 PINE STREET | | | | DEER PARK | NY | 11729 |
| JOSE HERRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE MELENDEZ | 247 LACLEDE AVENUE | | | | UNIONDALE | NY | 11553 |
| JOSE SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSE TAVERAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A FORMISANO | 46 MERILLON AVENUE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH A TASSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH A. GEMMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BARBATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH BEHAR | 9 BROWN'S RIVER RD | | | | SAYVILLE | NY | 11782 |
| JOSEPH BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH BIRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CAPOBIANCO, ESQ. | REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | 1305 FRANKLIN AVENUE | PO BOX 119 | | GARDEN CITY | NY | 11530 |
| JOSEPH CASTORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CATAPANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH CHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COOLBAUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH COSTANZO | 209 PARKSIDE AVE | | | | MILLER PLACE | NY | 11764 |
| JOSEPH D DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DALY | 115 ROXBURY RD | | | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH DEFILIPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DIMINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH DONOFRIO | 25 HARBOR WATCH COURT | | | | SAG HARBOR | NY | 11963 |
| JOSEPH DRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH E. BEHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ECONOMICO | 49 CLAYTON BLVD APT 121 | | | | BALDWIN PLACE | NY | 10505-2055 |
| JOSEPH ECONOMICO | 215 WESKURA RD. | | | | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH FORMISANO | 46 MERILLON AVE | | | | GARDEN CITY | NY | 11530 |
| JOSEPH G BERTUGLIA | PO BOX 349 | | | | GREAT RIVER | NY | 11739 |
| JOSEPH HENRY DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH INZALACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J CELANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH J. HEAGNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K POSILLICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH K. POSILLICO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| JOSEPH KASTEN | 80 TEDDY COURT | | | | RONKONKOMA | NY | 11779 |
| JOSEPH KASTEN | 11 MILAN ST | | | | EAST PATCHOGUE | NY | 11772 |
| JOSEPH LAWRENCE TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH LEE | 10 WENDY RD | | | | CORAM | NY | 11727 |
| JOSEPH LOUIS XVI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH M KACZKOWSKI TRUSTEE | C/O JOSEPH M & RUTH L KACZKOWSKI | 773 US HWY 6 | | | PORT JERVIS | NY | 12771 |
| JOSEPH MANZIONE | 31-14 23 RD #13 | | | | ASTORIA | NY | 11105 |
| JOSEPH MARRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH MENSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH P. VERMAELEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH PELLEGRINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH R. GROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH ROSATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH S. CAMPANELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH SGVEGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH T. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH V. ALONGI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VALENTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH VECCHIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WIPF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH WORRELL | 16 JOHNS ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOSEPHN TURNER | 205 N MAIN ST. | | | | WINGATE | NC | 28174-8287 |
| JOSHUA CERNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA D CERNA | 446 61ST STREET | APT 2D | | | BROOKLYN | NY | 11220 |
| JOSHUA GIDDING | 325 LENOX ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| JOSHUA GIDDING | 110 NW 105TH ST | | | | SEATTLE | WA | 98177-4818 |
| JOSHUA GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA LOCANTORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SOMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA STRUNK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSHUA W. GIDDING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSIE CHECCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSSUE IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSTENS, INC. | PO BOX 15659 | | | | OKLAHOMA CITY | OK | 73115-5659 |
| JOURNAL NEWS MEDIA GROUP | P.O BOX 822883 | | | | PHILADELPHIA | PA | 19182-2883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOY'L PAYNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE D. BOFFERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE M. MEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOYCE MEYER | 84 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769 |
| JP MORGAN CLEARING CORP | ATTN MARCIN BIEGANSKI | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 |
| JP MORGAN CLEARING CORP | ATTN STEPHEN MANER | 14201 NORTH DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254-2916 |
| JP MORGAN CLEARING CORP | ATTN CORPORATE ACTIONS OR PROXY SERVICES | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 |
| JP MORGAN CLEARING CORP | ATTN PAUL ROMERO ZAMUDIO AND STEPHEN MANER | 3 CHASE METROTECH CENTER | PROXY DEPT/NY1H034 | | BROOKLYN | NY | 11245 |
| JP MORGAN SECURITIES LLC | ATTN MICHAEL PELLEGRINO | 500 STATION CHRISTIANA RD | CORP ACTIONS 3RD FLOOR | | NEWARK | DE | 19713-2107 |
| JPMORGAN | ATTN R. SHREIM/ G. WINKELMAN OR PROXY MGR | 500 STANTON CHRISTIANA RD, OPS 4 | | | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN PHILIP ROY VICE PRESIDENT | 14201 DALLAS PKWY 12TH FLOOR | | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN SANJAY GHULIANI | PARADIGM B WING 6THFLOOR | MINDSPACE MALAD W | MUMBAI 400 064 I00000 INDIA | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN INFORMATION SERVICES | 14201 DALLAS PKWY 1 JIP | | | DALLAS | TX | 75254 |
| JRB SOFTWARE | PO BOX 28-118 | | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JRB SOFTWARE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 28-118 | | CHRISTCHURCH, 8242 NEW ZEALAND | | | |
| JRP POOLS & SPAS, INC. | PO BOX 452 | | | | MASTIC | NY | 11950 |
| JSTOR | JSTOR FULLFILLMENT DEPT. | CHURCH STREET STATION | | | NEW YORK | NY | 10277-2306 |
| JTA LEASING CO LLC | 34 WREN DR | | | | EAST HILLS | NY | 11576 |
| JTA LEASING CO. LLC | ATTN: MARK KITAEFF | 34 WREN DRIVE | | | EAST HILL | NY | 11576 |
| JUAN C. RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN CARIDAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN MOREL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUAN RAMIERZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUAN RAMIREZ | 1013 N DELAWARE AVENUE | | | | LINDENHURST | NY | 11757 |
| JUDITH JEREMIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUDITH PETERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH W. COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA CLAYTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA DAWBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA GOSIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA MARDELL MACCHIAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIA WINNIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIAN HIRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIANN KETTELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JULIE FEINER | 22 WASHINGTON STREET #1 | | | | BALLSTON SPA | NY | 12020 |
| JULIO GILER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUNE ANN SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNE ANN SMITH | C/O LONG ISLAND UNIVERSITY - POST CAMPUS | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11590 |
| JUNE SMITH | 4 OVINGTON CIRCLE | | | | WESTBURY | NY | 11590 |
| JUNFEI XIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN CARLSON | 8 MERCER ST | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN ERICKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN LAWRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN M. VAUGHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN REED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN RICKS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTIN ROBERT CARLSON | 8 MERCER STREET | | | | PORT JEFFERSON STATION | NY | 11776 |
| JUSTIN SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINE MOODY | 10 HILCREST PLACE | | | | MOUNT SINAI | NY | 11766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTINE VAUGHANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JUSTINO REYES | 42 FLORADORA DRIVE | | | | MASTIC | NY | 11950 |
| JUSTINO REYES | ONE HUNTINGTON QUADRANGLE | SUITE 4C10, P.O. BOX 9064 | | | MELVILLE | NY | 11747-9064 |
| KADEISHA EDWARDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAE-LYNN WASHINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAELYN WARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA FLOOD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAILA LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAIN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN FEHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLIN M. WOLFERD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN BOZZELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN JAVITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAITLYN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMILLE EJERTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAMISHEA CALLENDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KANDRA KANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARA SWINDELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREEM BECKLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN A QUINONES | 900 YENNECOTT DR | | | | SOUTHHOLD | NY | 11971 |
| KAREN BOLLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN CIRINCIONE | P.O. BOX 780 | | | | EAST QUOGUE | NY | 11942 |
| KAREN GATTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN GOLDSMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN MAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN MINUNNO | 533 MONTAUK HWY | | | | WESTHAMPTON BEACH | NY | 11978 |
| KAREN R MAGEE | 314 OLD WILLETS PATH | | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN SANTANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAREN TERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIE ZNANIECKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARIN JOSEPH | 100 JUTE ROAD | | | | ROCKY POINT | NY | 11778 |
| KARIN LILLEBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARINA BLACKSTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISHMA RISHIKUMAR SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARISSA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARL E. UEBELACKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA FIGUEROA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARLA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIE SCHAUBROECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KARRIEMAH BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KASHIQUE STEPHENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KASSANDRA PERRITT | 84 BARRETTS AVENUE | | | | HOLTSVILLE | NY | 11742 |
| KATALINA CERRENO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATARZYNA KLOCEK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYN LUTTRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATELYNN DENNINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATERINA MILESKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE GARVER VENTIMIGLIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHARINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHERINE FIORENZA | 75-50 186 ST | | | | FRESH MEADOWS | NY | 11366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE LANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MARASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE NORBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE ROONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE SALATHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE VENTIMIGLIA | 2 EMILY WAY | | | | EAST SETAUKET | NY | 11733 |
| KATHERINE VITALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHERINE WASSLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHI GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN ANNE HECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN CAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN HECKER | 172 DARI DR | | | | HOLBROOK | NY | 11741 |
| KATHLEEN M. HERRON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MARIE DIGIACOMO SHANAHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN MASSIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHLEEN RUGGERI | 45 KETEWAMOKE AVENUE | | | | BABYLON | NY | 11702 |
| KATHLEEN SCIANDRA, ESQ | 5 WESLEYAN COURT | | | | SMITHTOWN | NY | 11787 |
| KATHRYN A. MONTENARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN CARRANO | 857 GRANT PLACE | | | | NORTH BELLMORE | NY | 11710 |
| KATHRYN LUKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHRYN VARNAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY RUANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATHY VARGAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE DIGREGORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATIE GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE MEINECKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIE TESORO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATIYA MOREIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KATYRYNA MUTLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA DILLMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA HILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA KELLY-CATWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KAYLEE M GRASWALD | 27 BEVERLY STREET | | | | ISLIP | NY | 11751 |
| KAYOLA SOTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIANA WORRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEICHA MUNIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEIJERIAN GRAHAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH MCCAFFREY | 6 FLORA DR | | | | MOUNT SINAI | NY | 11766 |
| KEITH RUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEITH VERDERBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLIE CAHALANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. FORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY A. PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CALLIES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY CUSMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HAMBLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY HANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY HEIDER-WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCANALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MCQUAIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY MINICOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELLY SOFTNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY LARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELSEY POOLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KELVIN OFORI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEMBERLY FLEURINAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEN MARTINUCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENDELL C THORNTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENDELL THORTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 28590-7992 |
| KENDELL THORTON | 3156 CHESSWOOD LN | | | | WINTERVILLE | NC | 38590-7992 |
| KENEISHA ENNIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENIKA BOUCHELLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH A DOPPELT | 59 OLDFIELD | | | | ROSLYN | NY | 11576-2836 |
| KENNETH BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH BILLET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH D. STEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH FILS-AIME | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH KLAPPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH LINBORG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH M. FREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH METTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH OCONNOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH ROMANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENNETH SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KENT STATE UNIVERSITY | AERONAUTICS PROGRAM | ATTN: MAUREEN MCFARLAND | PO BOX 5190 | | KENT | OH | 44242-0001 |
| KENYA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERI LEITHAUSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEROLOS MOUSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI (HANDRAS) MCCABE | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI CROCKETT | 4312 PRESTON ARCH | | | | CHESAPEAKE | VA | 23321 |
| KERRI HANDRAS | 20 CHARTER AVENUE | | | | DIX HILLS | NY | 11746 |
| KERRI HEGARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI ILYICHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI SIMEONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRI TIERNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KERRILYN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN BRABAZON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN C BARTOW JR | 204 MONTAUK ST | | | | VALLEY STREAM | NY | 11580 |
| KEVIN CORONA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D'ANDRIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN D. SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DAVID JORDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DESLAURIERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN DOWD | 9 HOLLY RD | | | | OAKDALE | NY | 11769 |
| KEVIN DRANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN E. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN HARRINGTON | 31 MIDDLE ISLAND AVENUE | | | | MEDFORD | NY | 11763 |
| KEVIN HENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN J. MASER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JOHN RIMMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN JORDAN | 1459 PETERS BLVD | | | | BAYSHORE | NY | 11706 |
| KEVIN KOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN L. SPELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN LAMM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN M. MORIARTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MANDRACCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN MASER | 10 DEAN CT | | | | COMMACK | NY | 11725 |
| KEVIN MCDONNELL | 3 FRANCIS STREET | | | | EAST SETAUKET | NY | 11733 |
| KEVIN MESSINA | 519 LAKEVIEW AVE | | | | BAYPORT | NY | 11705 |
| KEVIN N. MCGUIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN N. WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN NUGENT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN R. MESSINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN S. DONOHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN SCHWEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN SPELMAN | 92 AMY DR | | | | SAYVILLE | NY | 11782 |
| KEVIN SULLIVAN | 4414 GARNER PL | | | | MEMPHIS | TN | 38135 |
| KEVIN ZECENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEYSY RIVERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHADIJA YUSUF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHADIJAH ADAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHALI ARMSTRONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHATSARA BEDIAKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KHAZIMA TAHIR | MISKEEN PURA | MUGHAL PURA LAHORE, PAKISTAN | | | | | |
| KIER HETHERINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KILN RAY SERVICES | 65 SOUTHERN LN | PO BOX 1275 | | | WARWICK | NY | 10990 |
| KIM BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIM YOCHAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY A. HANNIGAN-SCARLATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY D. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY DAWN POPPITI | C/O STIM & WARMUTH PC | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| KIMBERLY DAWN POPPITI | 83 BUFFALO AVE | | | | MEDFORD | NY | 11763 |
| KIMBERLY HANNIGAN-SCARLATOS | PO BOX 1444 | | | | MILLER PLACE | NY | 11764 |
| KIMBERLY LEONARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY POPPITI | 83 BUFFALO AVENUE | | | | MEDFORD | NY | 11763 |
| KIMBERLY SPICIARICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY STEFFENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIMBERLY WASTIEWIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KINGS PARK IRRIGATION INC | 94 MEADOW ROAD | | | | KINGS PARK | NY | 11754 |
| KIOMELIS RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRA SEXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK A'GARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRK RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN CARLOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KIRSTEN SCHNABEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KLAUS HORATSCHEK | 111 SHORE DRIVE | | | | OAKDALE | NY | 11769 |
| KLESTADT & WINTERS LLP | 200 W 41ST ST FL 17 | | | | NEW YORK | NY | 10036-7219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: LAUREN C. KISS, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, ESQ | 200 WEST 41ST STREET, 17TH FLOOR | | | NEW YORK | NY | 10036 |
| KODY TE KANAWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KOMAL THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | | | PHILADELPHIA | PA | 19778 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 642333 | | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 642333 | | | PITTSBURGH | PA | 15264 |
| KONICA MINOLTA PREMIER FINANCE | 485 LEXINGTON AVE, 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| KONICA MINOLTA PREMIER FINANCE | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 |
| KORINA HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 |
| KRAIG M BATKIEWICZ | 49 FITCHBURG STREET | | | | BAY SHORE | NY | 11706 |
| KRIS M LANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISANNE CLOWE-DIGIACOMO | 69 N. PINE STREET | | | | MASSAPEQUA | NY | 11758 |
| KRISANNE E. CLOWE-DIGIACOMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTA GRANIERI | 804 HERZEL BLVD | | | | WEST BABYLON | NY | 11704 |
| KRISTA M. GRANIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTAN NORDQUIST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN ANDREWS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN BREIHOF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN CONNOLLY | 12 VIRGINIA ST | | | | CENTEREACH | NY | 11720 |
| KRISTEN CRESPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN HANNA | 55 MONROE BLVD 5F | | | | LONG BEACH | NY | 11561 |
| KRISTEN HIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN M. TURNOW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTEN MCCABE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTEN RUSSO | 1335 BRANCHWOOD CIR APT 202 | | | | NAPERVILLE | IL | 60563-0483 |
| KRISTEN TURNOW | 3 HAMPTONS COURT DRIVE W. | | | | EASTPORT | NY | 11941-1632 |
| KRISTIN ELIZABETH JAKLITSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN HAUFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN LAUDICINA | 29 OAKWOOD AVE | | | | MILLER PLACE | NY | 11764-2320 |
| KRISTIN LUPOLI ROBERTS | 36 WICHARD DRIVE | | | | OAKDALE | NY | 11769 |
| KRISTIN MUIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTIN WEHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA KONRAD | 113 BROOKVALE AVENUE | | | | WEST BABYLON | NY | 11704 |
| KRISTINA MARZOCCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINA MAZZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRISTINE BONIELLO | 516 LOCUST AVENUE | | | | OAKDALE | NY | 11769 |
| KRISTOPHER MCCARTHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KROLL ONTRACK INC. | PO BOX 845823 | | | | DALLAS | TX | 75284-5823 |
| KRSTINA SURLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KRYSTLE CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KUNJANNAMMA SONNY | 701 KING FARM BLVD | UNIT 423 | | | ROCKVILLE | MD | 20850 |
| KUNLIN HU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT BRECHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KURT GOODNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYHARA JEANTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE BARKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| KYLE DENNINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE JAENICHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE MOODT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE NA MALIN-LEVANTINO | 44 RUGBY DRIVE | | | | SHIRLEY | NY | 11967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE NA MALIN-LEVANTINO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| KYLE SOPKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYLE TEIXEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KYSTEN REBECCA BLAIZE ELLISON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| L&J CESSPOOL SERVICE | 2 MERRICK BLVD | | | | EAST MORICHES | NY | 11940 |
| L.I PAVING AND MASONARY INC | 1403 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738-3016 |
| L.I. AUTOMATIC DOORS | 26 W OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 |
| L.I. HARDWARE | 4155 VETERANS HWY | SUITE 9 | | | RONKONKOMA | NY | 11779 |
| L.I. HARDWARE | 4155 VETERANS MEMORIAL HWY STE 13 | | | | RONKONKOMA | NY | 11779-6063 |
| L.I. HARDWARE | 3606 VETERANS HIGHWAY | | | | BOHEMIA | NY | 11716 |
| LACORTE FARM & LAWN EQUIPMENT | 522 EDWARDS AVENUE | | | | CALVERTON | NY | 11933 |
| LACORTE FARM & LAWN EQUIPMENT INC. | 522 EDWARDS AVE | | | | CALVERTON | NY | 11933 |
| LAGUARDIA COMMUNITY COLLEGE | OFFICES OF TRANSFER SVC B-215 | 31-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 |
| LAINA SORRENTINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKISHA ISAAC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAKOTA WILDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LOHMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANCE LONGO, ESQ | 43 SCHNEIDER LANE | | | | HAUPPAUGE | NY | 11788 |
| LANCE SWAN AND CHARLES SWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANDSCAPES BY SEAN FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDSCAPES BY SEAN M. FLECK | PO BOX 1363 | | | | STONY BROOK | NY | 11790 |
| LANDTEK GROUP INC | 235 COUNTY LINE ROAD | | | | AMITYVILLE | NY | 11701 |
| LANI SCHMIDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LARS FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LASER PERFORMANCE PRODUCT | 44 W JEFRYN BLVD | SUITE N | | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 44 W. JEFRYN BLVD. | SUITE N | | DEER PARK | NY | 11729 |
| LASER PERFORMANCE PRODUCTS, INC. | 44 W. JEFRYN BLVD. | SUITE N | | | DEER PARK | NY | 11729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATOYA BOGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LATOYA KEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA DESENSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA DRAGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA E. POPE ROBBINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA FICARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA HOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA J. CIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA POPE ROBBINS | 122 N ROCKY DELLS DR | | | | PRESCOTT | AZ | 86303 |
| LAURA POUPLIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA RIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURA SYMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURE RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREANO MANGA OBONO | 16945 NORTHCHASE DR STE 1950 | | | | HOUSTON | TX | 77060 |
| LAUREL A. BICKFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREL BICKFORD | 15 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| LAUREL PUBLICATIONS | GLORIA SCHETTY | 595 RTE 25A - SUITE 18 | | | MILLER PLACE | NY | 11764 |
| LAUREN BLOOM | 19 ALBERT RD | | | | HICKSILLE | NY | 11801 |
| LAUREN BRADY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN BUFALO | 317 SPRUCE DR | | | | HOLBROOK | NY | 11741-4454 |
| LAUREN BUFALO | 44 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| LAUREN BUNDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN CORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN D'ITALIA | 1236 CORONA ST | APT 3 | | | DENVER | CO | 80218 |
| LAUREN DIGIUSEPPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN FELSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREN GEEDMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HARRINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN HULSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LINDSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN LUKASIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN MAURO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN NICOLE SAXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAUREN YOUNG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE FORSTER | 63 ROSE STREET | | | | MASSAPEQUA PARK | NY | 11762 |
| LAURIE GRAZIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAURIE HOFFMAN | 23212 SANABRIA LOOP | | | | BONITA SPGS | FL | 34135-5364 |
| LAURIE R. SCIMECA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAVERNE MARRI-PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAW OFFICE OF AMOS WEINBERG | 49 SOMERSET DR S | | | | GREAT NECK | NY | 11020 |
| LAWRENCE A. MENDONCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE A. TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE G. KAZEMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE J. POPPITI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE KAZEMIER | 19 MID PL | | | | BOHEMIA | NY | 11716 |
| LAWRENCE MASCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE SCHARFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LAWRENCE TORRES | 435 LONG ISLAND AVE | | | | MEDFORD | NY | 11763 |
| LAZARD ASSET MANAGEMENT | ATTN LEGAL DEPARTMENT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| LAZARD FRERES & CO., LLC | PO BOX 5394 | | | | NEW YORK | NY | 10124 |
| LEAF | PO BOX 742647 | | | | CINCINNATI | OH | 45274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAF | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 742647 | | | CINCINNATI | OH | 45274 |
| LEAF CAPITAL FUNDING LLC | 2005 MARKET STREET, 14TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING LLC | ATTN LEGAL DEPT | 2005 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103 |
| LEAF CAPITAL FUNDING, INC | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 |
| LEANN DOYLE | 48 GROVE AVENUE | | | | PATCHOGUE | NY | 11772 |
| LECONTE PROPHETE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEEANDER HOLDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEGACY PLUS INC | 234 MAPLE AVE | | | | PATCHOGUE | NY | 11772 |
| LEGACY PLUS INC | C/O MACCO & STERN LLP | ATTN RICHARD L STERN | 2950 EXPRESS DR S STE 109 | | ISLANDIA | NY | 11749 |
| LEGACY PLUS, INC. | 234 MAPLE AVENUE | | | | PATCHOGUE | NY | 11722 |
| LEIA SILVERSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEMOYNE COLLEGE GOLF | OFFICE OF ATHLETICS | 1419 SALT SPRINGS ROAD | | | SYRACUSE | NY | 13214 |
| LENA BRIGANTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENA WEBSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LENAPE HIGH SCHOOL | ATTN CATHY SEE | 235 HARTFORD ROAD | | | MEDFORD | NJ | 08055 |
| LENNIE-AISHA BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO A GIGLIO | 9 HILLTOP DRIVE | | | | MELVILLE | NY | 11747 |
| LEO CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEO GIGLIO | 9 HILLTOP DR | | | | MELVILLE | NY | 11747 |
| LEO MURILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD BATES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD F. CALTABIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONARD N. FLORIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONID TARASSISHIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEONID TARASSISHIN | 2410 BARKER AVE APT 4D | | | | BRONX | NY | 10467-7632 |
| LESLIE BONILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESMINE LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LESSING'S | C/O TIMBERPOINT | 150 RIVER RD | | | GREAT RIVER | NY | 11739-0622 |
| LESTER A. CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER CORRAIN | 542 TERRACE ROAD | | | | BAYPORT | NY | 11705 |
| LESTER CORRAIN | 60 MORRIS STREET | | | | BRENTWOOD | NY | 11717 |
| LESTER CORRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LETETIA MCKELVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LETICIA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LEWIS JOHS AVALLONE AVILES, LLP | ONE CA PLAZA | SUITE 225 | | | ISLANDIA | NY | 11749 |
| LEWIS T BOXWELL | 420 SAND CREEK RD APT 629 | | | | ALBANY | NY | 12205 |
| LEWIS UNIVERSITY | AIR TRAFFIC CONTROL PROGRAM | ATTN: WILLIAM PARROT | ONE UNIVERSITY PARKWAY | BOX 282 | ROMEOVILLE | IL | 60446-2200 |
| LI LIBRARY RESOURCE COUNSEL (LILRC) | MELVILLE LIBRARY BUILDING | SUITE E310 | | | STONY BROOK | NY | 11794 |
| LIBRA VENABLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIBRARY TECHNOLOGIES, INC. | 2300 COMPUTER AVE | SUITE D-19 | | | WILLOW GROVE | PA | 19090 |
| LILIAN MUNGUIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILLIAN A. DUDKIEWICZ-CLAYMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LILLIAN SCHNASE | 465 GREENE AVE | | | | SAYVILLE | NY | 11782 |
| LILRC | 627 N SUNRISE SERVICE RD | | | | BELLPORT | NY | 11713 |
| LIMONE ROSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINA BELTRAN JIMENEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. CATELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA A. GRACEFFO-VORBACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA ARDITO | 5 TWO ROD ROAD | | | | HUNTINGTON | NY | 11743 |
| LINDA BAUSCH | 289 DONALD BLVD | | | | HOLBROOK | NY | 11741 |
| LINDA CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 |
| LINDA GRACEFFO | 160 PLAINVIEW ROAD | | | | WOODBURY | NY | 11797 |
| LINDA KOHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA LIPPMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA MERWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA S. BAUSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDA SCOTTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSAY CANNIFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSAY RISO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINDSEY COURTNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LINGKANG FAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIRACHE | 700 NORTHERN BLVD | | | | BROOKVILLE | NY | 11548 |
| LISA A. BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA BRAXTON | 55 PANAMOKA TRAIL | | | | RIDGE | NY | 11961 |
| LISA BUGDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA CORDANI-STEVENSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA E. DESIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA LOEFFLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA MATA | PO BOX 516 | | | | AMAGANSETT | NY | 11937 |
| LISA NEWCOMBE | 1945 JACKSON AVENUE | | | | WEST ISLIP | NY | 11795 |
| LISA OSMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA PHILLIPS | 132 CONNETQUOT RD. | | | | OAKDALE | NY | 11769 |
| LISA SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LISA TIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIU, ZHENG, CHEN AND HOFFMAN LLP | ATTN JIM CHENGYU HOU, ESQ | 1 PENN PLZ # 2508 | | | NEW YORK | NY | 10119-0002 |
| LIYANG LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIYUAN SUN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LIZBETH CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOCAL 153 - DUES | INTERNATIONAL UNION AFL-C10 | 265 W 14TH ST | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 14TH STREET | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | | | | NEW YORK | NY | 10011 |
| LOCAL 153 PENSION FUND | 265 W 14TH ST | STE 901 | | | NEW YORK | NY | 10011-7171 |
| LOCAL 153 PENSION PLAN | C/O SCHWARZWALD MCNAIR & FUSCO LLP | ATTN DAVID M FUSCO | 1215 SUPERIOR AVE E STE 225 | | CLEVELAND | OH | 44114-3289 |
| LOCAL 434 | ATTN: DOMINIC TAIBBI | 652 4TH AVENUE | | | BROOKLYN | NY | 11232 |
| LOGAN PITTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS GROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS J. KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS KAHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOIS TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LONG ISLAND AND UNIVERSITY | MS MERCEDES RAVELO, DIRPUBLICSAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND AND UNIVERSITY | ATTN MS MERCEDES RAVELO, DIR PUBLIC SAFETY | 250 JORALEMON ST., BROOKLYN LAW SCHOOL | | | BROOKLYN | NY | 11201 |
| LONG ISLAND AND UNIVERSITY SECURITY CONSORTIUM | MS MERCEDES RAVELO,DIRPUBLICSAFETY | BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | BROOKLYN | NY | 11201 |
| LONG ISLAND BUSINESS NEWS | SDS-12-2632 | P.O BOX 86 | | | MINNEAPOLIS | MN | 55486-2632 |
| LONG ISLAND DUCKS | BETHPAGE BALL PARK | 3 COURTHOUSE DR | | | CENTRAL ISLIP | NY | 11722 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST STE LL2 LL | | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN STREET | LL SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GEESE CONTROL | 308 W MAIN ST | STE LL2 STE 2 LL | | | SMITHTOWN | NY | 11787-2630 |
| LONG ISLAND GEESE CONTROL, INC. | 308 W MAIN ST LL | SUITE 2 | | | SMITHTOWN | NY | 11787 |
| LONG ISLAND GYM EQUIPMENT CO. | 1400 N PENTAQUIT AVENUE | | | | BAY SHORE | NY | 11706 |
| LONG ISLAND R & R RIGGING INC | 125 SOUTH SECOND ST | UNIT 3 | | | BAY SHORE | NY | 11706 |
| LONG ISLAND RAIL ROAD | SALES & PROMOTIONS 1723 | | | | JAMAICA | NY | 11435 |
| LONG ISLAND UNIVERSITY | ATHLETICS - MENS LACROSSE JOHN JEZ | 720 NORTHERN BLVD | | | BROOKVILLE | NY | 11548 |
| LONG TUMINELLO, LLP | ATTN HAROLD SELIGMAN, ESQ | 120 FOURTH AVENUE | | | BAY SHORE | NY | 11706 |
| LORENT SCRUBB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORENZO WARREN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA ANN CORBISIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORETTA CORBISIERO | 982 MONTAUK AVE | | | | ISLIP TERRACE | NY | 11752 |
| LORETTA VEVEAKIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ANNE ZAIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GLICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI GRATTAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI KOERNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI L. PACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI PACK | 675 WHISKEY RD | | | | RIDGE | NY | 11961 |
| LORI S. GILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORI ZAIKOWSKI | 130 JACKIE CT | | | | PATCHOGUE | NY | 11772 |
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | BELLPORT | NY | 11713-2330 |
| LORI ZAIKOWSKI | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP | C/O OUTTEN & GOLDEN LLP | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | C/O OUTTEN & GOLDEN LLP | ATTN: JACK A RAISNER & RENE S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | NEW YORK | NY | 10017 |
| LORI ZAIKOWSKI, AS PROPOSED CLASS REP. | 57 BIESELIN RD | | | | DELLPORT | NY | 11713-2339 |
| LORRAINE PYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LORRAINE TAWFIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOU SIEGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS CANTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS RILEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUIS WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOURDES FIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWE'S | BUSINESS ACCOUNTS | PO BOX 530954 | | | ATLANTA | GA | 30353 |
| LOWELL F. WOLF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOWELL WOLF | 36 AMBER LN | | | | LEVITTOWN | NY | 11756 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | 4707 EXECUTIVE DRIVE | | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | 75 STATE STREET | 22ND FLOOR | | | BOSTON | MA | 02109 |
| LPL FINANCIAL CORPORATION | 1055 LPL WAY | | | | FORT MILL | SC | 29715 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 4707 EXECUTIVE DRIVE | | | SAN DIEGO | CA | 92121 |
| LPL FINANCIAL CORPORATION | ATTN ROSANN TANNER | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION | ATTN MARTHA LANG | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUBABALO BULULU | 19 FAIRVIEW ST APT 2 | | | | WEST HARTFORD | CT | 06119-1809 |
| LUBABALO T. BULULU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCAS NWAOBI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIA HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUCIANNA BASILICE | 216 MILLIGAN RD | | | | W BABYLON | NY | 11704 |
| LUCIANNA BASILICE | 23C COMMADORE LANE | | | | WEST BABYLON | NY | 11704 |
| LUCILLE CREED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUDOMIR R. LOZNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUIS RIVERA | 11940 ANGLE POND AVENUE | | | | WINDERMERE | FL | 34796 |
| LUIS ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUISA MOYNIHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUKE EHLERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LUMENSION SECURITY, INC. | 8660 E. HARTFORD DRIVE | SUITE 300 | | | SCOTTSDALE | AZ | 85255 |
| LUMENSION SECURITY, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8660 E. HARTFORD DRIVE | SUITE 300 | | SCOTTSDALE | AZ | 85255 |
| LUMENSION SECURITY, INC. | 8660 E HARTFORD DR | STE 300 | | | SCOTTSVILLE | AZ | 85255 |
| LUTHER I. JACKSON | 701 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 |
| LUTHER JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYDEAH HONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDA STRECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSAY SMOCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNDSEY BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE HINDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNETTE KHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNN DOMERCANT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE MARIE PANAGAKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYNNE O'LEARY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LYSSA JAHANMIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADALYN TAGLIENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADDALENA PADILLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE DIVER | 117 SAINT NICHOLAS AVE | | | | SMITHTOWN | NY | 11787-1251 |
| MADELINE NELSON | 45 MONROE STREET | | | | NORTHPORT | NY | 11768 |
| MADELINE SAMBOLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADELINE SMITH | 20 BOHACK CT APT E | | | | SAYVILLE | NY | 11762-2637 |
| MADELINE SMITH | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| MADELINE SMITH | 412 PETERS BOULEVARD | | | | BRIGHTWATERS | NY | 11718 |
| MADELINE SMITH | 28 BOHACK CT APT 8 | | | | SAYVILLE | NY | 11782-2637 |
| MADISON BRICKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MADISON SQUARE GARDEN, INC. | TWO PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10121 |
| MADISON TREBING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAGGIE MCCAFFREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAGNO VILLAVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAHA BUTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAIL FINANCE / NEOPOST USA | 478 WHEELERS FARMS RD | | | | MILFORD | CT | 06481 |
| MAILFINANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 478 WHEELERS FARM ROAD | | | MILFORD | CT | 06461 |
| MAILFINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| MAILIEN L NEEFELDT | 12 SHERRY STREET | | | | EAST ISLIP | NY | 11730 |
| MALCOLM MATHIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MALIA NELSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANAL MORKOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANISHA MUNJAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MANUEL LASCANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAPLESOFT | 615 KUMPF DR | | | WATERLOO, ONTARIO N2V 1K8 CANADA | | | |
| MAPLESOFT | 615 KUMPF DRIVE | | | WATERLOO, ON N2V 1K8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAPLESOFT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 615 KUMPF DRIVE | | WATERLOO, ON N2V 1K8 CANADA | | | |
| MAPPING YOUR FUTURE, INC. | PO BOX 2578 | | | | SUGAR LAND | TX | 77487 |
| MARC DAVID PFEFFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC J. FORTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC PFEFFER | 291 AUBORN AVE | | | | SHIRLEY | NY | 11967 |
| MARC TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARC-ADAM NICOLAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCELLUS STEPHENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA JONES-BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCIA R. MONDSCHEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCO CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS BUTLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS C. TYE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS FIELDS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARCUS TYE | 310 LENOX RD APT 7N | | | | BROOKLYN | NY | 11226 |
| MARCUS VINICIUS SANTOS REIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET BOWER | 825 8TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10019 |
| MARGARET CARACIOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET E. GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET GORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET HATTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET INTREGLIA | 7 MARILYN COURT | | | | WEST BABYLON | NY | 11704 |
| MARGARET PERICLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGARET TUTTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARGUERITE HATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARI STANGERHAUGEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA CARTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA HENRIQUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA K. BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA KARAKASHEVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARCELA VEAS PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MARITATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MATOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA MONTANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA PEPEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIA RITTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH GRAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAH VALVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIAM SAEED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANA EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE FRANCES HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIANNE PETRELLA-KOSLOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE CAPO | 4 BLACKBERRY CMNS | | | | RIVERHEAD | NY | 11901-2601 |
| MARIE DANVERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE J. ACCARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE L. CAPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIE TURRO GILLESPIE | 94 THIRD ST | | | | GARDEN CITY | NY | 11530-4406 |
| MARIEA NOBLITT | 801 KENMORE ROAD | | | | CHAPEL HILL | NC | 27514 |
| MARIEL A STEGMEIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL MATRANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARIEL STEGMEIR | 3443 RIVERMORE ST | | | | CAMARILLO | CA | 93010-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIEL STEGMEIR | 245 EDGEWOOD STREET | | | | ISLIP TERRACE | NY | 11752 |
| MARILYN J MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437-1404 |
| MARILYN MATHER | 2 PUTZEL AVE | | | | GUILFORD | CT | 06437-1404 |
| MARILYN MATHER | 22 REDWOOD CT | | | | CORAM | NY | 11727 |
| MARILYN ROCK | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARILYN ROCK | 123 VANDERBILT BLVD | | | | OAKDALE | NY | 11769 |
| MARILYN RODRIGUEZ | PO BOX 350 | | | | | | |
| MARIO CALABRESE | 135 COOK ROAD | | | | PROSPECT | CT | 06712 |
| MARIO GARITTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARION WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. BALSAMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA A. CAROSELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISA SCHOEPS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ALESSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARISSA GRACE TREZZA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARISSA GRACE TREZZA | 130 BRENNER AVENUE | | | | BETHPAGE | NY | 11714 |
| MARIST COLLEGE | STUDENT FINANCIAL SERVICES | 3399 NORTH ROAD | | | POUGHKEEPSIE | NY | 12601 |
| MARJORIE FUSCO | 38 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| MARJORIE RUDY-MCCORMICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK B. GARDNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK CARATTINI | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| MARK CARATTINI | 32 WILLIAMS STREET | | | | SMITHTOWN | NY | 11787 |
| MARK CARPENTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK D SCHULTE | 11 WEST END AVENUE | | | | NEWTON | NJ | 07860 |
| MARK FAUST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK FRATTARELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187-1863 |
| MARK GREER | 508 STRATFORD RD APT A | | | | WILLIAMSBURG | VA | 23185-2019 |
| MARK H. CARATTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK HANNIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK MONACO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK R. GREER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK RALPH GREER | PO BOX 1863 | | | | WILLIAMSBURG | VA | 23187 |
| MARK RATHJEN | 3 FARMER'S LANE | | | | ST JAMES | NY | 11780 |
| MARK SALZANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARK SCHULTE | 11 WEST END AVE | | | | NEWTON | NJ | 07860 |
| MARKERTEK VIDEO SUPPLY | ATTN RYAN YOUNG | 1 TOWER DRIVE, PO BOX 397 | | | SAUGERTIES | NY | 12477 |
| MARLIN BUSINESS BANK | 2795 E COTTONWOOD PKWY | SUITE # 120 | | | SALT LAKE CITY | UT | 84121 |
| MARLIN LEASING | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 |
| MARLIN LEASING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 |
| MARMARTH RESEARCH FOUNDATION | C/O LOUIS TREMBLAY | 91 ROSEWOOD RD | | | AVON | CT | 06001 |
| MARSHALL ADAMS | 1201 ESTATES DR | | | | WOODWAY | TX | 76712 |
| MARSHALL PERRY | 4363 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARSHALL PERRY | 4365 NELSON DR | | | | RICHMOND | CA | 94803-2302 |
| MARTA ALPERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTHA KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTHA KLOTZ | 60 RIVER ROAD | P.O. BOX 550 | | | GREAT RIVER | NY | 11739 |
| MARTIN ADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN MCKEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN P. SCHREIBMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTIN SCHOENHALS | 227 REMBRANDT DRIVE | | | | BOONE | NC | 28607 |
| MARTIN SCHOENHALS | C/O ADVOCATES FOR JUSTICE | ATTN LAINE A ARMSTRONG | 225 BROADWAY STE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENHALS | 111 HICKS STREET, #20D | | | | BROOKLYN | NY | 11201 |
| MARTIN SCHOENHALS | C/O LAINE A ARMSTRONG | ADVOCATES FOR JUSTICE | 225 BROADWAY, SUITE 1902 | | NEW YORK | NY | 10007 |
| MARTIN SCHOENSHALS | C/O LAW OFFICE OF RACHEL J. MINTER | 345 SEVENTH AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10001 |
| MARTINA TINNIRELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARTINE Y. LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ABELL | 268 BOWERY | 4TH FLOOR | | | NEW YORK | NY | 10012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ANN COUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ANN HOLLOWAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY BERGMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY BOTTI | 30 CONNERY RD | | | | MIDDLETOWN | CT | 06457 |
| MARY BRIDGWOOD | 24 EMILIE DRIVE | | | | CENTER MORICHES | NY | 11934 |
| MARY CAPPASSO | 31 NOAHS PATH | | | | ROCKY POINT | NY | 11778 |
| MARY CAPPASSO | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| MARY CARBONE | 5 ANTHONY LN | | | | NORTH BABYLON | NY | 11703 |
| MARY CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY DONOGHUE | 51 CANNON DRIVE | | | | HOLBROOK | NY | 11741 |
| MARY DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY E DONOGHUE | 51 CANNON DR | | | | HOLBROOK | NY | 11741 |
| MARY E DONOGHUE | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARY E. ABELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. BOTTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. CARBONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. MCWILLIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY E. PORTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN FRIEDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY ELLEN PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY HICKEY | 73 FRASER AVE | | | | MERRICK | NY | 11566 |
| MARY KAY SCHNEID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY LEWIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY MCCLATCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY P. REILLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY REISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SCHNEID | 28 HARVARD LN | | | | COMMACK | NY | 11725 |
| MARY SLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY STOCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY SULLIVAN | 951 KAHLE STREET | | | | BOHEMIA | NY | 11716 |
| MARY T HICKEY | 73 FRASER AVENUE | | | | MERRICK | NY | 11566 |
| MARY T. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARY WOODWARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN A. BENCIVENGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYANN CAMPAGNO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| MARYANN CAMPAGNO | 107 GUILFORD AVENUE | | | | OAKDALE | NY | 11769 |
| MARYANN CAPUTO | 1 WATEREDGE COURT | | | | OAKDALE | NY | 11769 |
| MARYANN STOVER | 264 CANDEE AVENUE | | | | SAYVILLE | NY | 00117-8200 |
| MARYANN STOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYELLEN BRIDGWOOD | 24 EMILIE DR | | | | CENTER MORICHES | NY | 11934 |
| MARYELLEN BRIDGWOOD | C/O COHEN LEDER MONTALBANO & C ONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MARYEVELYN SBRAVATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARYSSA SANZONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MASTERWORKS BY SIMONE & CO INC | 214D COMMACK RD | | | | COMMACK | NY | 11725 |
| MASTRANTONIO CATERERS INC. | 333 MOFFITT BLVD. | | | | ISLIP | NY | 11751 |
| MATEUSZ TUROWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW A. DEPACE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW AITKEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BENDER & CO INC | 28544 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 |
| MATTHEW BENJ GOLDSTEIN | 519 EAST PENN STREET | | | | LONG BEACH | NY | 11561 |
| MATTHEW BERGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW BRUSCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW CONRAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW DEPACE | 17 TIDEWAY LANE | | | | EAST NORTHPORT | NY | 11731 |
| MATTHEW DUVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW FALLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW GLOVASKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW GOLDSTEIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW HIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW J. ENGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW JOSEPH SIMONE | 4037 CHESTNUT STREET | | | | SEAFORD | NY | 11783-1909 |
| MATTHEW KONKEL | 51 TALL OAKS CIRCLE #4 | | | | MORICHES | NY | 11955 |
| MATTHEW LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MARSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MATHEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCARDLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MCNALLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW MOSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW NEWMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW PETRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SCHOOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SIMONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SMYKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW WHELAN | 2 EMMET DRIVE | | | | STONY BROOK | NY | 11790 |
| MAUREEN EARLE | 506 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718 |
| MAUREEN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAUREEN RICCIO | 1941 W SAND DOLLAR LANE | | | | VERO BEACH | FL | 32963 |
| MAUREEN UGENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAXINE GOLLAB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYA MIMMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MAYFLOWER SALES CO INC | 614 BERGEN ST | | | | BROOKLYN | NY | 11238 |
| MAYRA SCANLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCANDRE PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MCCARNEY TOURS | 2858 N. WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 |
| MCCARNEY TOURS | ATTN THOMAS MCCARNEY | 2858 N. WADING RIVER ROAD | | | WADING RIVER | NY | 11792 |
| MCGRAW-HILL | SCHOOL EDUCATION HOLDINGS LLC | LOCKBOX 71545 | | | CHICAGO | IL | 60694-1545 |
| MCLEON JADOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MD MAZHARUL HOQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MDS | PO BOX 11394 | | | | NEWARK | NJ | 07101 |
| MDS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 11394 | | | NEWARK | NJ | 07101 |
| MEAGAN GALLUB | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEAGAN GIARRATANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MECCA FORREST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEDCO SUPPLY COMPANY | PO BOX 21773 | | | | CHICAGO | IL | 60673-1217 |
| MEDCO SUPPLY COMPANY | PO BOX 971543 | | | | DALLAS | TX | 75397 |
| MEDIANT COMMUNICATIONS INC. | JOB NO 1296483 | STEPHANY HERNANDEZ | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| MEENU HEDA-MAHESHWARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN AMIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN DIVINEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN ESPELAND FUTCH | 9787 JEFFERSON PKWY APT A2 | | | | ENGLEWOOD | CO | 80112 |
| MEGAN GRIMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LANDRIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN LONGMAN FINK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN N MURPHY | 7 CENTER DRIVE | | | | SYOSSET | NY | 11791 |
| MEGAN SALIU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGAN WILKINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN A. RILEY-BESKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN HASTINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGHAN KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN MAIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEGHAN RILEY-BESKA | 30 WILSHIRE DRIVE | | | | NORTH BABYLON | NY | 11703 |
| MEGHAN SEABROOK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHMET CEVHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEHRAN RESTAURANT CORP | 45 RAMSEY RD | UNIT 3 | | | SHIRLEY | NY | 11967-4715 |
| MEISTER SEELIG & FEIN LLP | 125 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10017 |
| MELANIE DOBEL | 105 ST CHARLES DR | | | | MADISON | MS | 39110 |
| MELANIE HARRALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE KUKLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELANIE MOORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA BAUMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA CANZONERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA ESCOBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FITZGERALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA FUERST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GESIMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA GUNCAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA M. PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA MAHONEY | 48 MASSACHUSETTS AVENUE | | | | BAY SHORE | NY | 11706 |
| MELISSA MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA PETROSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA SCHURR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA STUDDERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELISSA TILLMAN | 1859 LEONARD LANE | | | | MERRICK | NY | 11566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELLISSA KING | 5049 S LUCKY CLOVER LN | | | | MURRAY | UT | 84123 |
| MELODY COPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MELODY COPE | 21 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MELODY KUPERSCHMID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MELODY L COPE | 21 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| MELODY L. COPE | 64 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769-2025 |
| MEREDITH ARNDT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MEREDITH JOHNSON | 218F SPRINGMEADOW DR | | | | HOLBROOK | NY | 11741 |
| MEREDITH KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERELINA ALVARADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERGENT, INC. | PO BOX 741892 | | | | ATLANTA | GA | 30384-1892 |
| MERON LINDENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MERRILL LYNCH | ATTN EARL WEEKS OR PROXY DEPT | C/O MERRILL LYNCH CORP ACTIONS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPARTMENT | 101 HUDSON STREET 8TH FLOOR | | | JERSEY CITY | NJ | 07399 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | ATTN CORPORATE ACTIONS DEPT | C/O BANK OF AMERICA | 4804 DEER LAKE DRIVE EAST | | JACKSONVILLE | FL | 32246 |
| MERU LEASING | C/O CIT FINANCE | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| MERU WIRELESS | C/O CAROUSEL INDUSTRIES OF N.A. INC. | PO BOX 842084 | | | BOSTON | MA | 02284 |
| MERYL ZAGLIN | 7628 SAN CARLOS STREET | | | | BOYNTON BEACH | FL | 33437 |
| METRO WIDE FORMAT,LLC | 855K CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| METROMEDIA TECHNOLOGIES, INC. | PO BOX 28350 | | | | NEW YORK | NY | 10087-8350 |
| METROPOLITAN DATA SOLUTIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 279 CONKLIN STREET | | | FARMINGDALE | NY | 11735 |
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| METROPOLITAN LIFE INSURANCE CO - CBS | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 |
| METROPOLITAN STATE UNIVERSITY OF DENVER | AVIATION AND AEROSPACE SCIENCE | ATTN: KEVIN R. KUHLMANN | 1250 7TH STREET - SEVENTH STREET CLASSROOM | CAMPUS BOX 30; PO BOX 173362 | DENVER | CO | 80204 |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN HOWARD B KLEINBERG ESQ | 990 STEWART AVENUE | SUITE 300 | | GARDEN CITY | NY | 11530-9194 |
| MIAMI DADE COLLEGE | SCHOOL OF AVIATION | ATTN: VICTOR FERNANDEZ | 500 COLLEGE TERRACE | | HOMESTEAD | FL | 33030 |
| MICHAEL  P CHIARELLI | PO BOX 469 | | | | HUNTINGTON STATION | NY | 11746-0380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A. AGRESTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL A. CATANZARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209 |
| MICHAEL ALOI | 1511 SW PARK AVE APT 515 | | | | PORTLAND | OR | 97201-7803 |
| MICHAEL ALOI | 420 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL ANTHONY CAFARO | 1174 OLD COATS ROAD | | | | LILLINGTON | NC | 27546 |
| MICHAEL BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL BELLENIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL BERNIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. BECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. PINTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL C. SAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAFARO | 1174 OLD COATS RD. | | | | LILLINGTON | NC | 27546 |
| MICHAEL CAPASSO, ESQ | 159 ROUTE 25A | BUILDING 2 SUITE B | | | MILLER PLACE | NY | 11746 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 47 CHATEAU DR | | | | OAKDALE | NY | 11769 |
| MICHAEL CAPPELL & MANDOLYNNE HOPKINS | 22 E SHORE DR | | | | PATCHOGUE | NY | 11772-1655 |
| MICHAEL CARAVELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CAREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL CHARLES BECK | 44 OCEAN AVENUE | | | | BLUE POINT | NY | 11715 |
| MICHAEL CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL DELIA | 129 MICHAELS LANE | | | | WADING RIVER | NY | 11792 |
| MICHAEL DEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL F. LACARRUBBA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL FRIEDL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GAMBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GRONENTHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL GUZZARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HEROLD | 5 TOWER LANE | | | | LEVITTOWN | NY | 11756 |
| MICHAEL HIGGISTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HIGUERA | 5 ERIC DR | | | | MIDDLE ISLAND | NY | 11953 |
| MICHAEL HINCHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HUENGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL INMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J ALOI | 720 NW 11TH AVE UNIT 911 | | | | PORTLAND | OR | 97209-2970 |
| MICHAEL J CHEBETAR | PO BOX 242 | | | | CROSS RIVER | NY | 10518 |
| MICHAEL J. ALOI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. HYNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. KUSHNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J. SAKUMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JEANNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JONATHAN KRASNICKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL JUNG III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KAZIMIROFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KLOTZ | 60 RIVER RD | PO BOX 550 | | | GREAT RIVER | NY | 11739 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| MICHAEL KLOTZ | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | 669 RIVER DR STE 125 | | | ELMWOOD PARK | NJ | 07407 |
| MICHAEL KOCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL KRASNICKI | 23 TIMBER RIDGE DR | | | | HOLBROOK | NY | 11741 |
| MICHAEL LACARRUBBA | 986 N 7TH ST | | | | NEW HYDE PARK | NY | 11040-3033 |
| MICHAEL LAWRENCE SERIF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LEE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LETTIERI | 68 HALLEY DR | | | | BLUE POINT | NY | 11772-6515 |
| MICHAEL LETTIERI | 65 HALLEY DR | | | | BLUE POINT | NY | 11772-6515 |
| MICHAEL LETTIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LONERGAN, JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL LUBINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MCDERMOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEINARDUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MEIRESONNE | 1500 BELTLINE SE | | | | GRAND RAPIDS | MI | 49506 |
| MICHAEL MEJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL MORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL NIZICK | 39 RIVERVIEW AVE | | | | OAKDALE | NY | 11769 |
| MICHAEL O. MONTEVERDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL OLIVERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P PUORRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL P ZINGARO | 35 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1410 |
| MICHAEL P. CHIARELLI ENGINEER, PC | PO BOX 469 | | | | HUNTINGTON STA | NY | 11746-0380 |
| MICHAEL P. NIZICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PEDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PETTIGNANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PINTO | 8 ELBERTA DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| MICHAEL PITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL PUORRO | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MICHAEL R. KLOTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RACANELLI FOREVER YOUNG FOUNDATION | 225 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718 |
| MICHAEL RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RHODES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RICHTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RIZZITELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL RYAN | 166 EUCLID AVE | | | | MASSAPEQUA | NY | 11758 |
| MICHAEL SAKUMA | 515 HIGH STREET | APT. 16 | | | PRT JEFFERSON | NY | 11777 |
| MICHAEL SAKUMA | 432 NE RAVENNA BLVD | APT 302 | | | SEATTLE | WA | 98115 |
| MICHAEL SEALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SERIF | 2590 INGLEWOOD ST | | | | EAST MEADOW | NY | 11554 |
| MICHAEL SHANE HIGUERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL SHAPIRO | 2 MANTACK PATH | | | | KINGS PARK | NY | 11754 |
| MICHAEL SLATTERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL STATTERY | 438 LAKE AVENUE S | | | | NESCONSET | NY | 11767 |
| MICHAEL SUTTER COMPANY | 855 SOUTH 430 WEST | | | | HEBER CITY | UT | 84032 |
| MICHAEL SZENDREY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL TAGLIENTE | 36 KAREN STREET | | | | WEST BABYLON | NY | 11704 |
| MICHAEL TRAINA-DELPH | 233 WOODHULL AVENUE | | | | PRT JEFF STA | NY | 11776 |
| MICHAEL W. SETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL WRIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL ZINGARO | 35 SUMMIT RD. | | | | SPARTA | NJ | 07871-1410 |
| MICHAELA CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE DIXON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE E. WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE GIUA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE M. OSTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE N REX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PACELLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE PANNACCHIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELE TRAINA-DELPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE CAGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE EYRING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE GANTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE HANCZOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE JACOBS BIAZZO | 456 SOUTH 6TH STREET | | | | LINDENHURST | NY | 11757 |
| MICHELLE JOYNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE LEONARDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE MCKENNA | 3 CHERYL LANE | | | | NORTH BABYLON | NY | 11703 |
| MICHELLE MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE SOLOMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE T. WHITTAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHELLE VELIZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICROFOCUS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 19224 | | | PALATINE | IL | 60055 |
| MICROFOCUS, INC. | PO BOX 19224 | | | | PALATINE | IL | 60055 |
| MICROSOFT | C/O SHI CORP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | DALLAS | TX | 75395 |
| MICROSOFT | C/O SHI CORP | PO BOX 952121 | | | DALLAS | TX | 75395 |
| MID ISLAND AIR SERVICE, INC | ATTN EVAN S DAMADEO | 139 DAWN DRIVE | | | SHIRLEY | NY | 11967 |
| MID ISLAND AIR SERVICE, INC. | 101 HERING DRIVE | | RONKNOKMA | | RONKONKOMA | NY | 11779 |
| MIDDLE GEORGIA STATE UNIVERSITY | SCHOOL OF AVIATION | ATTN: ED WEATHERSBEE | 100 UNIVERSITY PARKWAY | EASTMAN - AVIATION HALL - 1017 | COCHRAN | GA | 31206 |
| MIDDLE STATES COMMISSION | 3624 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCA | 3624 MARKET STREET | SUITE 2 WEST | | | PHILADELPHIA | PA | 19104 |
| MIDDLE STATES COMMISSION ON HIGHER EDUCATION | 3624 MARKET ST | | | | PHILADELPHIA | PA | 19104 |
| MIDDLE TENNESSEE STATE UNIVERSITY | AEROSPACE DEPARTMENT | ATTN: GAIL ZLOTKY | 1301 EAST MAIN STREET | MTSU BOX 67 | MURFREESBORO | TN | 37132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIGDALIA M. DE LEON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | RHEINBROHLER WEG 11 | | | | DUSSELDORF | | 40489 |
| MIGUEL ECHANOVE GONZALEZ DE ANLEO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKAELA ENCIZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKALAH HUGHES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE CALDARELLA | 108 KEMAH-MECCA LAKE ROAD | | | | NEWTON | NJ | 07860 |
| MIKE COVELLO | 110 MERKEL DRIVE | | | | BLOOMFIELD | NJ | 07003 |
| MIKE FREDERIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE JEAN-BAPTISTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKE LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIKING RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILAN NIGAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILCE GARCIA | 290 OAK AVENUE | | | | RIVERHEAD | NY | 11901 |
| MILDRED LAMBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MILL NECK SERVICES INTERPRETER REFERRAL | 1025 OLD COUNTRY RD | SUITE 402C | | | WESTBURY | NY | 11590 |
| MILMAN LABUDA LAW GROUP PLLC | JOHN M. HARRAS | 3000 MARCUS AVENUE, SUITE 3W8 | | | LAKE SUCCESS | NY | 11042 |
| MINDY CARLOUGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MINITAB, INC. | QUALITY PLAZA | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 |
| MINITAB, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN ERIC R BLYTHE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ LEVIN FERRIS, GLOVSKY & POPEO | MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: P. MIYOKO SATO, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: ERIC R. BLYTHE, ESQ | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MIRIAM FINKELSTEIN | 14 W MEADOW LANE EXT | | | | STONY BROOK | NY | 11790 |
| MIRIAM FRAWLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRIAM SCHWARTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MIRNA MALDONADO | 33-47 91 ST | APT 4-C | | | JACKSON HEIGHTS | NY | 11372 |
| MIROSLAV SATAN | 46 KETTLEPOND RD | | | | JERICHO | NY | 11753 |
| MITCHELL KINNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MODERN BIOLOGY INC. | 2211 SOUTH ST | | | | LA FAYETTE | IN | 47904-2968 |
| MOHAMMAD R. ZOLFAGHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED H UDDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOHAMMED SHAHID AKBAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MOISES GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONICA ABAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONICA GARCIA | 12 DOLLARD DR | | | | NORTH BABYLON | NY | 11703 |
| MONIKA MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIKA RODZIEWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BREINGSVILLE | PA | 18031-1446 |
| MONIQUE DAVIS | 1063 MOSSER RD APT X205 | | | | BRIENINGSVILLE | PA | 18031-1446 |
| MONTAUK SURFMASTERS TOURNAMENT | PO BOX 2009 | | | | AMAGANSETT | NY | 11930 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 |
| MOORE MEDICAL CORPORATION | PO BOX 99718 | | | | CHICAGO | IL | 60696 |
| MORGAN COVINGTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MORGAN SCHULTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN MS PROXY DEPT | 1300 THAMES ST WHARF | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JONATHAN GOLDMAN | 1300 THAMES ST WHARF 7TH FLOOR | | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN VOLUNTARY CORPORATE ACTIONS | 1 NEW YORK PLAZA 39TH FLOOR | | | NEW YORK | NY | 10004 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN DAVID SAFRAN ASSISTANT VICE PRESIDENT | 2000 WESTCHESTER AVE | | | PURCHASE | NY | 10577 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN SUZANNE MUNDLE | HARBORSIDE FINANCIAL CENTER | PLAZA 2 7TH FLOOR | | JERSEY CITY | NJ | 07311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY SMITH BARNEY LLC | 1300 THAMES ST 6TH FLOOR | MS PROXY DEPT | | | BALTIMORE | MD | 21231 |
| MOUNT SAN ANTONIO COLLEGE | AERONAUTICS DEPARTMENT | ATTN: ROBERT ROGUS | 1100 N. GRAND AVE | BUILDING 28B-101K | WALNUT | CA | 91789 |
| MOUSSA KEITA | 16 PALM STREET | | | | CENTRAL ISLIP | NY | 11722 |
| MR. SIGN | 1565 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 |
| MR. SIGN | 1565 SYCAMORE AVE | STE B | | | BOHEMIA | NY | 11716-1739 |
| MSDSONLINE | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| MUFUTAU TAIWO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ASIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD ILAHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUHAMMAD RIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MULTIVIEW INC. | PO BOX 674777 | | | | DETROIT | MI | 48267-4777 |
| MURUELLE MAKAYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MUSEUM OF SEX | 233 5TH AVE | | | | NEW YORK | NY | 10016 |
| MWDD | 5908 FEATHERLIGHT PLACE | | | | SANTA ROSA | CA | 95409 |
| MYLDA JEAN-LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLES LUPIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYLYN NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRA BUTENSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRIAM FRANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRKA A GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MYRON HICKMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| N.Y.S. UNEMPLOYMENT | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NA PUBLISHING, INC. | DEPARTMENT 771752 | PO BOX 77000 | | | DETROIT | MI | 48277-1752 |
| NA PUBLISHING, INC. | PO BOX 926 | | | | SALINE | MI | 48176-0926 |
| NA PUBLISHING, INC. | 6564 SOUTH STATE ROAD | | | | SALINE | MI | 48176 |
| NABIL CHOUDHURY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NACAC | 1050 N HIGHLAND STREET | SUITE 400 | | | ARLINGTON | VA | 22201 |
| NACUBO | 1110 VERMONT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20005 |
| NADEZHDA LAKTIONOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADIA SABLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAHUM MELENDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAIYA PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAJMA JAIMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAKISHA BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NALINI SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAMRA SHAHZAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA APPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANA SARFO APPIAH | 2350 WEBSTER AVENUE | APT. 3F | | | BRONX | NY | 10458 |
| NANCY A GENTILE | 66 NORTH ST | | | | MATTAPOISETT | MA | 02739 |
| NANCY A. WESEMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY BEHRENS | 26 BOGHT ROAD | | | | WATERVLIET | NY | 12189 |
| NANCY CARROLL | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407-1361 |
| NANCY CARROLL | 7 REGINA DRIVE | | | | SAYVILLE | NY | 11782 |
| NANCY CLARKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY E. CARROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY JONES | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| NANCY JONES | 14 MT MARCY AVE | | | | FARMINGVILLE | NY | 11738 |
| NANCY MAXWELL | 208 ALLEGHENY LANE | | | | ENTERPRISE | AL | 36330 |
| NANCY MELLING | 2310 POND RD | | | | RONKONKOMA | NY | 11779 |
| NANCY SPINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY SUE MELLING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANCY TENURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANETTE SILVERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NANYAMKA MORGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NAPCO OIL HEAT CORP. | 133 CORTLAND ST | | | | LINDENHURST | NY | 11757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARESH RAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NASSAU BOCES | 1 MERRICK AVE | | | | WESTBURY | NY | 11592 |
| NASSAU COUNTY LIBRARY | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NASSAU COUNTY LIBRARY ASSOCIATION | K. RAY, LOCUST VALLEY LIBRARY | 170 BUCKRAM RD | | | LOCUST VALLEY | NY | 11560 |
| NATALIE BEYER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE BEYER | 49 CHURCH AVE | | | | ISLIP | NY | 11751 |
| NATALIE JESIONKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATALIE L VANDORN | 28 CHARLES ROAD | | | | EAST PATCHOGUE | NY | 11772 |
| NATALIE VANDORN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATASHA GABRIELSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATHALIA ROGERS | 60 HARNED DRIVE | | | | CENTERPORT | NY | 11721 |
| NATHANIEL JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NATIONAL CENTER FOR DRUG FREE SPORT | 2537 MADISON AVENUE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL CENTER FOR DRUG FREE SPORTS, INC. | 2537 MADISON AVE | | | | KANSAS CITY | MO | 64108-2334 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN LOU TREZZA | 200 LIBERTY ST | | | NEW YORK CITY | NY | 10281 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC | 650 FIFTH AVENUE | | | | NEW YORK | NY | 10019 |
| NATIONAL FINANCIAL SERVICES LLC | 499 WASHINGTON BLVD 5TH FLOOR | | | | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SVCS | ATTN SEAN COLE OR PROXY DEPT | NEWPORT OFFICE CTR III | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| NATIONAL GRID | PO BOX 9037 | | | | HICKSVILLE | NY | 77802-9037 |
| NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 |
| NATIONAL LABOR RELATIONS BOARD | REGION 29 | ATTN: MATTHEW A JACKSON | 2 METROTECH CTR | STE 5100 5TH FL | BROOKLYN | NY | 11201-3838 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 826576 | | | | PHILADELPHIA | PA | 19182-6576 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | 175 WATER STREET, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NAVILA ARMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NCA COLLEGE EXPO | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| NCAA | C/O COLLEGE OF FINE ARTS | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40506-0022 |
| NEEL KIRTIKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEHABAHEN BRAHMABHATTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEIL J. BONZAGNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NELSON JAVIER MIGUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| NERCOMP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 100 WESTERN BLVD. | SUITE 2 | | GLASTONBURY | CT | 06033 |
| NERCOMP | 100 WESTERN BLVD. | SUITE 2 | | | GLASTONBURY | CT | 06033 |
| NETTIE GIBBS | 15 GREENVIEW CIRCLE | | | | WEST SAYVILLE | NY | 11796 |
| NETWORK CRAZE TECHNOLOGIES | 7037 FLY ROAD | | | | E. SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7037 FLY ROAD | | | EAST SYRACUSE | NY | 13057 |
| NETWORK CRAZE TECHNOLOGIES, INC. | 7037 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 |
| NEW YORK INSTITUTE OF TECHNOLOGY | ATTN JUNIOR SALAZAR | STUDENT ACTIVITY CENTER RM 130 | NORTHERN BOULEVARD | | OLD WESTBURY | NY | 11568 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN:DR. JOHN D'AGATI, DEPUTY COMMISSIONER | 89 WASHINGTON AVENUE | | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF EDUCATION | ATTN ALISON B. BIANCHI, COUNSEL AND | DEPUTY COMMISSIONER FOR LEGAL AFFAIRS | 89 WASHINGTON AVENUE | | ALBANY | NY | 12234 |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | BUILDING 12 W. AVERELL | HARRIMAN STATE OFFICE CAMPUS | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | HARRIMAN STATE OFFICE CAMPUS | | | ALBANY | NY | 12240-0322 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12205-5300 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT – TCD | BUILDING 8, ROOM 455 | W.A. HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 |
| NEW YORK STATE EDUCATION DEPARTMENT | ASSISTANT COUNSEL | ATTN AARON M BALDWIN | 89 WASHINGTON AVE | | ALBANY | NY | 12234 |
| NEW YORK STATE EDUCATION DEPARTMENT | WASHINGTON AVE | PUBLICAT SALES ROOM 309 E B | | | ALBANY | NY | 12234 |
| NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | ATTN RACHAEL C ANELLO | SUFFOLK REGIONAL OFFICE | 300 MOTOR PARKWAY, STE 230 | HAUPPAUGE | NY | 11788 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 |
| NEW YORK STATE UNITED TEACHERS | ATTN: SEAN CALLAHAN, ESQ | 150 MOTOR PARKWAY, SUITE 306 | | | HAUPPAUGE | NY | 11788 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBUGH | PA | 15250-7456 |
| NEWEGG.COM | 9997 E ROSE HILLS RD | | | | WHITTIER | CA | 90601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWSDAY | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 |
| NGA TN HO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAOS TSOUPAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CEBALLOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CERULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS CIPOLLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FALCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS FELIX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS KARVELAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS MAURO | 39 GLEN VIEW | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS MAURO | 39 GLENVIEW DR | | | | SOUTHAMPTON | NY | 11968 |
| NICHOLAS OCASIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS OLNOWICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PERSAD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS PLATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS REISIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS RISPOLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS STUART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS SUESSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS TRAMONDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VERBEECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS VICEDOMINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICHOLAS ZIROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICKOLAS PEPPINO VLANNES | 2934 BEAU LANE | | | | FAIRFAX | VA | 22031-1304 |
| NICOLA M. PALUMBO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLA MARYANN PRESTANO | 47 ALOMA ROAD | | | | ROCKY POINT | NY | 11778 |
| NICOLE A. FORMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BARTHELMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE BERGAMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE COHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE CUCCURULLO | 7 GORHAM LANE | | | | SMITHTOWN | NY | 11787 |
| NICOLE FAMIGHETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE GUZMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE JEAN CHRISTIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE K. LIPPOLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE LAZAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIE KOZIUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARIGLIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MARINELLI | 61 WEST MAIN STREET | APT 216 | | | BAY SHORE | NY | 11706 |
| NICOLE MARINELLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE MCMAHON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE NASTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE PARKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE POMERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE RAMOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE SPATZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE VELLECCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NICOLE WOLFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE WOODS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NIKI TSIOTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NINA JOSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NLR | 4 REVAY RD | PO BOX 680 | | | EAST WINDSOR | CT | 06088-0680 |
| NOLAN P. GEIGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOLAN RICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOMAN SAYED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN PIZZURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NOREEN URSO | 52 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831 |
| NORMA RAY EGIC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NORTH FORK EXPRESS INC | PO BOX 1310 | | | | RONKONKOMA | NY | 11779 |
| NORTH SHORE GENERATOR SYSTEMS | 285 PULASKI ST | | | | RIVERHEAD | NY | 11901-3023 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | 561 7TH AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10018 |
| NOVELL | C/O COMPUTER INTEGRATED SERVICE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 561 7TH AVENUE, 13TH FLOOR | | NEW YORK | NY | 10018 |
| NRCCUA | PO BOX 414378 | | | | KANSAS CITY | MO | 64141 |
| NUVENTIVE,LLC | 9800 B MCKNIGHT ROAD, SUITE 255 | | | | PITTSBURGH | PA | 15237 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | STE 110 | | | DEER PARK | NY | 11729-5734 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD STE F | | | | DEER PARK | NY | 11729 |
| NY PARTY WORKS INC. | 45 W JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| NY TENT INC. | 1401 LAKELAND AVENUE | | | | BOHEMIA | NY | 11716 |
| NYACTE | ATTN PATRICK IANNIELLO | METROPOLITAN COLLEGE OF NY | 431 CANAL STREET | ROOM 122B | NEW YORK | NY | 10013 |
| NYAH HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYDER CHARDONNETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| NYS DEPT OF ENVIROMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIV OF ENV REMEDIATION/TECH SUPP 11TH FL | 625 BROADWAY | | | ALBANY | NY | 12233-7020 |
| NYS DEPARTMENT OF LABOR | ATTN SHANNON HESNOR | STATE OFFICE BUILDING | CAMPUS ROOM 500 | | ALBANY | NY | 12240 |
| NYS DEPARTMENT OF MOTOR VEHICLES | UTICA PROCESSING CENTER | 207 GENESEE ST - SUITE 6 | | | UTICA | NY | 13501 |
| NYS DEPT OF TAXATION & FINANCE | NY STATE OFFICE BUIDING | 250 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYS HESC TAP | 99 WASHINGTON AVENUE | 14TH FL REFUND DEPT | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | 99 WASHINGTON AVENUE | | | | ALBANY | NY | 12255 |
| NYS HIGHER EDUCATION SERVICES CORP. | TAX REPORTING FEES | 99 WASHINGTON AVE | | | ALBANY | NY | 11255 |
| NYS OFFICE OF THE ATTORNEY GENERAL | CHARITIES BUREAU | ATTN DONNA COLE-PAUL | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NYSATYC INC | WILBERT DONNAY,ACCTING DEPT,F530J | BOROUGH OF MANHATTAN COMM COLLEGE | | | NEW YORK | NY | 10007 |
| NYSFAAA | BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET | | | NEW YORK | NY | 10025 |
| NYSUT | 52 BROADWAY | 12TH FL | | | NEW YORK | NY | 10004 |
| NYSUT | NEW YORK STATE UNITED TEACHERS | ATTN SEAN CALLAHAN, ESQ. | 150 MOTOR PARKWAY, SUITE 306 | | HAUPPAUGE | NY | 11788 |
| O'DOHERTY & CATALDO | ATTN  SAL J CATALDO, ESQ | 25 CANDEE AVE | | | SAYVILLE | NY | 11782 |
| OAK HALL INDUSTRIES, L.P. | 840 UNION STREET, PO BOX 1078 | | | | SALEM | VA | 24153 |
| OAK HALL INDUSTRIES, L.P. | ATTN PATRICIA OSHIDA | 840 UNION STREET | | | SALEM | VA | 24153 |
| OAKDALE HISTORICAL SOCIETY | ATTN MARYANN ALMES | 124 EDGEWOOD AVENUE | | | OAKDALE | NY | 11769 |
| OAKDALE POSTMASTER | 927 MONTAUK HWY | | | | OAKDALE | NY | 11769 |
| OCEAN PRINTING COMPANY | 700-5 UNION PKWY | | | | RONKONKOMA | NY | 11779 |
| OCLC | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 |
| OCS CHEMICAL ENGINEERING | P.O BOX 608 | | | | PUTNAM VALLEY | NY | 10579 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 265 W. 14TH STREET | 6TH FLOOR | NEW YORK | NY | 10011 |
| OFFICE & PROF. EMPLOYEES INT'L UNION | LOCAL 153, AFL-CIO | 265 W. 14TH STREET | 6TH FLOOR | | NEW YORK | NY | 10011 |
| OFFICE FURNITURE SURPLUS | ATTN GUY PIDKAMENY | 471 N BROADWAY # 361 | | | DERICHO | NY | 11753-2106 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN PEGGY FARBER | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN, ATTORNEY GENERAL | ATTN ENID STUART | 120 BROADWAY, 3RD FL | | NEW YORK | NY | 10271 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN, ATTORNEY GENERAL | ATTN: PEGGY FARBER | 28 LIBERTY ST FL 15 | | NEW YORK | NY | 10005-1493 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | ATTN:LORETTA E. LYNCH, ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE EASTERN DISTRICT OF NEW YORK | ATTN: STAN YANG, ESQ., TRIAL ATTORNEY | ALFONSE D'AMATO FEDERAL COURTHOUSE | 560 FEDERAL PLAZA | CENTRAL ISLIP | NY | 11722 |
| OHEKA CASTLE | 135 W GATE DR | | | | HUNTINGTON | NY | 11743 |
| OLADIMEJI OSIKOYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLENA HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLENA V. HUFFMIRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER BENNETT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA BEAUVOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLIVIA WATKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OLUWADAMILARE OYEFESO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR BRAVO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMAR ULLOA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OMPRAKASH MAHADEVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OPEN ACCESS PLUS MEDICAL BENEFITS | C/O CIGNA HEALTH & LIFE INSURANCE CO. | 900 COTTAGE GROVE ROAD, B6LPA | | | HARTFORD | CT | 06152 |
| OPPENHEIMER & CO INC | ATTN CHRISTOPHER MANOS | 85 BROAD ST 4TH FLOOR | | | NEW YORK | NY | 10004 |
| OPPENHEIMER ROCHESTER AMT | FREE NEW YORK MUNICIPAL FUND | ATTN RICHARD STEIN VP | 350 LINDEN OAKS | | ROCHESTER | NY | 14625 |
| OPPENHEIMER ROCHESTER AMT | FREE NEW YORK MUNICIPAL FUND | C/O IAN HAMMEL, MINTZ, LEVIN, COHN, FERRIS | GLOVSKY AND POPEO P.C. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| OPPENHEIMER ROCHESTER AMT-FREE NY MUNICIPAL FUND | C/O IAN HAMMEL, MINTZ, LEVIN, COHN, FERRIS, | GLOVSKY & POPEO, P.C. | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| OPPENHEIMER ROCHESTER AMT-FREE NY MUNICIPAL FUND | ATTN RICHARD STEIN VP | 350 LINDEN OAKS | | | ROCHESTER | NY | 14625 |
| OPPENHEIMER ROCHESTER LIMITED TERM NY | MUNICIPAL FUND | C/O IAN HAMMEL, MINTZ, LEVIN, COHN, FERRIS, | GLOVSKY & POPEO, P.C. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| OPPENHEIMER ROCHESTER LIMITED TERM NY | MUNICIPAL FUND | ATTN RICHARD STEIN VP | 350 LINDEN OAKS | | ROCHESTER | NY | 14625 |
| OPPENHEIMERFUNDS | ROBERT BERTUCCI | 350 LINDEN OAKS | | | ROCHESTER | NY | 14603 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | C.O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATION SYSTEMS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | PO BOX 180 | | | | NESCONSET | NY | 11767 |
| OPTEL BUSINESS COMMUNICATIONS | C/O OPTEL BCS INC | PO BOX 180 | | | NESCONSET | NY | 11767 |
| OSWALDO CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OUTTEN & GOLDEN LLP | ATTN RENÉ S ROUPINIAN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN RENE S ROUPINIAN | 685 THIRD AVE | 25TH FLOOR | | NEW YORK | NY | 10017 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER & RENE S ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OYSTER BAY ROOFING & SHEET METAL, INC. | 40 PINE HOLLOW RD | | | | OYSTER BAY | NY | 11771 |
| OZGE KOCAMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| OZLEM | | | | | | | |
| P & M DOORS | 10 OCEAN AVE | STE A | | | COPIAGUE | NY | 11726-1202 |
| P & M DOORS | 10 OCEAN AVENUE | | | | COPIAGUE | NY | 11726 |
| P&M DOOR LLC | ATTN RICHARD POHL | 10 OCEAN AVE | STE A | | COPIAGUE | NY | 11726-1202 |
| PACAC | PO BOX 859 | | | | ENOLA | PA | 17025-0859 |
| PAMELA HOROWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA J. GREENE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MCGIRR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA MONROIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA RAINFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAMELA SOKOL | 3102 LANDING LN | | | | MOON TOWNSHIP | PA | 15108-4639 |
| PAMELA SPENCER-DORSEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA FERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAOLA TORRES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARACO GAS | 2926 ROUTE 32 | | | | SAUGERTIES | NY | 12477-5120 |
| PARADIGM MARKETING CONSORTIUM, INC. | 350 MICHAEL DR | | | | SYOSSET | NY | 11791 |
| PARASHURAM POCHARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARMINDER KAUR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PARNEL WICKHAM | P.O. BOX 999 | | | | CUTCHOGUE | NY | 11935 |
| PARR PROPERTIES INCORPORATED | ATTN RONALD PARR | 2150 SMITHTOWN AVENUE, SUITE ONE | | | RONKONKOMA | NY | 11779-7366 |
| PASCO SCIENTIFIC | 10101 FOOTHILLS BLVD | PO BOX 619011 | | | ROSEVILLE | CA | 95678-9011 |
| PAT EDWARDS-SIPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA ALBANO | 9 HOPES AVENUE | | | | HOLTSVILLE | NY | 11742 |
| PATRICIA B. MORLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA BLAKE | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BLAKE | 79 PAQUATUCK AVE | | | | EAST MORICHES | NY | 11940 |
| PATRICIA BRAVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA FERRARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA GLADSON ROBINSON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854-2411 |
| PATRICIA H. PONZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA HUBBARD | 159 TRACE FRK | | | | CULLODEN | WV | 25510-9153 |
| PATRICIA HUBBARD | 159 TRACE FRK | | | | COLLODEN | WV | 25510-9153 |
| PATRICIA HUBBARD-RAGETTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA IGLESIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA KARPOWICZ | 42 GREENVALE DR | | | | EAST NORTHPORT | NY | 11731 |
| PATRICIA LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LAMPASONE-ROGERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA LEAHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA M. BLAKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA MORLEY | 1405 MADISON AVE | | | | WEST ISLIP | NY | 11795 |
| PATRICIA NUGENT | 72 FOSTER AVENUE | | | | SAYVILLE | NY | 11782 |
| PATRICIA PEPE-CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA PONZI | 65 COLONIAL DR | | | | EAST PATCHOGUE | NY | 11772 |
| PATRICIA VARNOT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VELASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICIA VOELPEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK B JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATRICK HOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK JOHNSON | 5 GREEN KNOLL COURT | | | | NORTHPORT | NY | 11768 |
| PATRICK KELLEHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK KENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATRICK L. RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK PETERSON C/O BEATRICE HUSTE | 132 BAYVIEW AVENUE | | | | EAST ISLIP | NY | 11730 |
| PATRICK RYDER | 2912 KENTO RD E | | | | WANTAGH | NY | 11793 |
| PATRICK V. THAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI BRASHEARS | 10 CEDARTREE PLACE | | | | HUNTINGTON STATION | NY | 11746 |
| PATTI JEAN ZERAFA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PATTI JEAN ZERAFA | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 669 RIVER DR STE 125 | | ELMWOOD PARK | NJ | 07407 |
| PATTI JEAN ZERAFA | 11 MILAN ST | | | | PATCHOGUE | NY | 11772 |
| PATTI ZERAFA | 11 MILAN STREET | | | | EAST PATCHOGUE | NY | 11772 |
| PAUL ABRAMSON | 6 WINSIDE LN | | | | CORAM | NY | 11727 |
| PAUL CASCIANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL CHALUPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL D. PAINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL DECARLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL E. HENNINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL HYL | 229 WINTERS DR | | | | MASTIC | NY | 11950-1016 |
| PAUL IAPAOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL R. KERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL ROSSI | 5 ELMBARK LANE | | | | EAST NORTH PORT | NY | 11731 |
| PAUL S. HYL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL SKINNES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL STANNISH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL T. MCQUAID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL V. ROSSI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAUL WEISS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA MARIE & ROBERT JOHNSON | 138 CENTRAL BLVD | | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA NICKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULA TRAINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULETTE BRINKA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE A. COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PAULINE COLLINS | 947 ESSEX CT | | | | WEST HEMPSTEAD | NY | 11552 |
| PAULINE E. CASTIGLIONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEDRO RODRIGUES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEGGY B REED | 32 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 |
| PENGWEI LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PEPPY CABRERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERLA FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERSHENG SADEGH-VAZIRI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PERSHING LLC | ATTN JOSEPH LAVARA OR PROXY DEPT | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PETER A. MICHELMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER A. WITKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER ESPOSITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER FAZIO | 14 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 |
| PETER GARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER GERSBECK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER KYROGLOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MOLINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER MONTALBANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RECUPERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER RYWAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETER SEAN HINES | 176-02 SUNBURY RD | | | | SAINT ALBANS | NY | 11434 |
| PETER W. LEIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER W. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETERSON'S NELNET LLC | PO BOX 30216 | | | | OMAHA | NE | 68103-1316 |
| PETTER LEHMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PETTY CASHIER - ATHLETICS | ATHLETICS | | | | OAKDALE | NY | 11769 |
| PHILADELPHIA ATHLETIC CHARITIES | 611 JAMESTOWN STREET | | | | PHILADELPHIA | PA | 19128 |
| PHILADELPHIA INSURANCE COMPANIES | THREE BALA PLAZA | SUITE 400 | | | BALA CYNWYD | PA | 19004 |
| PHILIP ARENSBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP BARONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP CHARLES FRANZESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP COWCER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP FRANZESE | 55 OCEANVIEW DR | | | | MASTIC BEACH | NY | 11951 |
| PHILIP MONDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP RUGGIERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILIP SHERIDAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP FERRELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PHILLIP MA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERCE FIELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE H. THODEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERRE LAPIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIERREFRITZ LYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PIETRINA POSTORINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PILAR ERDMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN ALAN J POMERANTZ | FOUR EMBARCADERO CENTER, 22ND FLOOR | | | SAN FRANCISCO | CA | 94111-5998 |
| PINAKINKUMAR PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PINE BUSH CENTRAL SCHOOL | ROUTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINE BUSH CENTRAL SCHOOL DISTRICT | RTE 302 | PO BOX 670 | | | PINE BUSH | NY | 12566 |
| PINE HILLS COUNTRY CLUB | 2 COUNTRY CLUB DRIVE | | | | MANORVILLE | NY | 11949 |
| PIOTR MAJOWICZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PLATINUM ENERGY LLC | ATTN JUSTIN SCHWARTZ | 266 BANGOR ST | | | LINDENHURST | NY | 11757 |
| POLICE OFFICERS QUARTERLY, INC | 24-20 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| POORNA THIMMAIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PORT JEFFERSON SPORTING | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| PORT JEFFERSON SPORTING GOODS | 1395 RTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | ATTN IAIN ANDREW MCLEOD ASSOCIATE ATTY | 320 CARLETON AVE SUITE 6400 | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE INC | C/O SILVERBERG PC | 320 CARLETON AVE STE 6400 | | | CENTRAL ISLIP | NY | 11722-4547 |
| POWERHOUSE MAINTENANCE, INC DBA POWERHOUSE PAVING | 2 WEST BEECH ST | | | | ISLIP | NY | 11751 |
| POWERHOUSE PAVING | P.O BOX 5845 | | | | HAUPPAUGE | NY | 11788 |
| PRANALI CHAVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRECISION DESIGNS ARCHITECTURE | 52 COMMERCE DRIVE | | | | EAST FARMINGDALE | NY | 11735-1206 |
| PREMIER DISPLAY INC. | 2979 JUDITH DRIVE | | | | BELLMORE | NY | 11710 |
| PREMIER ASSIGNMENT CORPORATION | ATTN KELTON FARRIS | 3522 THOMASVILLE RD STE 400 | | | TALLAHASSEE | FL | 32309 |
| PREMIER ASSIGNMENT CORPORATION | PO BOX 8000 | | | | TALLAHASSE | FL | 32314-8000 |
| PREMIER ASSIGNMENT CORPORATION | PO BOX 8800 | | | | TALLAHASSEE | FL | 32314-8800 |
| PREMIER ASSIGNMENT CORPORATION | 3522 THOMASVILLE RD, SUITE 400 | | | | TALLAHASSEE | FL | 32309 |
| PREMIER ASSIGNMENT CORPORATION | 3522 THOMASVILLE ROAD | SUITE 400 | | | TALLAHASSEE | FL | 32314 |
| PRESTON CONWAY | 1309 WINKLER AVE | APT 723 | | | KILLEEN | TX | 76542 |
| PRIDE EQUIPMENT CORPORATION | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 |
| PRIMAVERA'S PIZZA & RESTAURANT | 170 MONTAUK HIGHWAY | | | | LINDENHURST | NY | 11757 |
| PRINCESS AUGUSTUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRISCILLA ANES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA RANA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRIYA VARUGHESE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRODROMOS IMPRIXIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PROFESSIONAL CARPET SYSTEM | 73 ARGYLE AVENUE | | | | SELDEN | NY | 11784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROJECT 9 LINE | 157 AMERICAS CUP WAY | | | | ISLIP | NY | 11751 |
| PROQUEST LLC | 789 E EISENHOWER PKY | PO BOX 1346 | | | ANN ARBOR | MI | 48106-1346 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PRUDENTIAL GROUP CONTROL | PO BOX 101241 | | | ATLANTA | GA | 30392-1241 |
| PSEG LONG ISLAND | PO BOX 9050 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | P.O. BOX 9050 | | | | HICKSVILLE | NY | 11802-9050 |
| PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802 |
| PSEGLI | 15 PARK DR | | | | MELVILLE | NY | 11747 |
| PSEGLI | ATTN  BRIAN HASSAN | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 |
| PSEGLI | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 9039 | | | HICKSVILLE | NY | 11802 |
| PSEGLI | PO BOX 888 | | | | HICKSVILLE | NY | 11802-0888 |
| PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 |
| PURCHASE COLLEGE | CAREER DEVELOPMENT CENTER | 735 ANDERSON HILL RD | | | PURCHASE | NY | 11057 |
| PURDUE UNIVERSITY | SCHOOL OF AVIATION AND TRANSPORTATION TECHNOLOGY | ATTN: MICHAEL S. NOLAN | DEPARTMENT OF AVIATION TECHNOLOGY | 1401 AVIATION DRIVE | WEST LAFAYETTE | IN | 47907-2015 |
| QIONG WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUALITY FITNESS SERVICES | 18 ROSS LN | | | | MOUNT SINAI | NY | 11766 |
| QUBELIAH GRAHAM | 1374 PLUMGRASS CIRCLE | | | | OCOEE | FL | 34761 |
| QUERSTEN MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUIANA SUTTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINN HALLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| QUINTON HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| R DOUGLAS SHAW | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABIA DOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RABOBANK NA | ATTN LEGAL DEPARTMENT | PO  BOX 6010 | | | SANTA MONICA | CA | 93456-6010 |
| RACHAEL KLAHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL BELLACK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL BERTMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL DWYER | 6 MILLER AVENUE | | | | SHOREHAM | NY | 11786 |
| RACHEL GOATLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL LEVITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHEL TALLON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHEL WEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACHELANN YETIM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RACQURINE A ALFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAFFAELE VESIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAJI KURIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAKHI AGARWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH CERULLO JR. | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH GAZZILLO | PO BOX 196 | | | | AQUEBOGUE | NY | 11931 |
| RALPH JANSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RALPH RUGGIERO | 37 CONNETQUOT DRIVE | | | | OAKDALE | NY | 11769 |
| RALPH S CERULLO | 23 CANTERBURY COURT | | | | EAST SETAUKET | NY | 11733 |
| RALPH S CERULLO | C/O DOWLING COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RALPH T. GAZZILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMBLAX,INC. | 154 STRATTON ST. SOUTH | | | | PISCATAWAY | NJ | 08854 |
| RAMIEL COLEMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMKUMAR SUNDARAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAMON FELIPE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDALL MARCHENA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RANDI KNEPPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAQUEL PERODIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RASMUS JONSSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAVE WIRELESS INC. | 50 SPEEN ST | SUITE 301 | | | FRAMINGHAM | MA | 01701 |
| RAVEN THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND BETANCES | 3 ROCKET DRIVE | | | | ISLIP TERRACE | NY | 11752 |
| RAYMOND CAFFREY III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND GARVEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J. BETANCES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. KEATING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND J. RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RAYMOND JAMES & ASSOCIATES INC | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | | SAINT PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN MIKE DILLARD | 990 CARILION PARKWAY | | | ST PETERSBURG | FL | 33716 |
| RAYMOND KEATING | 55 UNION AVE | | | | CENTER MORICHES | NY | 11934 |
| RAYMOND P COSTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RBC CAPITAL MARKETS CORP | ATTN STEVE SCHAFER OR PROXY MGR | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-1106 |
| RBC CAPITAL MARKETS LLC | ATTN NOTIFICATIONS | 60 S 6TH ST | STE 700 9TH FL | | MINNEAPOLIS | MN | 55402-4413 |
| READING SPECIALISTS COUNCIL OF SUFFOLK | 287 ERIK DRIVE | | | | EAST SETAUKET | NY | 11733 |
| REBECCA CHASE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA DELORFANO | 41 GLENWOOD PLACE | | | | FARMINGVILLE | NY | 11738 |
| REBECCA DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REBECCA E DELORFANO | C/O COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN BRUCE D LEDER | 1700 GALLOPING HILL RD | | KENILWORTH | NJ | 07033 |
| REBECCA E DELORFANO | 41 GLENWOOD PL | | | | FARMINGVILLE | NY | 11738 |
| REBECCA GADDIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA OLSON | 67A JAMES STREET | | | | BABYLYON | NY | 11702 |
| REBECCA OLSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA RABER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REBECCA SAPAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REGENCY HOLDING | ATTN ASHLEY ANSARA | 106 BOSTON AVE STE 208 | | | ALTAMONTE SPRINGS | FL | 32701-4712 |
| REID HOOVER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| REINALDO BLANCO | 200 STONELEIGH DR | | | | RIVERHEAD | NY | 11901-3207 |
| REINALDO L. BLANCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RELIANT CAPITAL SOLUTIONS, LLC | ATTN MEGAN HOWARD | 670 CROSS POINTE RD | | | GAHANNA | OH | 43230 |
| RENATE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESTORE ONE INC | C/O DBA SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVENUE SUITE 8 | | | BOHEMIA | NY | 11716 |
| REYNARD BURNS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHIANNON MAHONY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA GALE MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RHODA MILLER | | | | | | | |
| RHODA MILLER | PO BOX 58 | | | | BABYLON | NY | 11702-0058 |
| RICARDO QUIROZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICCARDO R. MANCUSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD & CHERISSE FORBERG | 102 CONNETQUOT | | | | OAKDALE | NY | 11769 |
| RICHARD A. SCHOENFELD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD BRADICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DOHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DORMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD DURHAM | 3 OVERLOOK DRIVE | | | | WATERFORD | CT | 06385 |
| RICHARD F. WOLFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD FORBERG | 102 CONNETQUOT DR | | | | OAKDALE | NY | 11769 |
| RICHARD HAHN | 195 PAULANNA AVE | | | | BAYPORT | NY | 11705 |
| RICHARD HAWKINS | 67 CRYSTAL BEACH BLVD | | | | MORICHES | NY | 11955 |
| RICHARD J. HAWKINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD J. WALTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD LACASSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD M. CAPUTO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MARCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD MONTCHAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD P. CRUZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PALLADINO | IONA COLLEGE | LIBRARY | 715 NORTH AVEENUE | | NEW ROCHELLE | NY | 10801-1890 |
| RICHARD PAPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD PELLEGRINI | 69 GEORGIA AVENUE | | | | LONG BEACH | NY | 11561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD POWER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD S. WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD SWANBY | 905 NUTHATCH AVE | | | | THE VILLAGES | FL | 32163 |
| RICHARD T. WILKENS | 7 FAIRFIELD MANOR DR | | | | MANORVILLE | NY | 11949 |
| RICHARD T. WILKENS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD T. WILSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD URHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD V MAMONE | 114 GRANDVIEW DR | | | | VALATIE | NY | 12184 |
| RICHARD WALTER | 301 BURR RD | | | | EAST NORTHPORT | NY | 11731 |
| RICHARD WILKENS | 27645 BELGIAN WAY | | | | SALISBURY | MD | 21801-2558 |
| RICHARD WILKENS | 7 FAIRFIELD MANOR DR | | | | MANORVILLE | NY | 11949 |
| RICHARD WOLFF | 114 MARKS ROAD APT 4 | | | | VALPARAISO | IN | 46383 |
| RICHARD WRIGHT | 67-50 164TH STREET | | | | FLUSHING | NY | 11365 |
| RICK SCHETTINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICKIE MURATA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICQUETTA COOPER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RIVERVIEW RESTAURANT | 3 CONSUELO PL | | | | OAKDALE | NY | 11769 |
| ROBERT A. ANDERSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. LE VIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT A. VULPIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BALZARANO | 338 WOODLAND DR. | | | | BRIGHTWATERS | NY | 11718 |
| ROBERT BECKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BERCHMAN | 13 BLOWING FRESH DRIVE | | | | SALEM | SC | 29676 |
| ROBERT BRADFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT BROOM | 8835 ASPEN VIEW COVE | | | | CORDOVA | TN | 38018 |
| ROBERT CAMPBELL | 265 CEDAR AVENUE | | | | ISLIP | NY | 11751 |
| ROBERT CANGERO | 4 BRIDLE WAY | | | | HUNTINGTON STATION | NY | 11746 |
| ROBERT CONGIUSTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT CRANOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT DOUGHERTY | 122 NORWALK AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT DRANOFF | 31 HIGH ST | | | | SAYVILLE | NY | 11782 |
| ROBERT E MITCHELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ELKINS | 139 RICHMOND AVE | | | | MEDFORD | NY | 11763 |
| ROBERT FALKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GEORGE ELKINS | 139 RICHMOND AVENUE | | | | MEDFORD | NY | 11763 |
| ROBERT GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GRIECO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT GROSS | 1 WOODSTONE COURT | | | | SOUTH HUNTINGTON | NY | 11746 |
| ROBERT H BUESCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HAMON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT HENDRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. CANGERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. DRANOFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. MANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT J. TREUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT JAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT KERSCH | 5 LEESIDE DRIVE | | | | GREAT RIVER | NY | 11739 |
| ROBERT KOPELMAN | 12 ALICE STREET | | | | PATCHOGUE | NY | 11772 |
| ROBERT LAMPERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT LANDHAUSER | 48 MEADOW LN | | | | HICKSVILLE | NY | 11801-5304 |
| ROBERT LANDHAUSER | 12 DUFFIN AVE | | | | WEST ISLIP | NY | 11795 |
| ROBERT LANDHAUSER JR | 48 MEADOW LN | | | | HICKSVILLE | NY | 11801-5304 |
| ROBERT LE VIEN | 61 LAWN AVE. | | | | WEST ISLIP | NY | 11795 |
| ROBERT LEIGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M CURRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. MANCINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT M. STRAUSSER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MACHADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MANLEY | 151 LAKE DRIVE S. | | | | WEST ISLIP | NY | 11795 |
| ROBERT MCDONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MOCCIA | 208-04 ROBERT ROAD | | | | BAYSIDE | NY | 11360 |
| ROBERT MOCCIA | 652 4TH AVENUE | | | | BROOKLYN | NY | 11232 |
| ROBERT MOCCIA | 20804 ROBERT ROAD, 3 | | | | BAYSIDE | NY | 11360 |
| ROBERT MORSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT MUNOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT OTTONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT P. BROOM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT RAPPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT ROSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT SCHIAVETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT TOTA | 2868 LINDALE STREET | | | | WANTAGH | NY | 11793 |
| ROBERT TREUBERT | 12 MONTEREY LANE | | | | CENTEREACH | NY | 11720 |
| ROBERT V. CAMPBELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERT VULPIS | 775 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 |
| ROBERT W BAIRD & CO INCOPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN TRACY TRENSCH | 777 E WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 |
| ROBERT W BAIRD & CO INCORPORATED | ATTN BRETT ENGELKING | 777 E WISCONSIN AVE | FL 22 9TH FL | | MILWAUKEE | WI | 53202-5302 |
| ROBERT W. MCMANUS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBERTO GOMEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN MAYNARD | 212 N PROSPECT AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROBYN HALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHELLE-JADE SCOTT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | ATTN: DEBORAH HOUSEL | SPONSORED PROGRAMS ACCOUNTING | 142 LOMB MEMORIAL DRIVE | | ROCHESTER | NY | 14623-5608 |
| ROGER BING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGER QUINTERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER ROAD | | | | HAUPPAUGE | NY | 11788 |
| ROGERS & TAYLOR APPRAISE | 300 WHEELER RD | STE 302 | | | HAUPPAUGE | NY | 11788-4300 |
| ROGERS & TAYLOR APPRAISERS, INC. | 300 WHEELER RD | | | | HAUPPAUGE | NY | 11788 |
| ROMANELLI & SON, INC | 94 EAST HOFFMAN AVENUE | | | | LINDENHURST | NY | 11757 |
| ROMMY AZNARAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. FEINBERG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD A. M. O'NEILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD C. TONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD PARR | C/O HOWARD KLEINBERG, ESQ. | MEYER SUOZZI ENGLISH & KLEIN, P.C. | 990 STEWART AVE., STE. 300, PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| RONALD R. ROSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD ROSSO | 17 ANDERANO AVENUE | | | | PATCHOGUE | NY | 11772 |
| RONALD SGANGA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD TONEY | 1619 PACIFIC ST | | | | BROOKLYN | NY | 11213 |
| RONALD VARGAS | 24 JAMES JUNIOR AVENUE | | | | DANIELSOM | CT | 06239 |
| RONALD WEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD-THOMAS HOLMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONELLE ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODLY CADET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROODY LINDOR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RORGAN NEAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE ANNE URBAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSEMAIRE GIAQUINTO | 50 CHELSEA CT APT 23 | | | | BOHEMIA | NY | 11716-3927 |
| ROSEMARIE FAIRCHILD | 22 13TH ST | | | | BOHEMIA | NY | 11716-4421 |
| ROSEMARIE GIAQUINTO | 50 CHELSEA CT APT 23 | | | | BOHEMIA | NY | 11716-3927 |
| ROSEMARIE GUARINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS GRANDIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROSS SQUIRE | 264 FILLMORE STREET | | | | CENTERPORT | NY | 11721 |
| ROXANN HRISTOVSKY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | 49 LINCOLN ROAD | | | | MEDFORD | NY | 11763-6500 |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROXANNE HERNANDEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| ROYAL BRASS INC | 9 MILFORD PLACE | | | | FARMINGDALE | NY | 11735 |
| ROYAL STAR ASSOCIATES INC | 1124 CASSEL AVE | | | | BAY SHORE | NY | 11706 |
| ROYAL STAR ASSOCIATES, INC. | C/O PHILLIPS, ARTURA & COX | 165 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 |
| RSR CONSULTING, LLC | ATTN: ROBERT S. ROSENFELD | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RSR CONSULTING, LLC | ATTN: NEIL BIVONA | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 8TH AVE | FL 34 | | NEW YORK | NY | 10019-7446 |
| RUBENSTEIN ASSOCIATES, INC. | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019-7416 |
| RUBIN & ROTHMAN | 1787 VETERANS HIGHWAY SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIN & ROTHMAN, LLC | 1787 VETERANS HIGHWAY, SUITE 32 | PO BOX 9003 | | | ISLANDIA | NY | 11749 |
| RUBIS PERALTA LOPEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDOLPH MERKERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUDY VASQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUHI DELIWALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL DAVID | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUSSELL HUBER | 46 PEACH TREE LANE | | | | HUNTINGTON STATION | NY | 11746 |
| RUSSELL STANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RUTH BEGLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN BITTNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN BULLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN CLANCY | 246 TYLER AVE | | | | MILLER PLACE | NY | 11764-3130 |
| RYAN E. BYRNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN FRANCIOSA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN GIBBONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN HICKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KELLERHOUSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN KOURIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN LEICK | 9716 SITZMARK DR | | | | SANDY | UT | 84092 |
| RYAN LYNCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN MUNKWITZ | 21 GLEN HOLLOW DRIVE | APT. G28 | | | HOLTSVILLE | NY | 11742 |
| RYAN MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN O'CONNELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SHEVLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RYAN SOMMERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| S MARSHALL PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| S. BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SABRINA PAULINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SABRINA REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SACHEM HIGH SCHOOL | GUIDANCE OFFICE | 177 GRANNY RD | | | FARMINGVILLE | NY | 11738 |
| SACRAMENTO CITY COLLEGE | AERONAUTICS DEPARTMENT | ATTN: DONNETTA WEBB | 3835 FREEPORT BOULEVARD | | SACRAMENTO | CA | 95822 |
| SADE SYFFRARD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAFARI MICRO INC | PO BOX 30846 | | | | SALT LAKE CITY | UT | 84130-0846 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROAD HOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |
| SAFEWAY FIRE AND PROTECTION CO. | 115 BROADHOLLOW RD STE LL15 | | | | MELVILLE | NY | 11747-4998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAI PATHAK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIDASOMKHON BAHRONOV | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAIRA ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SALLIE MAE | PO BOX 3319 | | | | WASHINGTON | DC | 19804 |
| SALLIE MAE | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 |
| SALLIE MAE | ATTN SUBPOENA DEPARTMENT | 300 CONTINENTAL DRIVE | | | NEWARK | DE | 19713 |
| SALLIE MAE | PO BOX 3319 | | | | WILMINGTON | DE | 19804 |
| SALVATORE DIONISIO | 431 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 |
| SALVATORE T. DIONISIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SALVATORE TOMASI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAM LAX FURNITURE | 1331 47TH STREET | | | | BROOKLYN | NY | 11219 |
| SAMANTHA ALFANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA CHAIKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA COLLAZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DICLEMENTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA DRYWA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA EHL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA ETIENNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA HEILIG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LABARBERA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA LAIRD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MARIA LABARBERA | 18 ROBYN DRIVE EXT | | | | MARLBORO | NY | 12542-6034 |
| SAMANTHA MARQUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MERZBACHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMANTHA NOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA OAKLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA PEREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMANTHA SCHADE | 522 BRIDGE ST | APT 1H | | | DANVILLE | VA | 24541 |
| SAMANTHA SWANSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMARA JAFFE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMEER THAKKAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMER ALI | 62 N. 17TH STREET | | | | WYANDANCH | NY | 11798 |
| SAMER ALI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL E. FELBERBAUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL FELBERBAUM | 33 OAK MEADOW RD | | | | COMMACK | NY | 11725 |
| SAMUEL OTOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL RAMOS III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SOUNDARARAJAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAMUEL SUDDUTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANAM SIKANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA BURGOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA FROHOCK | 107 MAPLE AVE | | | | CHESTERTOWN | MD | 21620 |
| SANDRA GIORDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA L. KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA LOUGHRAN | 7 FIFTH AVENUE | | | | NORTHPORT | NY | 11768 |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 203 | | | | LOUISVILLE | KY | 40241-1285 |
| SANDRA LOUGHRAN | 10501 TROTTERS POINTE DR APT 20 | | | | LOUISVILLE | KY | 40241-1285 |
| SANDRA PEGUERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANDRA SASSOON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANGEET HONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANGHOON LEE | A-1110, 30 SONGDOMIRAE-RO | YEONSU-GU, INCHEON | REPUBLIC OF KOREA 21990 | | | | |
| SANI-LAV INC. | PO BOX 437 | | | | BOHEMIA | NY | 11716-0437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANI-LAV INC. | 805 KARSHICK STREET | | | | BOHEMIA | NY | 11716 |
| SANITECH SERVICES, INC | 110 LAKE AVE SOUTH | SUITE 40 | | | NESCONSET | NY | 11767 |
| SANJAY PARANANDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANKET SANKET | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SANS TECHNOLOGY, INC. | 9140 GUILFORD ROAD | SUITE A | | | COLUMBIA | MD | 21046 |
| SANS TECHNOLOGY, INC. | C/O WILLIAM WEXLER, ESQ | 816 DEER PARK AVE | | | NORTH BABYLON | NY | 11703 |
| SANS TECHNOLOGY, INC. | 11921 MEKENIC COURT | | | | MARRIOTTSVILLE | MD | 21104 |
| SANS TECHNOLOGY.COM | 11921 MEKENIE CT. | | | | MARRIOTSVILLE | MD | 21104 |
| SANTHOSH KORAMBETH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA APONTE-OLIVIERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARA IZQUIERDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH CORDOVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH LAMATTINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH R. MUEHLBAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH SHAMS KOLLAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH STOCKENBOJER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SARAH YANTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAUL EWING LLP | ATTN SHARON L LEVINE | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SAUL EWING LLP | ATTN DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK | NJ | 07102 |
| SAYED RAZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SAYVILLE HISTORICAL SOCIETY | ATTN:  LINDA CONRON | 39 EDWARDS STREET | | | SAYVILLE | NY | 11782 |
| SCANTRON CORP. | 3975 CONTINENTAL DR | | | | COLUMBIA | PA | 17512 |
| SCHNEIDER ELECTRIC | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 |
| SCHNEIDER ELECTRIC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 |
| SCHOOL COUNSELORS OF ROC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL COUNSELORS OF ROCKLAND CO. INC | PO BOX 41 | | | | WEST NYACK | NY | 10994-0041 |
| SCHOOL GUIDE PUBLICATION | 420 RAILROAD WAY | | | | MAMARONECK | NY | 10543-2257 |
| SCHOOL GUIDE PUBLICATIONS | 420 RAILROAD WAY | | | | MAMARONECK | NY | 10543-2257 |
| SCHOOL HEALTH CORP. | 6764 EAGLE WAY | | | | CHICAGO | IL | 60678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTE ROTH & ZABEL LLP | ATTN: NEIL S. BEGLEY, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVE | STE 105 | | SMITHTOWN | NY | 11787-3618 |
| SCOPE | PUBLICATIONS ORDER DEPARTMENT | 100 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| SCOTT CAHILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT ENGELBY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FAZIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FISHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT HOLEWINSKI II | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT J PASSANESI | 4015 MUDDY CREEK ROAD | | | | VIRGINIA BEACH | VA | 23457 |
| SCOTT KEANE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT LITTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT M.KEANE | 3 GIRARD AVENUE | | | | ERIAL | NJ | 08081 |
| SCOTT MAKOSIEJ | 2519 27TH STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCOTT MAKOSIEJ | 2519 27 STREET | APT.5C | | | ASTORIA | NY | 11102 |
| SCOTT REECE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT RUDOLPH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCOTT WURM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SCPOES PIPE BAND | PO BOX 1116 | | | | SMITHTOWN | NY | 11787 |
| SCWA | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| SCWA | PO BOX 9224 | | | | UNIONDALE | NY | 11555-9224 |
| SEA TERMITE & PEST CONTROL LTD | 28 WILLOW AVENUE | | | | FARMINGVILLE | NY | 11738 |
| SEAN COLLINS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN DOOLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IGOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN IRWIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN KREITZER | 3 BLUETOP RD | | | | SETAUKET | NY | 11733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAN LYONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAN MATUSZEWSKI | 80 S CLINTON AVE | APARTMENT 8A | | | BAY SHORE | NY | 11706 |
| SEAN PATRICK IRWIN | 364 SOUTHBURY ROAD | | | | ROXBURY | CT | 06783 |
| SEAN SULLIVAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEAWANE CLUB | 1 CLUB DR | | | | HEWLETT HARBOR | NY | 11557 |
| SECARA LEVY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE | ATTN JOHN MURRAY | WOOLWORTH BUILDING | 233 BROADWAY | NEW YORK | NY | 10279 |
| SECURITIES EXCHANGE COMMISSION | ATTN GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1027 |
| SECURITY CREDIT SYSTEMS | 1250 NIAGARA ST | | | | BUFFALO | NY | 14213 |
| SEFTON OXFORD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELECT OFFICE SYSTEMS INC. | PO BOX 11777 | | | | BURBANK | CA | 91510 |
| SELENA I. SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SELIN YOLLADI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEMAJ DURDEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SENTHIL KARUPPIAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERINA ROSS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERKAN ERSOZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SERVPRO OF GREATER SMITH | 620 JOHNSON AVENUE | SUITE 8 | | | BOHEMIA | NY | 11716 |
| SERVPRO OF GREATER SMITHTOWN | 620 JOHNSON AVE | SUITE 8 | | | BOHEMIA | NY | 11716 |
| SESAC INC. | PO BOX 900013 | | | | RALEIGH | NC | 27675-9013 |
| SEV DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEVIM OZTIMURLENK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SEYED RAJI | 24 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968 |
| SEYED RAJI | 10660 WILSHIRE BLVD APT 804 | | | | LOS ANGELES | CA | 90024 |
| SHAHRAM HASHEMI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAKEYA BROWN | 6516 REAFIELD DR APT 8 | | | | CHARLOTTE | NC | 28226-3540 |
| SHAKIR LAVERGNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAMAILA CHAUDHRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMIKA VINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAMUS TURNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANE CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANICE PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON ALICE DONOVAN | 7 HUNTINGTON AVENUE | | | | KINGS PARK | NY | 11754 |
| SHANNON BROCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON DUFFY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON GRONACHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MAYHUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANNON MCGUINNESS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANSHAN CHEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHANTRAIL MORRIS | 2019 FINSBURY CV | | | | CORDOVA | TN | 38016 |
| SHAQUILLE JEAN-CHARLES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARI SANTORIELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARIFA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAROD TOMLINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON A WHEELER | 161 OLD NECK RD | | | | CTR MORICHES | NY | 11934-3018 |
| SHARON DINAPOLI | 589 PULASKI ROAD | | | | KINGS PARK | NY | 11754 |
| SHARON HARRIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON L CECERE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARON PARKTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUN BAUER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAUNA HENDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHAWN SIGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAWN WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEBA SAMUEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEENA WARE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHELLY SEGAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEMIKA RUSSELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHEREN ATTAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE | SUITE 1A | | | YAPHANK | NY | 11980 |
| SHERILL A SPRUILL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRI GLAZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRI MCLOUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERRY MANANSINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL BERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHERYL JOHNSON | 23 GILBERT STREET | | | | PATCHOGUE | NY | 11772 |
| SHEVONNE CLEVELAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHI CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 |
| SHI CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 952121 | | | DALLAS | TX | 75395 |
| SHIVA SAI RAMA SHATAKARNI VANIMIREDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHOSHANNA ALEXANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHRED-IT LONG ISLAND | P.O. BOX 13574 | | | | NEW YORK | NY | 10087-3574 |
| SHRED-IT USA LLC | 7734 S 133RD ST | | | | OMAHA | NE | 68138 |
| SHREYA A. SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHRM | 595 ROUTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| SHUKRANIE BASHAR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUMNA JAIRAM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHUN LI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIAVASH SAADATI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIBYL O. MIZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDEARM SPORTS LLC | ATTN LAUREN M NEUNER | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65051 |
| SIDEARM SPORTS LLC | PO BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 |
| SIENNA ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIGMA-ALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 |
| SIGNATURE BANK | ATTN CRAIG STOLOW | 565 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SILVERBERG P.C. | KARL SILVERBERG, ESQ. | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERBERG P.C. | ATTN KARL SILVERBERG | 320 CARLETON AVENUE, SUITE 6400 | | | CENTRAL ISLIP | NY | 11722 |
| SILVERMANACAMPORA LLP | ATTN GERARD R LUCKMAN, ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN RONALD J FRIEDMAN ESQ | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVERMANACAMPORA LLP | ATTN KENNETH P SILVERMAN EQS | 100 JERICHO QUADRANGLE, SUITE 300 | | | JERICHO | NY | 11753 |
| SILVIA A. MONTEMURRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SILVIA TENREIRO | 23 DAFFODIL ROAD | | | | ROCKY POINT | NY | 11778 |
| SIMON CASTRIAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMONE SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIMPLEX FINANCIAL SERVICES | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | PO BOX 790448 | | | | SAINT LOUIS | MO | 63179-0448 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 |
| SINI DEVASIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SIX FLAGS GREAT ADVENTURE | 1 SIX FLAGS BLVD | | | | JACKSON | NJ | 08527-0120 |
| SKYRUSH MARKETING | ATTN ANDREW AIELLO | 80 ORVILLE DR STE 100-106 | | | BOHEMIA | NY | 11716 |
| SKYRUSH MARKETING | P.O BOX 354 | | | | YAPANK | NY | 11980 |
| SKYRUSH MARKETING | PO BOX 354 | | | | YAPHANK | NY | 11980 |
| SMART POWER INC. | 829 LINCOLN AVENUE | | | | BOHEMIA | NY | 11716 |
| SNEHA BHAGAT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SNHU | ATTN RAY PROUTY | SOUTHERN NEW HAMPSHIRE U | | | MANCHESTER | NH | 03106-1045 |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 |
| SOLARWINDS, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3711 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 |
| SOLARWINDS, INC. | 7171 SOUTHWEST PARKWAY | BUILDING 400 | | | AUSTIN | TX | 78735 |
| SOLARWINDS, INC. | 3711 S MOPAC EXPWY | | | | AUSTIN | TX | 78746 |
| SOLEDAD LANDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOLO IRON WORKS, LTD. | 204D N FEHR WAY | | | | BAY SHORE | NY | 11706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOO HYUN CHERN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORAHYA JOUTHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SORRINA NEGRU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOUTH SHORE OUTDOOR STORES INC | 62 W MAIN ST | | | | BAY SHORE | NY | 11706-8314 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | AERONAUTICS AND AVIATION MAJORS | ATTN: PETER WYMAN | 2500 NORTH RIVER ROAD | | MANCHESTER | NH | 03106 |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | ATTN: RAY PROUTY | 2500 N. RIVER ROAD | | | MANCHESTER | NH | 03106 |
| SOUTHINGTON HIGH SCHOOL | 720 PLEASANT ST | | | | SOUTHINGTON | CT | 06489 |
| SOUTHWEST AIRLINES CO | GROUP LOCKBOX 97617 | TX1 0006 | | | FORT WORTH | TX | 76155 |
| SPENCER ROBINSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SPENCER ROBISON | 20 OAK HILL AVENUE | | | | NORWALK | CT | 06854 |
| SRINIVAS N. PENTYALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ST JOHNS UNIVERSITY | ATTN MARY PLANT | BERNADETTE LAVIN-MACDONALD CTR. | 8000 UTOPIA PKWY | | JAMAICA | NY | 11439 |
| ST. ANTHONY'S HIGH SCHOOL | ATTN MRS. KIM HEARNEY | DIRECTOR OF COLLEGE COUNSELING | 275 WOLF HILL RD | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. ANTHONY'S HIGH SCHOOL | MRS. KIM HEARNEY, DIRECTOR OF COLLEGE CO | 275 WOLF HILL ROAD | | | SOUTH HUNTINGTON | NY | 11747-1394 |
| ST. JOHN THE BAPTIST DIOCESAN HIGH SCHOOL | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHN THE BAPTIST DIOCESAN HS | 1170 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4959 |
| ST. JOHNS UNIVERSITY | BERNADETTE LAVIN-MACDONALD CTR | 8000 UTOPIA PKWY | | | JAMAICA | NY | 11439 |
| ST. JOSEPH'S COLLEGE | 155 W ROE BLVD. | | | | PATCHOGUE | NY | 11772 |
| ST. THOMAS AQUINAS COLLEGE | 125 RTE 340 | | | | SPARKILL | NY | 10976-1050 |
| STACEY BRDEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CERDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY CHIAVOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY GARLAND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY MARIE CERDA | 1093 GARDINER DRIVE | | | | BAY SHORE | NY | 11706 |
| STACEY SMALDONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACEY TELLERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACI MARAJH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACIA J. COCHEMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STACY RUNNE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAN HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STANDARD REGISTER | 600 ALBANY ST | | | | DAYTON | OH | 45408 |
| STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45417 |
| STANDARD REGISTER | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 600 ALBANY STREET | | | DAYTON | OH | 45417 |
| STANLEY GURAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAT BIOMEDICAL TECHNICIANS INC | 2145 OCEAN AVE | UNIT D. | | | RONKONKOMA | NY | 11779 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | TAX COLLECTION SECTION | PO BOX 909151 | | WEST SACRAMENTO | CA | 95798-9151 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN TERESA GAGE | PO BOX 826880 | | SACRAMENTO | CA | 94280-0001 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | BLDG 12 RM 256 | ATTN DEBBIE ANZIANO | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | BUILDING CAMPUS | BLDG 12 RM 256 | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENTINSURANCE DIVISION | GOVERNOR W AVERELL HARRIMAN | STATE OFFICE BUILDING CAMPUS | BUILDING 12 ROOM 256 | ALBANY | NY | 12240 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | | | ALBANY | NY | 12246 |
| STATE UNIVERSITY OF NY AT STONY BROOK | UNIVERSITY PLAZA | | | | ALBANY | NY | 12246 |
| STATEWIDE ROOFING INC | 2120 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STEFANIA NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANI MEJIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE COLUMBIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE CUOZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE DELUCA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE FLORES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE KLUCK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE L. TATUM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE LONG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MAFFIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE MATTAROCCI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE NOULIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE P. VOGEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE PATRICE THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE ROY | 47 RAILROAD AVE | | | | CTR MORICHES | NY | 11934-2408 |
| STEPHANIE RUBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE RUSSO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE TATUM | 4 MCFARLAND AVENUE | | | | CENTRAL ISLIP | NY | 11722 |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHANIE WHITE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN & MARK HANNA | 292 S ROBERTS ST | | | | HOLBROOK | NY | 11741-3843 |
| STEPHEN & MARK HANNA | 192 S ROBERTS ST | | | | HOLBROOK | NY | 11741-3843 |
| STEPHEN ANGELELLA | 2788 MARION STREET | | | | BELLMORE | NY | 11710 |
| STEPHEN C. SERRECCHIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN CIPKIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN DILIETO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN FOX | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN GERARDI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN HANNA & MARK HANNA | 292 S ROBERTS ST | | | | HOLBROOK | NY | 11741-3843 |
| STEPHEN J CANARI | 105 BAY 34TH STREET | | | | BROOKLYN | NY | 11214 |
| STEPHEN J KUZMA, ESQ | 1660 ROUTE 112 | STE D | | | PORT JEFFERSON STATI | NY | 11776-8057 |
| STEPHEN J SAROLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | 316 EAST 68TH STREET | APARTMENT #5B | | | NEW YORK | NY | 10065 |
| STEPHEN LAMIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN LAMIA | 315 E68TH AT APT 5B | | | | NEW YORK | NY | 10065-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN NARAINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN P. FAUCETTA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN SAROLI | 29 LAKESIDE AVE | | | | LAKE GROVE | NY | 11755 |
| STEPHEN SASSONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN STRIFFLER | 51 BEECHWOOD DRIVE | | | | MANORVILLE | NY | 11949 |
| STEPHEN VALENTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEPHEN WAGNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLING & STERLING INC | 135 CROSSWAYS PARK DR SUITE #300 | PO BOX 9017 | | | WOODBURY | NY | 11797 |
| STERLING INFOSYSTEMS | PO BOX 36482 | | | | NEWARK | NJ | 07193-6482 |
| STERLING NATIONAL BANK | 42 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10004 |
| STERLING TALENT SOLUTIONS | ATTN NIRMAL PAUL | 1 STATE STREET PLAZA | | | NEW YORK | NY | 10004 |
| STERLING WATERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STERLINGRISK | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| STERLINGRISK | 135 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 |
| STERLINGRISK | ATTN JOHN B MCDONNELL AND AND MICHAEL FLEISCHER | 135 CROSSWAYS PARK DRIVE | PO BOX 9017 | | WOODBURY | NY | 11797 |
| STERNE AGEE & LEACH INC | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 |
| STERNE AGEE & LEACH INC | ATTN CARRIE KELLY | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35243 |
| STEVE APOSTOLOPOULOS | 186 BARTLEY DR | TORONTO, ONTARIO, M4A 1E1 | | | | | |
| STEVE TROISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANDREW SCHNEIDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANGLADE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ANTHONY D'ANGELO | 6 WHIG COURT | | | | HOLBROOK | NY | 11741 |
| STEVEN BERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CHOVNICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN CONSTANTINO | 10 HONEY DRIVE | | | | SYOSSET | NY | 11791 |
| STEVEN D'ANGELO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN DIATCHENKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN GREENMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN J DOBEL | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN JUBERT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KREUSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN KROLL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN MURRAY | 34 LAKEWOOD RD | | | | LAKE RONKONKOMA | NY | 11779 |
| STEVEN R STECHER | 225 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN RIZZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN ROMITO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN RUSSILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN SCHWARTZ | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| STEVEN STECHER | 225 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039 |
| STEVEN T. PAPA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN TELLERIAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEN WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STEVEON WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STIFEL NICOLAUS & COMPANY INCORPORATED | ATTN REORG | 501 N. BROADWAY | | | ST. LOUIS | MO | 63102 |
| STIFEL NICOLAUS & COMPANY INCORPORATED | ATTN CHRIS WIEGAND OR PROX DEPT | C/O MEDIANT COMMUNICATIONS | 501 N BROADWAY | | ST LOUIS | MO | 63102 |
| STIM & WARMUTH PC | ATTN GLENN P WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STIM & WARMUTH PC | ATTN PAULA J WARMUTH ESQ | 2 EIGHTH ST | | | FARMINGVILLE | NY | 11738 |
| STORR TRACTOR COMPANY | 175 13TH AVENUE | | | | RONKONKOMA | NY | 11779 |
| STRATEGIC VALUE MEDIA | 8700 INDIAN CREEK PARKWAY | SUITE 300 | | | OVELOOK PARK | KS | 66210 |
| STUART HENRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STUART R LEVINE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUBATHRA SENTHIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUBBIRUL ASHRAF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUFFOLK COUNTY DEPT OF PARKS | C/O AC GOLF - TIMBER POINT | 150 RIVER ROAD | | | GREAT RIVER | NY | 11739-0622 |
| SUFFOLK COUNTY HISTORICAL SOCIETY | ATTN: VICTORIA BERGER | 300 W MAIN STREET | | | RIVERHEAD | NY | 11901 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | | HAUPPAUGE | NY | 11788 |
| SUFFOLK COUNTY INDUSTRIAL DEVEL. AGENCY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | H. LEE DENNISON BUILDING | 3RD FLOOR | 100 VETERANS HIGHWAY | HAUPPAUGE | NY | 11788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUFFOLK COUNTY LOCKSMITH | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY LOCKSMITHS INC | 944 MONTAUK HWY | SUITE C | | | SHIRLEY | NY | 11967 |
| SUFFOLK COUNTY NEWS | PO BOX 782 | | | | PATCHOGUE | NY | 11772 |
| SUFFOLK REALTY | | | | | | | |
| SUFFOLK ZONE N.Y.S.A.H.P | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DRIVE, APT B33 | | | HOLTSVILLE | NY | 11742 |
| SUFFOLK ZONE N.Y.S.A.H.P.E.R.D. | C/O JOANNE HAMILTON,SUFFOLK ZONE | 7 GLEN HOLLOW DR | APT B33 | | HOLTSVILLE | NY | 11742 |
| SUKHJIT DHALIWAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUMMER CARSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUNRISE TRANSMISSION | 2877 SUNRISE HWY | | | | ISLIP TERRACE | NY | 11752 |
| SUNSET HARBOUR | 90 COLONIAL DR. | | | | E. PATCHOGUE | NY | 11772 |
| SUNY | ORANGE FOUNDATION ACADEMIC ADVISING OFFICE | ORANGE COUNTY COMM COLL | 115 SOUTH ST | | MIDDLETOWN | NY | 10940 |
| SUNY CORTLAND | INTERLIBRARY LOAN DEPT | PO BOX 2000 | | | CORTLAND | NY | 13045 |
| SUNY ONEONTA | SICAS CENTER, SUNY COLLEGE AT ONEONTA | LEE HALL | | | ONEONTA | NY | 13820-4015 |
| SUNY OSWEGO | 7060 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 WEST 37TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SERVICES | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 49 W 37TH ST RM 300 | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 WEST 37TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | 3RD FLOOR | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR OFFICE SYSTEMS | 49 W 37TH ST RM 300 | | | | NEW YORK | NY | 10018-0186 |
| SUPERIOR PUMP MOTOR & CONTROLS INC. | 87 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 |
| SUSAN A. VAN SCOY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. ROESLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN C. VOORHEES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN CARDINAL | 10 KOTFIELD CT | | | | MELVILLE | NY | 11747 |
| SUSAN CARTER | 131 N COUNTRY RD | | | | MILLER PLACE | NY | 11764 |
| SUSAN J. CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN KOUKOUNAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN L. ROSENSTREICH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN MARIE BURKART | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN ROSENSTREICH | 645 LITTLE PECONIC BAY RD | | | | CUTCHOGUE | NY | 11935 |
| SUSAN S RUSSO | 91 BIARRITZ STREET | | | | LIDO BEACH | NY | 11561 |
| SUSAN VALENTINO | 32 WILLIAM STREET | | | | SMITHTOWN | NY | 11787 |
| SUSAN VOORHEES | 43 BAYWAY AVE | | | | BAY SHORE | NY | 11706 |
| SUSAN W. CARDINAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WASKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN WENDY FOX | 32 CALEB BREWSTER RD | | | | EAST SETAUKET | NY | 11733 |
| SUSANNE BLEIBERG-SEPERSON | 17 MELENY ROAD | | | | LOCUST VALLEY | NY | 11560 |
| SUSITA DOSCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANN CASTELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE CATRINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUZANNE FREGOSI | 81 HAWTHORNE AVE | | | | WEST BABYLON | NY | 11704 |
| SUZANNE LUCKNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYDNEY NINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYED TANVEER SHAH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYLEECIA THOMPSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYMANTEC CORP. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 487 E. MIDDLE ROAD | | | MOUNTAIN VIEW | CA | 94043 |
| SYMANTEC CORP. | 487 E. MIDDLE ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYMPLICITY CORPORATION | 3003 WASHINGTON BLVD STE 900 | | | | ARLINGTON | VA | 22201-6711 |
| SYMPLICITY CORPORATION | 3003 WASHINTON BLVD STE 900 | | | | ARLINGTON | VA | 22201-6711 |
| SYMPLICITY CORPORATION | 17890 W DIXIE HWY | SUITE 606 | | | NORTH MIAMI | FL | 33160 |
| SYNCHRONY BANK | C/O PRA RECEIVABLES MANAGEMENT, LLC | PO BOX 41021 | | | NORFOLK | VA | 23541 |
| T-MOBILE USA, INC | PO BOX 790047 | | | | ST. LOUIS | MO | 63179-0047 |
| T.M.  BIER & ASSOCIATES, INC. | MR. STEVEN NEUF | 79 HAZEL STREET | | | GLEN COVE | NY | 11542 |
| T.M. KENNEY'S GARAGE DOOR, INC. | 236 N MAIN ST | | | | SAYVILLE | NY | 11782 |
| TAIJPAUL A SINGH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAJREEN HAQ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TALIA DELLAMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA COSTANZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA TOZZI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMARA VERMEULEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANASHA MALONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ENTWISTLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANIA ROSARIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANICE BRISCOE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANILLE CARTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANNA MOHAMMED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA LARRYDALE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA MCGOWAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TANYA POWE | 2651 STAYMAN CT APT G | | | | GASTONIA | NC | 28054-0701 |
| TANYA RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA COPPOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA DIAMOND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA FITZPATRICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARA VACCHIO | 17 JACQUELINE WAY | | | | NORTH BABYLON | NY | 11703 |
| TARIK ZAHRAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARJELA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TARYN BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TASH SALES CO INC | 150 WYANDANCH AVE | | | | WYANDANCH | NY | 11798 |
| TASIA MALDON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR BACH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR DAVIDE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR FLEMING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR JONES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR LONK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR MADE ADIDAS GOLF | PO BOX 406043 | | | | ATLANTA | GA | 30384-6043 |
| TAYLOR PILILANI TAKEDA | 95-987 UKUWAI STREET | APT. 2405 | | | MILILANI | HI | 96789 |
| TAYLOR RAIMO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAYLOR RENTAL CENTER | 84 FIFTH AVE | | | | BAY SHORE | NY | 11706 |
| TAYLOR TAKEDA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TD AMERITRADE CLEARING INC | ATTN CORPORATE ACTIONS | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| TD AMERITRADE CLEARING INC | ATTN CHAD JOHNSEN | 200 S 108 AVE | | | OMAHA | NE | 68154-2631 |
| TD BANK NA | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TD BANK NA | ATTN LEVY DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034-5400 |
| TD WEALTH | ATTN LEGAL DEPARTMENT | 1701 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 |
| TEAQUE DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEISHAWN FLORESTAL-KEVELIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEODORO MORALES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEQLEASE, INC | 23801 CALABASAS ROAD, SUITE 101 | | | | CALABASAS | CA | 91302 |
| TERANCE L. WINEMILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEREEK MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA GOMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERESA LANGONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERI KOTASH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRI DONNELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TERRY TOWNSEND | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEVIN DUDLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TEXAS STATE TECHNICAL COLLEGE — WACO | AIR TRAFFIC CONTROLLER PROGRAM | ATTN: DAR KLONTZ | 3801 CAMPUS DRIVE | | WACO | TX | 76705 |
| THALER LAW FIRM PLLC | ATTN ANDREW M THALER, ESQ | 675 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 |
| THALIA BARTOLONE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THE ALLEN J FLOOD COMPANIES, INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE ALLEN J FLOOD COMPANY | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET | 21 W. | | | NEW YORK | NY | 10286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE COCA-COLA BOTTLING COMPANY OF NEW YORK, INC. | SMITHTOWN SALES CENTER | PO BOX 4108 | | | BOSTON | MA | 02211-4108 |
| THE COMMON APPLICATION, INC. | C/O THOMPSON, HUGHES & TROLLINGER | 6181 GROVEDALE CT | | | ALEXANDRIA | VA | 22310 |
| THE COMPLEAT SCULPTOR | 90 VANDAM STREET | | | | NEW YORK | NY | 10013 |
| THE HARTFORD | ATTN BANKRUPTCY/ MARYANN ELLINGTON | 690 ASYLUM AVE | MP3 | | HARTFORD | CT | 06155 |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 |
| THE PROPHET CORPORATION | C/O GOPHER SPORT | PO BOX 998 | | | OWATONNA | MN | 55060 |
| THE PROPHET CORPORATION | ATTN JENNIFER ELAINE WOODS | 2525 LEMOND ST SW | | | OWATONNA | MN | 55060 |
| THE UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | ATTN LONG ISLAND BANKRUPTCY PROCESSING | 610 FEDERAL PLAZA, 5TH FLOOR | | CENTRAL ISLIP | NY | 11722-4454 |
| THEODORE BUSCHE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE METRAKAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THEODORE T. FULTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA & CAITLIN CODY | 7625 CRIARWOOD DR | | | | PORT RICHEY | FL | 34668-3273 |
| THERESA & CAITLIN CODY | 7625 BRIARWOOD DR | | | | PORT RICHEY | FL | 34668-3273 |
| THERESA & CAITLIN CODY | 39 CHATEAU DRIVE | | | | OAKDALE | NY | 11769 |
| THERESA & CAITLIN CODY | 161 SOUTHLAWN AVE | | | | CENTRAL ISLIP | NY | 11722-3312 |
| THERESA BELESSIMO-BURKE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA CARDELLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA DOMENICHELLO | 77 WAVERLY AVE APT 417 | | | | PATCHOGUE | NY | 11772-8301 |
| THERESA I. TALMAGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THERESA TALMAGE | 83 EAST MORICHES BLVD | | | | EASTPORT | NY | 11941 |
| THERESE M. BERTSCH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS C. MADDALONI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CACIOPPO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CAPUTO | 20 HEIDI COURT | | | | BOHEMIA | NY | 11716 |
| THOMAS CULLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS CUMMINGS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS DALY | 115 ROXBURY ROAD | | | | GARDEN CITY | NY | 11530 |
| THOMAS DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E MANGANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS F KELLY | 5960 AMHERST DR B101 | | | | NAPLES | FL | 34112 |
| THOMAS F KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS G. DALY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS GILLIGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS HOMIER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J DOHERTY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. BASELICE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. HEINTZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS J. PAWLUK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS JOHN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS K. SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS KELLY | 5960 AMHERST DRIVE | APT. B 101 | | | NAPLES | FL | 34112 |
| THOMAS KOHLHEPP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS KOLASINSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS M. ROUGE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MANGANO | 50 RICHMOND BLVD UNIT 38 | | | | RONKONKOMA | NY | 11779-3696 |
| THOMAS MAUCERI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS MAY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS N. TALLERICO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS REUTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SCIENTIFIC | 3501 MARKET STREET | | | | PHILADELPHIA | PA | 19104 |
| THOMAS SEDDIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS SHORT | 3 COBBLESTONE DR | | | | RIDGE | NY | 11961 |
| THOMAS VIGNOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS WILLIAMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WOLF | 118 JERUSALEM HOLLOW RD | | | | MANORVILLE | NY | 11949 |
| THOMAS WULFF | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMAS ZBIKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THOMSON REUTERS-WEST | PAYMENT CENTER | P.O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| THYSSENKRUPP ELEVATOR | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 |
| TIAA-CREF | 730 THIRD AVE | | | | NEW YORK | NY | 10017 |
| TIANA DEOLIVEIRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JACKSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA JARVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIARA SADLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY FINN | 333 HYMAN AVE | | | | WEST ISLIP | NY | 11795 |
| TIFFANY SANDERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIFFANY VERNI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIME SHRED SERVICES | ATTN JAMES DOWSE | 120 CHURCH STREET | | | FREEPORT | NY | 11520 |
| TIMMI UHLER-HOELZER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY BOYLE | 3905 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-9301 |
| TIMOTHY G. BOYLE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY GOING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY H KELLY | 36 DALE DR | | | | OAKDALE | NY | 11769 |
| TIMOTHY HOFMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY J. PICIULLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY JOHN MCHEFFEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY K ATZ | 488 PAPYRUS CIR | | | | LITTLE RIVER | SC | 29566-8592 |
| TIMOTHY KELLY | 36 DALE DRIVE | | | | OAKDALE | NY | 11769 |
| TIMOTHY MARTIN | 19 GREEN AVE | | | | BABYLON | NY | 11702 |
| TIMOTHY MCHEFFEY | 17 N OCEAN AVE | | | | CENTER MORICHES | NY | 11934 |
| TIMOTHY MICHAEL KELLY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY O'HALLORAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY P. MARTIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY PICIULLO | 15 LYON CRES | | | | SAYVILLE | NY | 11782-1425 |
| TIMOTHY SCOTT TIBBALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SHERMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY SIGERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY TIBBALL | 487 S 13TH ST | | | | LINDENHURST | NY | 11757-4552 |
| TIMOTHY TRAVA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WILLIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY WITT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA CONTE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TINA-MARIE SARNICOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TISHA CHIRAYIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TM BIER & ASSOCIATES, INC | 79 HAZEL STREET | | | | GLEN COVE | NY | 11542 |
| TODD A ROONEY | C/O DOWLONG COLLEGE | PO BOX 470 | | | MASSAPEQUA PARK | NY | 11762 |
| TODD A ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TODD B. RINGLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TODD LARNER | 2850 REDHILL AVE | SUITE 200 | | | SANTA ANA | CA | 92705 |
| TODD RINGLER | 38 RIVER ST | | | | LINDENHURST | NY | 11757 |
| TODD ROONEY | 51 OAKDALE AVENUE | | | | SELDEN | NY | 11784 |
| TOM GREEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONI-ANN ZARRA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TONIANNE NAPOLITANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TORI JOHNSTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TOSHIBA FINANCIAL SERVICES | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| TOTAL FUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630 |
| TOWER ELEVATOR CONSULTING & TESTING, LLC | 540 PRESIDENT STREET | 3RD FLOOR | | | BROOKLYN | NY | 11215 |
| TOWN OF BROOKHAVEN | DEPARTMENT OF LAW | ATTN TOWN ATTORNEY | 3233 ROUTE 112 | | MEDFORD | NY | 11763 |
| TOWN OF BROOKHAVEN I.D.A. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 |
| TOWN OF BROOKHAVEN I.D.A. | ONE INDEPENDENCE HILL | | | | FARMINGVILLE | NY | 11738 |
| TOWN OF HUNTINGTON / DIX HILLS PARK | 575 VANDERBILT PKWY | | | | DIX HILLS | NY | 11746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOWN OF ISLIP BUILDING DIVISION | 28 NASSAU AVE | | | | ISLIP | NY | 11751 |
| TRACEY A. CALISE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY CLARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY D. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACEY QUENZER | 7 BALTIC PLACE | | | | AMITY HARBOR | NY | 11701 |
| TRACEY SAVWOIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACIE SULLIVAN WERNER | 22 LION LN | | | | WESTBURY | NY | 11590 |
| TRACY DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRACY J DIMARCO | 426 WADING RIVER | | | | MANORVILLE | NY | 11949 |
| TRACY L. SERED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY MCLUCKIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY PIGNETTI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY S. MCLAUGHLIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRACY SERULNECK WILLIAMS | 253 4TH STREET | | | | EAST NORTHPORT | NY | 11731 |
| TRADE INDUSTRY NETWORK | 163 STERLING ROAD | | | TORONTO, CANADA | | | |
| TRAVIS CROOMS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS EVANS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRAVIS MCGHIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREANOR ASSOCIATES CORP | ATTN SEAN TREANOR | 182 EASTWOOD BLVD | | | CENTEREACH | NY | 11720 |
| TREVOR CALLEJA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREVOR MCDONALD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TREY BOYER | 6100 N WARREN AVENUE | | | | OKLAHOMA CITY | OK | 73112 |
| TRINA MILLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRINH NGUYEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISHA SERRAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TRISTAN BROWN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROUTMAN SANDERS LLP | 1001 HAXALL POINT | | | | RICHMOND | VA | 23219 |
| TROY BOHLANDER | 12934 W SHADOW HILLS DR | | | | SUN CITY WEST | AZ | 85375-4548 |
| TROY BOHLANDER | RESIDENCE LIFE- OAKDALE | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TROY BOHLANDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TROY BOHLANDER | 478 DEL RAY AVE | | | | CANON | CO | 81212 |
| TROY DEAN BOHLANDER | 12934 W SHADOW HILLS DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| TULSA COMMUNITY COLLEGE | AVIATION SCIENCES TECHNOLOGY PROGRAM | ATTN: GARY W. WESCOTT | JONES-RIVERSIDE AIRPORT | 112 BEECHCRAFT DRIVE | TULSA | OK | 74132 |
| TYKUAN JORDAN-BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLA PINKNEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER B WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CESPITES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER CODY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER DEAGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PICCOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER PIERRE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER TREADWELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYLER WHITWORTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TYRONE DANIELS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| U.S. DEPARTMENT OF EDUCATION | 1990 K ST NW | FL 7 | | | WASHINGTON | DC | 20006-1164 |
| U.S. DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | 32 OLD SLIP, 25TH FLOOR | | | NEW YORK | NY | 10005 |
| U.S. DEPARTMENT OF ENERGY, BAO | ATTN LOUIS F. SADLER, ESQ. | 53 BELL AVE, BUILDING 464 | P.O. BOX 5000 | | UPTON | NY | 11973-5000 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 |
| U.S. POSTAL SERVICE | 927 MONTAUK HWY | FRONT 1 | | | OAKDALE | NY | 11769-1733 |
| U.S. TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 |
| U.S. TREASURY | DEPARTMENT OF TREASURY, IRS | | | | CINCINNATI | OH | 45999 |
| UBS FINANCIAL SERVICES INC | ATTN JANE FLOOD | 1000 HARBOR BLVD | STE 400 | | WEEHAWKEN | NJ | 07086-6727 |
| ULINE | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 |
| ULTIMATE POWER, INC. | 45 NANCY STREET | | | | WEST BABYLON | NY | 11704 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | C/O MINTZ LEVIN | ATTN IAN A HAMMEL ESQ | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | ATTN GAVIN WILKINSON, SVP, CORP TRUST | 120 S SIXTH ST STE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, N.A | 1010 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UMB BANK, N.A. | CORPORATE TRUST SERVICES | 120 SIXTH STREET, SUITE 1400 | | | MINNEAPOLIS | MN | 55402 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: LAURA ROBERSON, SENIOR VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | | ST. LOUIS | MO | 63102 |
| UNION LEASING INC. | 425 NORTH MARTINGDALE ROAD | 6TH FLOOR | | | SCHAUMBURG | IL | 60173 |
| UNIQUE JOHNSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNITED COMMUNITY CORPORATION | ATTN MARANDA BUCHTA | 31 FULTON ST | | | NEWARK | NJ | 07102 |
| UNITED GUTTER SERVICE, INC. | 354 SHORE DR | | | | OAKDALE | NY | 11769 |
| UNITED PARCEL SERVICE | PO BOX 650580 | | | | DALLAS | TX | 75265-0580 |
| UNITED STATES ATTORNEY | ATTN JAMES H KNAPP | ASSISTANT US ATTORNEY | EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA, 5TH FL | CENTRAL ISLIP | NY | 11722 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE SW STE 6E215 | | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | BANKRUPTCY LITIGATION SUPPORT | 50 UNITED NATIONS PLZ STE 1200 | | | SAN FRANCISCO | CA | 94102-4918 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN RAY SANTIAGO | 550 12TH STREET, SW | | | WASHINGTON | DC | 20202-4450 |
| UNITED STATES DEPARTMENT OF EDUCATION | ATTN NATASHA VARNOVITSKY | 400 MARYLAND AVE, SW | | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | FINANCIAL SQUARE | ATTN CHRISTOPHER CURRY | 32 OLD SLIP, 25TH FLOOR | | NEW YORK | NY | 10005 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF THE CHIEF FINANCIAL OFFICER | ATTN SYLVESTER OSINEME | 550 12TH SW | | WASHINGTON | DC | 20202 |
| UNITED STATES DEPARTMENT OF EDUCATION | OFFICE OF GENERAL COUNSEL | 400 MARYLAND AVE., SW ROOM 6E353 | | | WASHINGTON | DC | 20202-2110 |
| UNIVERSAL TEMPERATURE CO. | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSAL TEMPERATURE CONTROLS LTD | 1749 JULIA GOLDBACH AVENUE | | | | RONKONKOMA | NY | 11779 |
| UNIVERSITY OF ALASKA ANCHORAGE | AVIATION TECHNOLOGY DIVISION | ATTN: SHARON LARUE | AVIATION TECHNOLOGY COMPLEX (AVC) 129 H | 2811 MERRILL FIELD DRIVE | ANCHORAGE | AK | 99501 |
| UNIVERSITY OF BRIDGEPORT | WOMEN'S SOCCER | 120 WALDMERE AVENUE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF BRIDGEPORT ATHLETICS | WOMEN'S SOCCER | 120 WALDMERE AVE | | | BRIDGEPORT | CT | 06601 |
| UNIVERSITY OF NEW HAVEN | CHARGER GYMNASIUM | 300 BOSTON POST ROAD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF NEW HAVEN WOMEN'S SOCCER | CHARGER GYMNASIUM | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516 |
| UNIVERSITY OF NORTH DAKOTA | DEPARTMENT OF AVIATION | ATTN: PAUL DRECHSEL | RYAN HALL 213D | 4251 UNIVERSITY AVE STOP 9036 | GRAND FORKS | ND | 58202-9036 |
| UNIVERSITY OF OKLAHOMA | DEPARTMENT OF AVIATION | ATTN: STEPHEN WEST | 1700 ASP AVENUE | | NORMAN | OK | 73072 |
| UNIVERSITY OF WISCONSIN | LUNAR SCHOOL OF BUSINESS | ATTN ANDREA ZW | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVERSITY OF WISCONSIN-MILWAUKEE | ATTN ANDREA ZWEIFEL | LUNAR SCHOOL OF BUSINESS | PO BOX 742 | | MILWAUKEE | WI | 53201 |
| UNIVEST | 3331 STREET ROAD | SUITE 325 | | | BENSALEM | PA | 19020 |
| UNIVEST | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3220 TILLMAN DR STE 503 | | | BENSALEM | PA | 19020-2049 |
| UNIVEST | 3220 TILLMAN DR STE 503 | | | | BENSALEM | PA | 19020-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| UNIVEST CAPITAL INC | 3331 STREET ROAD-SUITE 325 | P.O BOX 1329 | | | BENSALEM | PA | 19020 |
| UNIVEST CAPITAL, INC | 3220 TILLMAN DR STE 502 | | | | BENSALEM | PA | 19020-2049 |
| US BANK NA | ATTN LEGAL DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 |
| US BANK NA | ATTN MATTHEW LYNCH | C/O SECURITIES CONTROL | 1555 N RIVERCENTER DR SUITE 302 | | MILWAUKEE | WI | 53212 |
| US BANK NA | ATTN CORPORATE ACTIONS DEPT | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |
| US BANK NA | ATTN STEPHANIE STORCH | 1555 N RIVERCENTER DR SUITE 302 | | | MILWAUKEE | WI | 53212 |
| US DEPARTMENT OF LABOR | EMPLOYEE BENEFITS SECURITY ADMINISTRATION | ATTN: MATT MANDREDI | 33 WHITEHALL ST | FL 12 STE 1200 | NEW YORK | NY | 10004-2168 |
| US DEPARTMENT OF VETERAN AFFAIRS (VA) | VA DEBT MANAGEMENT CENTER (DMC) | PO BOX 11930 | | | ST PAUL | MN | 55111 |
| US LOCK CORP. | BANK OF AMERICA, LOCK BOX 404290 | 600 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 |
| US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | OZIZMIR IRREVOCABLE TRUST | 1100 N KING ST DE5 002 04 12 | | | WILMINGTON | DE | 19884 |
| USA ENVIRONMENTAL | 18 ALLENBY DR | | | | NORTHPORT | NY | 11768-1421 |
| USILA | C/O JOHN SPRING | SUNY GENESEO | | | GENESEO | NY | 14454-1464 |
| UTILITY DETECTION, INC. | PO BOX 223 | | | | MILFORD | PA | 18337 |
| VAIBHAV SAVALIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIA AUCAPINA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE GIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE S. BILLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERIE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALERO | PO BOX 300 | | | | AMARILLO | TX | 79105-0300 |
| VALERY MATTHYS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VALUE LINE PUBLISHING LLC | 551 5TH AVE RM 300 | | | | NEW YORK | NY | 10176-0399 |
| VALUE LINE PUBLISHING LLC | 485 LEXINGTON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017-2630 |
| VAMADEVAN GANESH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANCE AMATULLI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANDAN PATEL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANDERBILT PALACE LLC | ATTN DANIEL ROKEACH | 245 PARK AVE, 39TH FL | | | NEW YORK | NY | 10167 |
| VANESSA GRAVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA JUENGERKES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA LENDINO | PO BOX 1148 | | | | QUOGUE | NY | 11959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANESSA MCDOWALL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA MONTGOMERY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA PERRY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA SCHUMANN | 602B 5TH AVENUE | | | | EAST NORTHPORT | NY | 11731 |
| VANESSA TREJO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANESSA VALERIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANGUARD MARKETING CORP | ATTN BEN BEGUIN OR PROXY MGR | 14321 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 |
| VANI RAO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VANINA MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VARSHABEN KAUSHAL CHAUDHARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VARSITY SPIRIT FASHIONS AND SUPPLIES, INC | PO BOX 751210 | | | | MEMPHIS | TN | 38175 |
| VAUGHN COLLEGE OF AERONAUTICS AND TECHNOLOGY | AVIATION PROGRAMS | ATTN: DOMENIC PROSCIA | 86-01 23RD AVENUE | | FLUSHING | NY | 11369 |
| VEERA VENKATA VENNA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VERIFIED PERSON, INC. | 22 N FRONT ST | STE.300 | | | MEMPHIS | TN | 38103 |
| VERIZON | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 15124 | | | ALBANY | NY | 12212 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 |
| VERIZON - POLES | PO BOX 4861 | | | | TRENTON | NJ | 08650-4861 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 |
| VERIZON WIRELESS | PO BOX 4846 | | | | TENTON | NJ | 08650 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVE | STE 1 | | | MADISON | WI | 53713-3201 |
| VERONA SAFETY SUPPLY INC. | 913 WATSON AVENUE | | | | MADISON | WI | 53713 |
| VICHINSKY ELIEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICOM COMPUTER SERVICES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD | SUITE 1 | | FARMINGDALE | NY | 11735 |
| VICOM COMPUTER SERVICES, INC. | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VICTOR ALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR CASTILLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR DAVIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR GARCIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR OLIVERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR RODRIGUEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR SMITH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA A. HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA D'AMBROSIA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERBST | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HERRMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA HOFFMAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA J. PETRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA LYNNE GALLAGHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MAGGIULLI | 104 STONEBRIAR BLVD | | | | JUPITER | FL | 33458 |
| VICTORIA MAHONEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA MCCLOSKEY | 36 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 |
| VICTORIA MV. MCCLOSKEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA RYDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA SHORT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTORIA VOULO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKAS SHARMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKASH KHANDAI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VIKKI TERRILE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT A. FERRARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ABBONDOLA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT APRANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT CHIBBARO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CIARAVINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT CORAPI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT DEMARCO | 17 TALL TREE COURT | | | | COLD SPG HBR | NY | 11724 |
| VINCENT F. DEMARCO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT GIARDINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT HARTMANN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT J. PIZZOLO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT L. PARISI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT ORLANDO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENT OROBELLO | 201 SPRINGDALE DRIVE | | | | RONKONKOMA | NY | 11779 |
| VINCENT PARISI | PO BOX 305 | | | | OAKDALE | NY | 11769 |
| VINCENT ROULLEAU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZA DECRESCENZO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO FORMATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINCENZO QUINTALINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VINNY MESSANA | 2 VALLEY ST | | | | LAKE RONKONKOMA | NY | 11779 |
| VIRGINIA S. WALKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VISION LONG ISLAND | 24 WOODBINE AVE | SUITE 2 | | | NORTHPORT | NY | 11768 |
| VLADYSLAV TSALKO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VMWARE | C/O VICOM | 400 BROADHOLLOW ROAD, SUITE 1 | | | FARMINGDALE | NY | 11735 |
| VMWARE | C/O VICOM | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 400 BROADHOLLOW ROAD, SUITE 1 | | FARMINGDALE | NY | 11735 |
| VOYA RETIREMENT INS & ANNUITY CO | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0029 |
| W.A.S.T.E. INC. | 22 N DUNTON AVENUE | | | | MEDFORD | NY | 11763 |
| WAGE WORKS, INC. | CORPORATE OFFICE | PO BOX 45772 | | | SAN FRANCISCO | CA | 94145-0772 |
| WALDEMAR LIPINSKI | 148 FREEMAN ST | | | | BROOKLYN | NY | 11222 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 201 | | | MT. KISCO | NY | 10549 |
| WALDO | 118 NORTH BEDFORD ROAD | SUITE 302 | | | MT. KISCO | NY | 10549 |
| WALK RADIO | 234 AIRPORT PLAZA | SUITE #5 | | | FARMINGDALE | NY | 11735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER BENKA | 166-69 20TH AVENUE | | | | WHITESTONE | NY | 11357 |
| WALTER F CAMERON ADVERTISING INC | 350 MOTOR PKWY | SUITE 410 | | | HAUPPAUGE | NY | 11788 |
| WALTER LAWRENCE MARKOWITZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALTER MARKOWITZ | 22 TIMBERCREST LN | | | | SOUTH SETAUKET | NY | 11720 |
| WALTER ROSENTHAL | 24 SPLITRAIL PL. | | | | COMMACK | NY | 11725 |
| WALTER SCHIMPF | 12864 CORAL LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437 |
| WASHINGTON SALTOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WATCHGUARD | C/O CDWG | 75 REMITTANCE DRIVE, SUITE 1515 | | | CHICAGO | IL | 60675 |
| WAVEFUNCTION, INC | 18401 VON KARMAN AVE | SUITE 370 | | | IRVINE | CA | 92612 |
| WB MASON CO INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 |
| WCBS AM/FM WINS AM WWFS FM | 345 HUDSON ST. | 10TH FLOOR | | | NEW YORK | NY | 10014 |
| WE DRIVE YOU, INC | ATTN CHRIS CUKAR | 700 AIRPORT BLVD, SUITE 250 | | | BURLINGAME | CA | 94010 |
| WE DRIVE YOU, INC | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEDRIVEU, INC. | 700 AIRPORT BLVD | SUITE 250 | | | BURLINGAME | CA | 94010 |
| WEI SHI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WELLS FARGO BANK NA | C/O SOUN LENG WINTER | 1 HOME CAMPUS MAC X2303-01A | | | DES MOINES | IA | 50328 |
| WELLS FARGO CLEARING SERVICES LLC | ATTN MATT BUETTNER OR PROXY MGR | 2801 MARKET ST | H0006-09B | | ST LOUIS | MO | 63103 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERV. | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117 |
| WELLS FARGO EDUCATIONAL FINANCIAL SERVICES | PO BOX 5185 | | | | SIOUX FALLS | SD | 57117-5185 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 |
| WENDY EHRENSBERGER (DECEASED) | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WENDY ENRENSBERGER C/O ROY EHRENSBERGER | 18 SHELDON AVENUE | | | | PATCHOGUE | NY | 11772 |
| WENDY KEISNER | 9413 HARVEST ACRES CT | | | | RALEIGH | NC | 27617 |
| WENDY KOLLMER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WENJUAN XU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WENQING ZHAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERLHENS FRANCOIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WERONIKA WIEZIK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WEST CHESTER UNIVERSITY | 201 CARTER DRIVE | SUITE 200 | | | WEST CHESTER | PA | 19383 |
| WEST GROUP | PAYMENT CENTER | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST LAKE INN | 322 MONTAUK HWY | | | | PATCHOGUE | NY | 11772 |
| WESTCHESTER COMMUNITY COLLEGE | 75 GRASSLANDS ROAD | | | | VALHALLA | NY | 10595 |
| WESTCHESTER-PUTNAM COLLEGE CONFERENCES, INC. | ATTN: LOUIS C. BRUNELLI | PO BOX 90 | | | COMPOND | NY | 10517 |
| WESTERN SUFFOLK BOCES | ATTN MARTELLE SHIMONY | NATL EXTERNAL DIPLOMA PROGRAM | | | DIX HILLS | NY | 11746 |
| WESTERN SUFFOLK COUNSELOR'S ASSOCIATION | WSCA | | | | MILLER PLACE | NY | 11764 |
| WESTERN SUFFOLK COUNSELORS | 595 NY-25A # 18 | | | | MILLER PLACE | NY | 11764 |
| WHITE & CASE LLP | ATTN BRIAN PFEIFFER, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN JOHN J RAMIREZ | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN BRIAN D PFEIFFER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN: BRIAN D. PFEIFFER, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITNEY STARK | 1250 BALDWIN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| WILHELM LOUIS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM A APFEL | 100 W 72 ST APT 5EF | | | | NEW YORK | NY | 10023 |
| WILLIAM ARBEITER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B JENSEN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. REBOLINI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM B. WINTER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BELL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BLOUIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM BLYDENBURGH | 2 CAROLYN COURT | | | | BOHEMIA | NY | 11716 |
| WILLIAM BRENNAN | 1423 PINE ACRES BLVD | | | | BAY SHORE | NY | 11706 |
| WILLIAM BROOKING | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM CRISPINO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM D. WEXLER, ESQ. | 816 DEER PARK AVENUE | | | | NORTH BABYLON | NY | 11703 |
| WILLIAM DENNY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM GONCALVES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM HAILE III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM INDICK | 125 MAPLE STREET | | | | ISLIP | NY | 11751 |
| WILLIAM J. ANDERSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JAMES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM M. STANLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P TARTAGLIA JR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM P. SCHAEFER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PALMA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM PENN LIFE INSURANCE CO OF NY | 3275 BENNETT CREEK AVENUE | | | | FREDERICK | MD | 21704 |
| WILLIAM POTTS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM R GONCALVES | 5 CRISTINA DRIVE | | | | MANORVILLE | NY | 11949 |
| WILLIAM RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM SCHAEFER | PO BOX 738 | | | | EAST SETAUKET | NY | 11733 |
| WILLIAM SCHMOEGNER | 5 PADDOCK ROAD | | | | EAST LYME | CT | 06333 |
| WILLIAM STANLEY | 19 MEADOW STREET | | | | GARDEN CITY | NY | 11530 |
| WILLIAM STARK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM THIERFELDER | 1511 SW PARK AVENUE | APT 515 | | | PORTLAND | OR | 97201 |
| WILLIAM TRAPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM TRIPANI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM V. BRENNAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WALSH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WIEBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WILLIAM WINTER | 8320 MISTY LAKE CIR | | | | SARASOTA | FL | 54241-8503 |
| WILMINGTON TRUST | ATTN: FEE PROCESSING UNIT | PO BOX 2290 | | | ROCHESTER | NY | 14692-2900 |
| WILMINGTON TRUST N A AS TRUSTEE | ATTN JACOB H SMITH IV VICE PRESIDENT | 25 S CHARLES ST 11TH FL | | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: JAY SMITH | 25 SOUTH CHARLES STREET, 11TH FLOOR | MAIL CODE: MD2-CS58 | | BALTIMORE | MD | 21201 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 25 SOUTH CHARLES STREET, 11TH FLOOR | | | BALTIMORE | MD | 21201 |
| WINTERS BROS. HAULING | 120 NANCY ST UNIT A | | | | WEST BABYLON | NY | 11704-1437 |
| WINTERS BROS. HAULING  OF LONG ISLAND,LLC | 1198 PROSPECT AVE | | | | WESTBURY | NY | 11590-2723 |
| WOODBURN PRESS | 405 LITTELL AVE | | | | DAYTON | OH | 45419 |
| WOODLEY GESSE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORLD ASSOC. FOR CO-OPERATIVE EDUCATION | 600 SUFFOLK STREET | SUITE 125 | | | LOWELL | MA | 01854 |
| WORLDWIDE MEDICAL PRODUCTS INC. | 128 WHARTON ROAD | | | | BRISTOL | PA | 19007 |
| WSCA SPRING CONFERENCE | 595 RTE 25A | SUITE 18 | | | MILLER PLACE | NY | 11764 |
| XABIEL SCHINDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XAVIER SIMMONS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XEROX EDUCATION SERVICES | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX EDUCATION SERVICES INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | PO BOX 4505 | | | | NORWALK | CT | 06856-4505 |
| XEROX FINANCIAL SERVICES | PO BOX 3147 | | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 3147 | | | HICKSVILLE | NY | 11802 |
| XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 |
| XIAOMIN ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XIUHONG ZHOU | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| XOCHILT MARTINEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YAIR COHEN | 80-62 188 ST | | | | HOLLIS | NY | 11423 |
| YAIR COHEN | 80-62 188TH STREET | | | | HOLLIS | NY | 11423 |
| YANEK MIECZKOWSKI | 640 S BREVARD AVE APT 1231 | | | | COCOA BEACH | FL | 32931-4470 |
| YANEK MIECZKOWSKI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YANSI ROMERO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YASIRA REYES | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YENKO INC. | 150 GRANT STREET | 2ND FLOOR | | | BROOKLYN | NY | 11201 |
| YENKO INC. | 150 COURT STREET -2ND FLOOR | | | | BROOKLYN | NY | 11201 |
| YESENIA GONZALEZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESHA TATARIYA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YESSICA AVENDANO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEVGENIYA FARBER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YEXI LIANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIGE ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YIGING LAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMING WANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YIMIS MERCADO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOLANDA HOWARTH | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YOUSUF KHAN ASLAM | 138 PRINCESS STREET | | | | HICKSVILLE | NY | 11801 |
| YOUVISIT LLC | 20533 BISCAYNE BLVD | SUITE 1322 | | | AVENTURA | FL | 33180 |
| YTA TORIBIO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUXIANG ZHANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YUYANG FANG | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE DIAZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| YVETTE MERCADO-TILLEY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZABELL & ASSOCIATES, P.C | ONE CORPORATE DRIVE, | SUITE 103 | | | BOHEMIA | NY | 11716 |
| ZACCHIOUS OGOO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACH FISCHMAN | 250 WASHINGTON AVE | APARTMENT C1 | | | BROOKLYN | NY | 11205 |
| ZACHARY A. SCHER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY BAKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY GLENN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY RUSSELL HOLMES | 8 ELIZABETH CT | | | | SELDEN | NY | 11784-1436 |
| ZACHARY SCHER | 173 GNARLED HOLLOW RD | | | | EAST SETAUKET | NY | 11733-1933 |
| ZACHARY SINCLAIR | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZACHARY WARNER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEANNA GRIFFIN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZEKLERS INC. | 1061 N.SHEPARD STREET | SUITE L | | | ANAHEIM | CA | 92806 |
| ZHENHAO FU | #8 'TANFU, CHENGXIANG EAST ROAD | NANKAI DISTRICT, TIAN JIN | CHINA | ZIP CODE 300090 | | | |
| ZHENHUI LUAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZIDE TRAORE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ZOE NORTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZULEIMA RAMIREZ | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |