# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0207−8 | User: swu | Date Created: 4/8/2019 |
| Case: 8−16−75545−reg | Form ID: pdf000 | Total: 857 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| cr | UMB Bank, National Association as Indenture Trustee |
| intp | Certain Members Of The Dowling College Board of Trustees |
| cr | Powerhouse Maintenance, Inc. |
| cr | Lori Zaikowski |
| crcm | Official Committee Of Unsecured Creditors |
| cr | stephen Lamia |
| cr | Richard Wolff Wolff |
| cr | Martin Schoenhals |
| cr | Michael J. Aloi |
| intp | Patricia Karpowicz |
| cr | Cigna Health and Life Insurance Company |
| cr | Dowling College Full Time Faculty Chapter of New York State United Teachers |
| cr | NCF Capital LTD |
| intp | Venmar Holding SA |
| intp | KPMG LLP |
| cr | Carrier Corporation |
| intp | Justine DeLuca |
| cr | Debra Gustafson |
| cr | Justino Reyes |
| cr | Garry Bishop |
| cr | Mariel Stegmeir |
| 8927908 | Creditors Added to Matrix: |
| 8927929 | Creditors Removed from Matrix: |
| 8927907 | In re Dowling College, Case No. 16−75545 (REG) |
| 8965543 | In re Dowling College, Case No. 16−75545 – Updated |
| 8919549 | L.I. Hardware |
| 8919855 | Town of Brookhaven I.D.A. One Independence Hill Fa |

TOTAL: 27

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | USTPRegion02.LI.ECF@usdoj.gov |
| UST TrAt | Stan Y Yang | stan.y.yang@usdoj.gov |
| aty | Adam T Berkowitz | aberkowitz@garfunkelwild.com |
| aty | Anthony C Acampora | efilings@spallp.com |
| aty | Arthur Z Schwartz | aschwartz@afjlaw.com |
| aty | Bonnie Pollack | bpollack@cullenanddykman.com |
| aty | Brian D Pfeiffer | brian.pfeiffer@whitecase.com |
| aty | Dipesh Patel | dipesh.patel@saul.com |
| aty | Elizabeth M Aboulafia | eaboulafia@cullenanddykman.com |
| aty | Gerard R Luckman | GLuckman@Forchellilaw.com |
| aty | Glenn P Warmuth | gpw@stim−warmuth.com |
| aty | Harold Seligman | hseligman@msn.com |
| aty | Howard B Kleinberg | hkleinberg@MSEK.com |
| aty | J Eric Charlton | echarlton@barclaydamon.com |
| aty | Jack A Raisner | jar@outtengolden.com |
| aty | James H. Knapp | james.knapp@usdoj.gov |
| aty | James M Steinberg | james@bradymcguiresteinberg.com |
| aty | Jeffrey C Wisler | jwisler@connollygallagher.com |
| aty | John J Ramirez | john.ramirez@whitecase.com |
| aty | Joseph Charles Corneau | jcorneau@klestadt.com |
| aty | Karl J Silverberg | ksilverberg@silverbergpclaw.com |
| aty | Laine A Armstrong | laine@advocatesny.com |
| aty | Lauren Catherine Kiss | lkiss@klestadt.com |
| aty | Matthew A Gold | matthew@argopartners.net |
| aty | Matthew G Roseman | mroseman@cullenanddykman.com |
| aty | Neil S Begley | neil.begley@srz.com |
| aty | Patrick T Collins | pcollins@farrellfritz.com |
| aty | Richard J McCord | rmccord@certilmanbalin.com |
| aty | Ronald J Friedman | efilings@spallp.com |
| aty | Sean C Southard | ssouthard@klestadt.com |
| aty | Sharon L Levine | slevine@saul.com |
| aty | Stephanie R Sweeney | ssweeney@klestadt.com |

TOTAL: 32

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Dowling College | PO Box 470 | Massapequa, NY 11762 |
| cr | Kimberly Dawn Poppiti | 2 Eighth Street | Farmingville, NY 11738 |

| | | | | | |
|---|---|---|---|---|---|
| clmagt | Garden City Group, LLC | 1985 Marcus Avenue | Suite 200 | Lake Success, NY 11042 | |
| cr | ACA Financial Guaranty Corp. | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | 9th Floor | East Meadow, NY 11554 |
| cr | Department of Education | 610 Federal Plaza | Central Islip | | |
| cr | Reinoldo Blanco | 200 Stoneleigh Drive | Riverhead, NY 11901 | | |
| op | Robert S. Rosenfeld | 1330 Avenue of the Americas | Suite 23A | New York, NY 10019 | |
| op | A&G Realty Partners, LLC | 445 Broadhollow Road | Suite 410 | Melville, NY 11747 | |
| op | Madison Hawk Partners, LLC | 575 Lexington Ave. | New York, NY 10022 | | |
| br | Douglas Elliman | 1772 E. Jericho Turnpike | Huntington, NY 11743 | | |
| cr | Barbara J Nolan | 164 S Portage St. | Westfield, NY 14787 | | |
| cr | Marilyn Mather | 2 Putzel Avenue | Guilford, CT 06437 | | |
| cr | DACA VI LLC | 1565 Hotel Circle South | Suite 310 | San Diego, CA 92108 | |
| acc | Eichen & DiMeglio, P.C. | One Dupont Street | Suite 203 | Plainview, NY 11803 | |
| br | CBRE, Inc. | 58 South Service Road | Melville, NY 11747 | | |
| consult | FPM Group, Ltd. | 909 Marconi Avenue | Ronkonkoma, NY 11779 | | |
| cr | Argo Partners | 12 W 37th St 9th Fl | New York, NY 10018 | | |
| sp | Smith & Downey, PA | 100 Quentin Roosevelt Boulevard | Suite 210 | Garden City, NY 11530 | |
| cr | Synchrony Bank c/o PRA Receivables Management, LLC | PO Box 41021 | Norfolk, VA 23541 | | |
| intp | New York State Division for Historic Preservation | P.O. Box 189 | Waterford, NY 12188–0189 | | |
| br | Hilco Streambank | 1500 Broadway | 8th Floor | New York, NY 10036 | |
| cr | Fair Harbor Capital, LLC | PO Box 237037 | New York, NY 10023 | | |
| sp | Farrell Fritz, P.C. | 100 Motor Parkway | Suite 138 | Hauppauge, NY 11788 | |
| cr | U.S. Department of Veteran Affairs | PO Box 11930 | St Paul, MN 55111 | | |
| op | Receivable Collection Services, LLC | 170 Jericho Turnpike | Floral Park, NY 11001 | | |
| op | Forster & Garbus LLP | 60 Motor Parkway | Commack, NY 11725 | | |
| consult | Baker Tilly Virchow Krause, LLP | 20 Stanwix Street | Pittsburgh, PA 15222 | | |
| sp | Ingerman Smith, LLP | 150 Motor Parkway | Suite 400 | Hauppauge, NY 11788 | |
| intp | Bridgestone Capital Partners, LLC | c/o Harold Seligman | Long Tuminello, LLP | 120 Fourth Avenue | Bay Shore, NY 11706 |
| op | Garden City Group, LLC | 1985 Marcus Avenue | Suite 200 | Lake Success, NY 11042 | |
| cr | Iron Mountain Information Management, LLC | One Federal Street | Boston, MA 02110 | | |
| tr | Ronald J. Friedman, Esq., the Post–Confirmation Trustee | SilvermanAcampora LLP | 100 Jericho Quadrangle | Ste. 300 | Jericho, NY 11753 |
| aty | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street | 17th Floor | New York, NY 10036–7203 | |
| aty | SilvermanAcampora LLP | 100 Jericho Quadrangle | Suite 300 | Jericho, NY 11753 | |
| aty | Euripides D. Dalmanieras | Foley Hoag LLP | Seaport World Trade Center West | 155 Seaport Boulevard | Boston, MA 02210–2600 |
| 8919181 | 24–7 Restoration, Inc. | 34 Old Field Road | Setauket, NY 11733 | | |
| 8919182 | 4 Imprint | PO Box 1641 | Milwaukee, WI 53201–1641 | | |
| 8919183 | A E Auto Service Inc. | 664 Montauk Highway | Shirley, NY 11967 | | |
| 8919184 | A R C Graphics | 44 George Street | E. Patchogue, NY 11472 | | |
| 8919185 | A.C. Electrical Supplies | 741 Smithtown By–Pass | Smithtown, NY 11787 | | |
| 8919186 | A.O. Service Inc. | 8 New York Avenue | Port Jefferson Station, NY 11776 | | |
| 8919187 | A.W. & Sons Exhaust Inc. | 336 Atlantic Street | Central Islip, NY 11722 | | |
| 8919188 | AACTE | 1307 New York Ave NW | Suite 300 | Washington, DC 20005 | |
| 8919190 | ABS Pump Repair Inc. | 89 Allen Blvd | Farmingdale, NY 11735 | | |
| 9089926 | ACA Financial Guaranty Corp. | White & Case LLP | 1221 Avenue of the Americas | New York, New York 10020 | |
| 9079332 | ACA Financial Guaranty Corp. | White & Case LLP | Attn: John J. Ramirez | 1221 Avenue of the Americas | New York, New York 10020 |
| 8924952 | ACA Financial Guaranty Corp. | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | East Meadow, NY 11554 | |
| 8938786 | ACA Financial Guaranty Corp. | c/o SCHULTE ROTH & ZABEL LLP | 919 Third Avenue, New York, NY 10022 | Attn: Brian D. Pfeiffer | |
| 8919195 | ADP, LLC | PO Box 842875 | Boston, MA 02284 | | |
| 8919198 | AFLAC New York | Attn: Remittance Processing | 1932 Wynnton Road | Columbus, GA 31999 | |
| 8919200 | ALA | Membership Customer Service | Box 77–6499 | Chicago, IL 60678–6499 | |
| 8919223 | AO Services Inc. | 8 New York Avenue | Port Jefferson, NY 11776 | | |
| 8919228 | ARC Excess & Surplus LLC | 113 South Service Road | PO Box 9012 | Jericho, NY 11753 | |
| 8919234 | AT&T | PO Box 105068 | Atlanta, GA 30348–5068 | | |
| 8919235 | AT&T – Universal Biller | PO Box 5019 | Carol Stream, IL 60197–5019 | | |
| 8919189 | Abigail Rose Eckhardt | 8575 W. 93rd Court | Broomfield, CO 80021 | | |
| 8919191 | Absolute Plumbing of Long Island, Inc. | 90F Knickerbocker Avenue | Bohemia, NY 11716 | | |
| 8927909 | Access Staffing, LLC | PO Box 75334 | Chicago, IL 60675–5334 | | |
| 8919192 | Access Staffing, LLC | PO Box 75334 | Chicago, IL 60675–5334 | | |
| 8919193 | Acme American Repairs Inc. | 177–10 93rd Avenue | Jamaica, NY 11433 | | |
| 8919194 | Action Sewer & Drain Services | PO Box 872 | Bayport, NY 11705–0872 | | |
| 8919197 | AdvanSys | 68 Ourlmbah Road | Mosman NSW, Australia 2088 | | |
| 8919196 | Advansys | 68 Ourlmvah Road | Mosman, NSW, Autrialia | | |
| 8919199 | Airweld | 94 Marine Street | Farmingdale, NY 11735 | | |
| 8919201 | Alan J. Schaefer | 40 Moffitt Blvd. | Islip, NY 11751 | | |
| 8919202 | Albert Inserra | 45 Inlet View Path | East Moriches, NY 11940 | | |
| 8919203 | Alexander Smirnov | 46 Johnson Avenue | Apt. #4D | Sayville, NY 11782 | |
| 8919204 | Alexandra Noel Ruiz | 15 Country Road | Medford, NY 11763–1501 | | |
| 8919205 | Alfred Pue | 1383 Chicago Avenue | Bay Shore, NY 11706 | | |
| 8919206 | All–Ways Elevator Inc. | 5 Davids Drive | Hauppauge, NY 11788 | | |
| 8919207 | Amanda Gallagher | 10 Hancock Road | West Islip, NY 11795 | | |

| | | | | | |
|---|---|---|---|---|---|
| 8919208 | American Arbitration Association | 120 Broadway | New York, NY 10271 | | |
| 8919210 | American Express | 200 Vesey Street | New York, NY 10285 | | |
| 8919209 | American Express | PO Box 2855 | New York, NY 10116 | | |
| 8919211 | American Hazardous Materials | 303 Middle Country Road | Middle Island, NY 11953 | | |
| 8919212 | American Telephone Company | PO Box 1465 | Melville, NY 11747 | | |
| 8919213 | Andrew Karp | 24 White Birch Trail | East Quogue, NY 11942 | | |
| 8919215 | Anna Stoloff | 325 W 4th Street | Deer Park, NY 11729 | | |
| 8919216 | Anne Burns Thomas | 147 Lexington Drive | Ithaca, NY 14850 | | |
| 8919217 | Anne Dimola | 14 Christopher Court | West Islip, NY 11795 | | |
| 8919218 | Anne M. Rullan | 10 Buckingham Meadow Road | East Setauket, NY 11733 | | |
| 8919219 | Anne McCaffrey | 80 Tremont Avenue | Medford, NY 11763 | | |
| 8919220 | Anthony Candelario | PO Box 11421 | New Brunswick, NJ 08906 | | |
| 8919221 | Anthony Ketterer | 2380 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | | |
| 8919222 | Antonetta Dente–Bostinto | 42 Willett Avenue | Sayville, NY 11782 | | |
| 8919224 | Apex Consulting Group Inc. | 320 17th Street | W Babylon, NY 11704 | | |
| 8919225 | Apgar Sales Co. Inc. | 54 Miry Brook Road | Danbury, CT 06810 | | |
| 8919226 | Apple Finance | Michael Lockwood | 23801 Calabases Road | Suite 101 | Calabasas, CA 91302 |
| 8919227 | Arbitrage Group | 3401 Louisiana Street, Suite 101 | Houston, TX 77002 | | |
| 8927910 | Archer, Byington, Glennon & Levine LLP | James W. Versocki | One Huntington Quadrangle, Suite 4C10 | PO Box 9064 | Melville, NY 11747 |
| 8919229 | Archer, Byington, Glennon & Levine LLP | James W. Ve | One Huntington Quadrangle, Suite 4C10 | PO Box 9064 | Melville, NY 11747 |
| 8965544 | Arnold Saunders | 219 Lawrence Avenue | Inwood, NY 11096 | | |
| 8919230 | Arnold Saunders | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919231 | Arrow Security | c/o Sterling National Bank | PO Box 75359 | Chicago, IL 60675–5359 | |
| 8919232 | Associated Energy Services | 86 Bridge Road | Islandia, NY 11749 | | |
| 8919233 | Astro Moving & Storage | Mr. Joseph Verderber Sr. | 30 Jefferson Avenue | Saint James, NY 11780 | |
| 9250202 | BRIDGESTONE CAPITAL PARTNERS, LLC | 294 MEDFORD AVENUE | PATCHOGUE, NY 11772 | | |
| 8919236 | Baker & Taylor Books – 5 | PO Box 277930 | Atlanta, GA 30384–7930 | | |
| 8919237 | Bank of New York Mellon | 101 Barclay Street, 21 W. | New York, NY 10286 | | |
| 8919238 | Barbara J. Nolan | 164 S. Portage St. | Westfield, NY 14787 | | |
| 8919239 | Barnes & Noble Bookstore | Accounts Receivable Dept | Philadelphia, PA 19182–3660 | | |
| 8919240 | Barnes, Iaccarino & Sheperd LLP | 258 Saw Mill River Road | Elmsford, NY 10523 | | |
| 8919241 | Barnwell House of Tires | 65 Jetson Lane | Central Islip, NY 11722 | | |
| 8919242 | Barry McNamara | 28 Bowler Road | East Rockaway, NY 11518 | | |
| 8919243 | Bay Gas Service | PO Box 701 | Shirley, NY 11967 | | |
| 8919244 | Bernard Newcombe | 52 Lindburgh Street | Massapequa, NY 11762 | | |
| 8919245 | Bill Fox Co. | 310–8 Hallock Avenue | Port Jefferson Sta, NY 11776 | | |
| 8919246 | Bio Corporation | 3910 Minnesota Street | Alexandria, MN 56308 | | |
| 8919247 | Bio–Rad Labs | Life Science Group | PO Box 849750 | Los Angeles, CA 90084–9750 | |
| 8919249 | Blackboard Inc. | 1111 19th Street, NW | Washington, DC 20036 | | |
| 8919248 | Blackboard Inc. | 650 Massachussetts Avenue NW | 6th Floor | Washington, DC 20001 | |
| 8919250 | Blackboard Inc. | 650 Massachussetts Avenue, NW | 6th Floor | Washington, DC 20001 | |
| 8919251 | Blackman Plumbing Supply | PO Box 9400 | Uniondale, NY 11555–9400 | | |
| 8919252 | Bonnie Forbes | 9 Birchfield Court | Coram, NY 11727 | | |
| 8919254 | Bri–Tech, Inc | 829 Lincoln Avenue | Bohemia, NY 11716 | | |
| 8919256 | Brian Coyle | 31 Willow Avenue | Islip, NY 11751 | | |
| 9245252 | Brian D. Pfeiffer | White & Case, LLP | 1221 Avenue of the Americas | New York, NY 10020 | |
| 8919257 | Brian Kogen | 555 Forbush Street | Boontan, NJ 07005 | | |
| 8919259 | Brian Stipelman | 2 Roosevelt Avenue | Greenlawn, NY 11740 | | |
| 8919261 | Brianna M. Seckel | 141 Constantine Way | Mount Sinai, NY 11766 | | |
| 9250203 | Bridgestone Capital Partners, LLC | c/o HAROLD SELIGMAN, ESQ. | 120 FOURTH AVENUE | BAY SHORE, NY 11706 | |
| 8919262 | Bridget Carroll | 3 Doral Lane | Bay Shore, NY 11706 | | |
| 8919263 | Brittany Jean Schulman | 2911 Kane Avenue | Medford, NY 11763 | | |
| 8919264 | Broadcast Music | 10 Music Square E. | Nashville, TN 37203 | | |
| 8919265 | Broadcast Music Inc. | PO Box 630893 | Cincinnati, OH 45263 | | |
| 8927427 | Broadcast Music, Inc. | 10 Music Square East | Nashville, TN 37203 | | |
| 8919266 | Bruce Haller | 61 Half Hollow Road | Commack, NY 11725 | | |
| 8919267 | Bruce Hoffman | PO Box 557 | Mount Sinai, NY 11776 | | |
| 8919268 | Bruce Leder, Esq. | 1700 Galloping Hill Road | Kenilworth, NJ 07033 | | |
| 8919291 | CBUAO | 5325 Lakefront Blvd #A | Delray Beach, FL 33484 | | |
| 8919292 | CDW–G | 75 Remittance Drive | Suite 1515 | Chicago, IL 60675 | |
| 8919318 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673 | | |
| 8919317 | CIT Finance LLC | 21146 Network Place | Chicago, IL 60673–1211 | | |
| 8919334 | CUPA–HR | PO Box 306257 | Nashville, TN 37230–6257 | | |
| 8919271 | Cablevision Lightpath, Inc. | PO Box 360111 | Pittsburgh, PA 15251 | | |
| 8919272 | Cablevision of Brookhaven | 11 Industrial Road | Port Jefferson, NY 11776 | | |
| 8987937 | Capital Ltd. | c/o Elizabeth M. Aboulafia, Esq. | Cullen and Dykman, LLP | 100 Quentin Roosevelt Boulevard | Garden City, New York 11530 |
| 8987953 | Capital Ltd. | c/o Matthew G. Roseman, Esq. | Cullen and Dykman, LLP | 100 Quentin Roosevelt Boulevard | Garden City, New York 11530 |
| 8919274 | Capital One NA | 313 Carondelet Street | New Orleans, LA 70130 | | |
| 8919273 | Capital One NA | PO Box 60024 | New Orleans, LA 70160–0024 | | |
| 8919275 | Carla Guevara | 2712 Chestnut Avenue | Ronkonkoma, NY 11779 | | |

| | | | | | |
|---|---|---|---|---|---|
| 8919276 | Carlos Alvarez | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8965545 | Carlos Alvarez | 6A Kings Court | Valley Cottage, NY 10989 | | |
| 8919277 | Carlos Cunha | 54 Park Drive | Rocky Point, NY 11778 | | |
| 8919278 | Carol Fisch | 20 Sunflower Drive | Hauppauge, NY 11788 | | |
| 8919279 | Carol Okolica | 455 FDR Drive | Apt. B1607 | New York, NY 10002 | |
| 8919280 | Carol Pulsonetti | 158 Elkton Lane | North Babylon, NY 11703 | | |
| 8919281 | Carolina Biological Supply | PO Box 60232 | Charlotte, NC 28260–0232 | | |
| 8919282 | Carolyn Spencer | 18 Gianna Court | Southampton, NY 11968 | | |
| 8919283 | Carousel Industries of NA, Inc. | PO Box 842084 | Boston, MA 02284–2084 | | |
| 8919284 | Carousel Industries of North America Inc | PO Box 842084 | Boston, MA 02284 | | |
| 8919286 | Carrier Commercial Service | 4110 Butler Pike | Plymouth Meeting, PA 19462 | | |
| 8919285 | Carrier Commercial Service | P.O. Box 93844 | Chicago, IL 60673–3844 | | |
| 8919287 | Carrier Corporation | c/o Administrative Agent | PO Box 241566 | Cleveland, OH 44124 | |
| 8965546 | Casa Del Campo | 1159 Deer Park Avenue | North Babylon, NY 11703 | | |
| 8919288 | Casa Del Campo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919289 | Cascade Water Service | 113 Bloomingdale Road | Hicksville, NY 11801 | | |
| 8919293 | Center for Education & E | 370 Technology Drive | PO Box 3008 | Malvern, PA 19355 | |
| 8920388 | Certain Members Of The Dowling College Board of Tr | c/o Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Avenue, Suite 300 | Garden City, New York 11530 | Attn: Howard B. Kleinberg, Esq. |
| 8919294 | Certilman Balin Adler & Hyman, LLP Thomas J. McNam | 90 Merrick Avenue | East Meadow, NY 11554 | | |
| 8919295 | Cesar Arturo Alvarado | 94 Harbor Road | Staten Island, NY 10303 | | |
| 8919298 | Charles McCabe | 58 Woodlawn Ave. | Oakdale, NY 11769 | | |
| 8919297 | Charles McCabe | 58 Woodlawn Avenue | Oakdale, NY 11769 | | |
| 8919299 | Charles Thomas Collins | 79 Summerfield Drive | Holtsville, NY 11742 | | |
| 8919300 | Chase Weiss & Kehoe LLC | Matthew J. Weiss | 190 Monroe Street, Suite 203 | Hackensack, NJ 07601 | |
| 8919301 | Chris Sotiro | 6 Mulligan Drive | Flanders, NJ 07836 | | |
| 8919302 | Chrisann Anderson | 156 Twin Lawns Avenue | Brentwood, NY 11717 | | |
| 8919303 | Christian Lynch | 82 Lincoln Avenue | Apt. B3 | Rockville Centre, NY 11570 | |
| 8919304 | Christian Perring | 56 Rollstone Avenue | West Sayville, NY 11796 | | |
| 8919305 | Christina Green | 21 Bauer Avenue | Manorville, NY 11949 | | |
| 8919307 | Christine Felton | 460 Lincoln Avenue | Sayville, NY 11782 | | |
| 8919309 | Christopher Boyko | 86 Litchfield Avenue | Babylon, NY 11702 | | |
| 8919310 | Christopher Di Santo | 73–03 Bell Blvd. | Apt. #6M | Bayside, NY 11364 | |
| 8919311 | Christopher Kretz | 114 Lincoln Avenue | Sayville, NY 11782 | | |
| 8919312 | Christopher Schmidt | 1 Forest Road | Rockville Center, NY 11570 | | |
| 8919313 | Chronicle of Higher Education | PO Box 16359 | North Hollywood, CA 91615–9155 | | |
| 8919314 | Chucks Auto Repair | 157 Nassau Avenue | Islip, NY 11751 | | |
| 8919315 | Cigna Health & Life Insurance Co. | 900 Cottage Grove Road, B6LPA | Hartford, CT 06152 | | |
| 8919316 | Ciscon Laundry Corp | Ultimate Laundry | 4520 Sunrise Hwy | Oakdale, NY 11769 | |
| 8919319 | Claire O'Rourke | 45 Locust Street | Bayport, NY 11705 | | |
| 8919320 | Classic Coach Transportation | 1600 Locust Avenue | Bohemia, NY 11716 | | |
| 8919321 | Claudia McGivney | 32 Beacon Lane | East Northport, NY 11731 | | |
| 8919322 | Clelon A. McGee | 8517 Riddle Place | Raleigh, NC 27615 | | |
| 8919323 | CohnReznick LLP | 4 Becker Farm Road | Roseland, NJ 07068 | | |
| 8919324 | College Board | 11911 Freedom Drive | Suite 300 | Reston, VA 20190 | |
| 8919325 | Commission on Independent | 17 Elk Street | PO Box 7289 | Albany, NY 12224 | |
| 8919326 | Commissioner of Motor Vehicles | Dept. of Motor Vehicles | PO Box 359 | Utica, NY 13503 | |
| 8919327 | Compass Consulting Group | 18 Field Daisy Lane | East Northport, NY 11731 | | |
| 8919328 | Computer Integrated Services | 561 Seventh Avenue | 13th Floor | New York, NY 10018 | |
| 8919329 | Corp. For National & Community Service | 1895 Preston White Drive | Suite 100 | Reston, VA 20191–5434 | |
| 8919330 | Council for Higher Education | One Dupont Circle NW | Suite 510 | Washington, DC 20036 | |
| 8919331 | Coz Delillo | 14 Plover Lane | Hicksville, NY 11801 | | |
| 8919332 | Craig Eason | 3 Paula Lane | New City, NY 10956 | | |
| 8919333 | CulinArt, Inc. | PO Box 4738 | Houston, TX 77210–4738 | | |
| 8919335 | Cynthia Grossman | 68 Birchwood Road | Coram, NY 11727 | | |
| 9014291 | Cynthia Grossman | 68 Birchwood Road | Coram, New York 11727 | | |
| 8919336 | Daily News | Attn: Jim Lonek – Finance Dept | 125 Theodore Conrad Drive | Jersey City, NJ 07305–4698 | |
| 8919337 | Dallas Cardone | 2312 Sound Avenue | Baiting Hollow, NY 11933 | | |
| 8919339 | Daniel Ness | PO Box 301 | Williston Park, NY 11596 | | |
| 8919340 | David E. Pritchard | 88 Washington Avenue | Cambridge, MA 02140 | | |
| 8919341 | David J. Jensen | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8965547 | David J. Jensen | 7 Game Court | East Setauket, NY 11733 | | |
| 8919342 | David Racanelli | 73 Pacific Dunes Ct. | Medford, NY 11763 | | |
| 8919343 | Dawn Manganello | 19 David Street | Holbrook, NY 11741 | | |
| 8919344 | Dayspring Pen Shop | 111 Derrick Drive | Irmo, SC 29063 | | |
| 8919345 | Deborah Wynne (Deceased) | 115 Michael Road | Oakdale, NY 11769 | | |
| 8919346 | Debra Dunn | 12 Waltess Road | Ronkonkoma, NY 11779 | | |
| 8919347 | Debra Gustafson | 68 Crescent Circle | Holbrook, NY 11741 | | |
| 8919348 | Debra L. Piechnik | 202 Palmer Circle | Sayville, NY 11782 | | |
| 9182092 | Debt Acquisition Company | of America V, LLC | DACA VI, LLC | PO Box 230550 | Encinitas, CA 92023 |
| 8919349 | Denise Igenito | 145 S. 6th Street | Bethpage, NY 11714 | | |
| 8919350 | Denise Zamiello–Schiozzi | 117 Gillette Avenue | Patchogue, NY 11772 | | |

| | | |
|---|---|---|
| 8928264 | Department of Education | U.S. Attorneys Office    610 Federal Plaza    Central Islip, New York 11722 |
| 8919351 | Department of Veteran Affairs | Agent Cashier–Buffalo Regional Processin    130 S Elmwood Avenue    Buffalo, NY 14202 |
| 8927911 | Department of Veteran Affairs | Agent Cashier–Buffalo Regional Processin    Kim Wagner    130 S Elmwood Avenue    Buffalo, NY 14202 |
| 8919352 | Derek Charles Muzio | 19 Peace Court    Selden, NY 11784 |
| 8919353 | Desiree Nelson/Matthew Pasquale | 56 Van Bomel Blvd    Oakdale, NY 11769 |
| 8919354 | Diane Fischer | 3 Hollow Road    Stony Brook, NY 11790 |
| 8919355 | Diane Holliday | 31 Clarkson Road    Centereach, NY 11720 |
| 8919356 | Diane Impagliazzo | 23 Meadow Farm Road    East Islip, NY 11730 |
| 8919357 | Discover Student Loans | PO Box 30947    Salt Lake City, UT 84130 |
| 8919359 | Donald Beahm | 20 Trenridge Road    Lincoln, NE 68505 |
| 8919360 | Donald Steven Dougherty | 74 West Lane    Bayshore, NY 11706 |
| 8919361 | Doreen Muse | 53 Oak Avenue    Huntington Station, NY 11746 |
| 8919362 | Dori Byan | 209K Springmeadow Drive    Holbrook, NY 11741 |
| 8919363 | Dowling College | St. Johns University Campus    500 Montauk Highway    Shirley, NY 11967 |
| 8919364 | Dowling College Chapter of NYSUT | 150 Motor Parkway    Hauppauge, NY 11788 |
| 8919365 | Dowling College Defined Contribution Pla | c/o Dowling    150 Idle Hour Blvd.    Oakdale, NY 11769 |
| 8927912 | Dowling College Employee Benefit Plan | 150 Idle Hour Boulevard    Oakdale, NY 11769 |
| 8919366 | Durham, Richard | 3 Overlook Drive    Waterford, CT 06385 |
| 8919369 | EBSCO Subscription Services | Payment Processing Center    PO Box 204661    Dallas, TX 75320–4661 |
| 8919371 | EDUCAUSE | 4771 Walnut Street    Suite 206    Boulder, CO 80304 |
| 8919372 | EDVOTEK, Inc. | 1121 5th St NW    Washington, DC 20001 |
| 8920521 | ERIC R BLYTHE | ONE FINANCIAL CENTER    BOSTON MA 02111 |
| 8919389 | ESRI Inc. | 380 New York Street    Redlands, CA 92373 |
| 8919390 | ESU Student Activity Association | 200 Prospect St. University Center    East Stroudsburg, PA 18301 |
| 8919367 | East Coast Conference | Attn: Bob Dranoff, Commissioner    300 Carlton Ave NYIT Bldg 66    Central Islip, NY 11722 |
| 8919368 | East Islip Lumber | 33 Wall Street    East Islip, NY 11730 |
| 8919370 | Echanove Gonzalez de Anleo | Rheinbrohler Weg 11    Dusseldorf, 0 40489 |
| 8919373 | Edward Gullason | 7 Wayside Lane    Smithtown, NY 11787 |
| 8919374 | Edward H. Wallace | 55 Springdale Avenue    Massapequa, NY 11758–6748 |
| 8919375 | Edward Urso | 52 Greenwich Hills Drive    Greenwich, CT 06831 |
| 8919376 | Elana Zolfo | 93 Hidden Pond Circle    Smithtown, NY 11787 |
| 8919377 | Elbar Duplicator Corporation | 105–26 Jamaica Avenue    Richmond Hill, NY 11418 |
| 8919378 | Elizabeth (Ducie) O'Brien | 457 Birch Hollow Drive    E. Yaphank, NY 11967 |
| 8919379 | Elizabeth J. Manning | 131 S. Fairview Avenue    Bayport, NY 11705 |
| 8919380 | Ellucian Support Inc. | 62578 Collections Center Drive    Chicago, IL 60693 |
| 8919381 | Elsa–Sofia Morote | 64 Lexington Road    Shirley, NY 11967 |
| 8919382 | Elsevier Science, B.V. | PO Box 945    New York, NY 10015–9094 |
| 8919383 | Emily Anne Javis | 44 Sabre Drive    Selden, NY 11784 |
| 8919385 | Engin Suvak | 1172 Warwick Street    Uniondale, NY 11553 |
| 8919386 | Environmental Energy | 120 C E Jefryn Blvd    Deer Park, NY 11729 |
| 8919387 | Eric Pavels | 1150 Rosedale Road    Valley Stream, NY 11581 |
| 8919388 | Erin Gregory | 23 Ocean Avenue    Mastic, NY 11950 |
| 8919391 | Eugene R. Bayliss Jr. | 16D Seabreeze Avenue    Milford, CT 06460 |
| 8919392 | Everbank | PO Box 91160    Denver, CO 80291 |
| 8919393 | Evoqua Water Technologies | 28563 Network Place    Chicago, IL 60673–1285 |
| 8919394 | Expense Reduction Analyst | PO Box 956251    St Louis, MO 63195–6251 |
| 9014292 | Fair Harbor Capital, LLC | Ansonia Finance Station    PO Box 237037    New York, NY 10023 |
| 8919395 | Faronics Technologies | 5506 Sunol Blvd.    Suite 202    Pleasanton, CA 94566 |
| 8919396 | First Reliance Standard | PO Box 3123    Southeastern, PA 19398 |
| 8919397 | First Student Inc. | 1065 Belvoir Road    Plymouth Meeting, PA 19462 |
| 8919398 | Fitzgerald's Driving School | 1350 Deer Park Avenue    North Babylon, NY 11703 |
| 8919399 | Ford Motor Credit | PO Box 220564    Pittsburgh, PA 15257 |
| 8919400 | Fox Glass Company East | 45 Bloomingdale Road    Hicksville, NY 11801 |
| 8919401 | Francis Samuel | 39 N Carll Avenue    Babylon, NY 11702 |
| 8919402 | Francis Tidd | 26 Magnolia Street    Central Islip, NY 11722 |
| 8919403 | Francis Winslow | P.O. Box 14235    Hauppauge, NY 11788 |
| 8919404 | Franklin Leavandosky | 115 Ketcham Avenue    Patchogue, NY 11772 |
| 8919405 | Fred Rispoli | 132 Connetquot Road    Oakdale, NY 11769 |
| 8919406 | Freedom Scientific | BLV Group – Charlie Madsen    11800 31st Ct N    Saint Petersburg, FL 33716 |
| 8919407 | Freedom Scientific | c/o BLV Group, Charlie Madsen    11800 31st Court, N.    Saint Petersburg, FL 33716 |
| 8919408 | G & G Fences of LI | PO Box 389    Bohemia, NY 11716 |
| 8919416 | GBC Acco Brands | PO Box 203412    Dallas, TX 75320–3412 |
| 8919432 | GWAVA | 1175 S. 800 E.    Orem, UT 84097 |
| 8919409 | Gabriel Garcia | 3561 SW 123rd Court    Miami, FL 33175 |
| 8919411 | Gail Scherz | 35 Terrell Street    Patchogue, NY 11772 |
| 8919412 | Garfunkle Wild, P.C. | Adam T. Berkowitz, Esq.    111 Greak Neck Road, Suite 600    Great Neck, NY 11021 |
| 9441779 | Garry Bishop | c/o Brady McGuire & Steinberg, P.C.    James M. Steinberg, Esq.    303 South Broadway, Suite 234    Tarrytown, NY 10591 |
| 8919413 | Gary Bishop | 106 Sunrise Avenue    Sayville, NY 11782 |

| | | | | |
|---|---|---|---|---|
| 8919414 | Gary Moran | 473 Edgewood Place | Rutherford, NJ 07070 | |
| 8919415 | Gavin Chamberlain | 8 Grand Haven Drive | Commack, NY 11725 | |
| 8919417 | Geoffrey and Anna Maria Stewart | 87 Central Blvd | Oakdale, NY 11769 | |
| 8919418 | George Cavuto | 34 Hemlock Lane | Bay Shore, NY 11706 | |
| 8919419 | George Foundotos | 4 Damin Circle | St. James, NY 11780 | |
| 8919420 | George P. Evanego | 63 Mayberry Avenue | Monroe, NJ 08831 | |
| 8919421 | George Samito | 23 Westbridge Drive | Babylon, NY 11702 | |
| 8927913 | Gerald M. O'Shea Inc. | 4155 Veterans Highway, Suite 9 | Ronkonkoma, NY 11779 | |
| 8919422 | Geraldine Vincent | 25 Dale Drive | Oakdale, NY 11769 | |
| 8919423 | Glen Brauchle | 91 Deer Park Avenue | Apt 2 | Babylon, NY 11702 |
| 8919424 | Glenn W. Barham | 9001 Blackley Lake Road | Wake Forest, NC 27587 | |
| 8919425 | GoDaddy.com Inc. | 14455 N. Hayden Road | Suite 219 | Scottsdale, AZ 85260 |
| 8919426 | Gopher NW5634 | PO Box 1450 | Minneapolis, MN 55485–5634 | |
| 8985471 | Great Lake Loans | Kamishea Callender | 102 Derator St. | Roosevelt, NY 11575 |
| 8919428 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266 | |
| 8919427 | GreatAmerica Financial Services | PO Box 660831 | Dallas, TX 75266–0831 | |
| 8919429 | Gregory Quirolo | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965548 | Gregory Quirolo | 358 Washington Avenue | Pelham, NY 10803 | |
| 8919430 | Grossane Teresa | 2070 Potter Avenue | Merrick, NY 11566 | |
| 8919431 | Guanann Li | 135 Westwood Drive | Apt. 151 | Westbury, NY 11590 |
| 8919433 | Hal Mishkin | 56 Broadview Circle | Wading River, NY 11793 | |
| 8919435 | Handras, Kerri | 20 Charter Avenue | Dix Hills, NY 11746 | |
| 8919437 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145 | |
| 8919436 | Harland Technology Services | PO Box 45550 | Omaha, NE 68145–0550 | |
| 8919438 | HealthPlex | 333 Earle Ovington Blvd. | 3rd Floor | Uniondale, NY 11553 |
| 8919439 | Hector M. Martinez Jr. | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965549 | Hector M. Martinez Jr. | 54 Claude Avenue | Denville, NJ 07834 | |
| 8919440 | Heidi Kelly – Strawgate | 166 South Street | Manorville, NY 11949 | |
| 8919441 | Helen Bausenwein | 235 Cedrus Avenue | East Northport, NY 11731 | |
| 8919442 | Helen Bohlen | 21 Loft Road | Smithtown, NY 11787 | |
| 8919443 | Helen Densing | 214 Oak Street | Patchogue, NY 11772 | |
| 8919444 | Herbert Bernstein | 5 Brewster Lane | Bellport, NY 11713 | |
| 8926272 | Herbert J. Bernstein | 5 Brewster Lane | Bellport, NY 11713–2803 | |
| 8919445 | Herff Jones | PO Box 882 | Commack, NY 11725 | |
| 8919446 | Higher One | 115 Munson Street | New Haven, CT 06511 | |
| 8919447 | Hobsons, Inc. | PO Box 505208 | St Louis, MO 63150–5208 | |
| 8919448 | Home Depot Credit Service | PO Box 9055 | Des Moines, IA 50368 | |
| 8919449 | Hoselton Chevrolet | 909 Fairport Road | East Rochester, NY 14445 | |
| 8919450 | Hy–Cert Services, Inc. | PO Box 534 | Miller Place, NY 11764–7006 | |
| 8919452 | I.A.M. National Pension Fund | 1300 Connecticut Avenue, NW | Suite 300 | Washington, DC 20036 |
| 8919451 | I.A.M. National Pension Fund | P.O. Box 791129 | Baltimore, MD 21279 | |
| 8919453 | IACBE | 11374 Strang Line Road | Lenexa, KS 66215 | |
| 8927915 | IAM National Pension Fund | 1300 Connecticut Ave., NW | Suite 300 | Washington, DC 20036 |
| 8920503 | IAN A HAMMEL | ONE FINANCIAL CENTER | BOSTON MA 02111 | |
| 8919454 | IBM Corporation | PO Box 643600 | Pittsburgh, PA 15267 | |
| 8919463 | IRG Towing | 92 Carlton Avenue | Islip Terrace, NY 11752 | |
| 8927916 | IUOE Local 30 | 16–16 Whitestone Expressway | Robert V. Wilson, Business Representativ | Whitestone, NY 11357 |
| 8919455 | Ingerman Smith, L.L.P. | 150 Motor Pkwy | Suite 400 | Hauppauge, NY 11788 |
| 8919456 | Innovative Interfaces Inc | PO Box 74008010 | 540 W Madison, 4th Floor | Chicago, IL 60674–8010 |
| 9014492 | Innovative Interfaces Inc. | PO Box 74008010 | 540 W Madison– 4th Fl | Chicago, IL 60674 |
| 8919457 | Int'l Assoc. of Machinists and Aerospace | AFL–CIO Local Lodge No. 434 | District Lodge No. 15 | 652 4th Avenue    Brooklyn, NY 11232 |
| 8919458 | Int'l Union of Operating Engineers | Local 30 (AFL–CIO) | New York Headquaters | 16–16 White Stone Expressway    Whitestone, NY 11357 |
| 8919459 | Intelli–Tec Security Services | 150 Eileen Way | Unit #2 | Syosset, NY 11791 |
| 8919460 | International Union of Operation Enginee | 16–16 Whitestone Expressway | 5th Floor | Whitestone, NY 11357 |
| 8919461 | Investintech.com Inc. | 425 University Avenue | Suite 301 | Toronto, ON M5G1T6 |
| 8919462 | Ipswitch Inc. | PO Box 3726 | New York, NY 10008 | |
| 8919464 | Iron Mountain | PO Box 27129 | New York, NY 10087–7129 | |
| 9425102 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan, 7th Fl. | 1 Federal St. | Boston, MA 02110 |
| 8919465 | Isaac Rosler | 58 Sound Breeze Trail | Wading River, NY 11792 | |
| 8919466 | Island Sports Video, Inc | 241 Christian Avenue | Stony Brook, NY 11790 | |
| 8919467 | It's Moore Entertainment | P.O Box 3273 | Patchogue, NY 11772 | |
| 8919525 | JRB Software | PO Box 28–118 | Christchurch, NZ 8242 | |
| 8919526 | JTA Leasing Co. LLC Attn: Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | |
| 8919527 | JTA Leasing Co. LLC Mark Kitaeff | 34 Wren Drive | East Hill, NY 11576 | |
| 8919468 | Jack Schiavone | 766 Brady Avenue | Apt. #437 | Bronx, NY 10462 |
| 8919469 | Jackie Hannan | 5 Alfan Avenue | Sayville, NY 11782 | |
| 8919470 | Jackson Lewis, LLP | PO Box 416019 | Boston, MA 02241–6019 | |
| 8919471 | Jaclyn Carlo | 49 Grandview Lane | Smithtown, NY 11787 | |
| 8919472 | Jacqueline Leonard | 2836 Leslie Court | Laramie, WY 82072 | |
| 8919473 | Jacqueline Rogers | 47 Simon Street | Babylon, NY 11702 | |
| 8919476 | James Murphy | 7 Center Drive | Syosset, NY 11791 | |

| | | | | |
|---|---|---|---|---|
| 8919477 | Jamie Gunter | 542 Terrace Road | Bayport, NY 11705 | |
| 8919479 | Janine Barrese | 124 Raynor Street | West Babylon, NY 11704 | |
| 8919480 | Jarvis Watson | 10 Fairview Drive | Shirley, NY 11967 | |
| 8919481 | Jason A. Long | 55 Clymer Street | Port Jefferson Station, NY 11776 | |
| 8919482 | Jason Truffant | 15 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919483 | Jeffrey John DiMarco | 426 Wading River Road | Manorville, NY 11949 | |
| 8919484 | Jeffrey Stover | 930 Maple Street | Bohemia, NY 11716 | |
| 8919485 | Jennifer Formica | 56 Stagg Street   Apt. 19 | Brooklyn, NY 11206 | |
| 8919486 | Jeppesen-Sanderson | PO Box 840864 | Dallas, TX 75284-0864 | |
| 8919487 | Jeremy Steven Johnson | 278 N 8th Street | Lindenhurst, NY 11757 | |
| 8919488 | Jericho UFSD | 99 Cedar Swamp Rd | Jericho, NY 11753-1202 | |
| 8919489 | Jesse Schaefer | 223 W. Fulton Street | Long Beach, NY 11561 | |
| 8919490 | Jessica Roque | 10 Warren Grove Road | Warren Grove, NJ 08005 | |
| 8919491 | Jet Environmental Testin | 114 Wedgewood Drive | Coram, NY 11727 | |
| 8919492 | Jim Vignona | 2 Point O Woods Avenue | Point O Woods, NY 11706 | |
| 8919493 | Jo Ann Lewald | 25 Midway Street | Babylon, NY 11702 | |
| 8919494 | Joan Asher | 55 Avenue D | Farmingville, NY 11738 | |
| 8919495 | Joan Boyle Morriss | 4231 Oakbeach Road W. | Babylon, NY 11702 | |
| 8919496 | Joann Barry | 29 Elchesten Drive | E Northport, NY 11731 | |
| 8919497 | Joanne DeSantis | 86 Woody Lane | Oakdale, NY 11769 | |
| 8919498 | Joe Fanning | 3 Hazel Avenue | Farmingdale, NY 11735 | |
| 8919499 | Joe Silvent | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965550 | Joe Silvent | PO Box 489 | Effort, PA 18330 | |
| 8919500 | John Casey | 115 Idle Hour Blvd. | Oakdale, NY 11769 | |
| 8919501 | John G. Trotta | 13 Brand Street | Hastings on Hudson, NY 10706 | |
| 8965551 | John G. Trotta | 13 Brand Street | Hastings on Hudson, NY 10706 | |
| 8919502 | John Hanley | 29 Dover Hill Drive | Nesconset, NY 11767 | |
| 8919503 | John Ingoglia & Tabitha Ueblacker | 88 Central Blvd. | Oakdale, NY 11769 | |
| 8919504 | John J. Monaco | 27 Brookvale Lane | Lake Grove, NY 11755 | |
| 8919505 | John Mateyko | 84 Barnes Street | Long Beach, NY 11561 | |
| 8965552 | John Tuttle | 11 Jervis Avenue | Farmingdale, NY 11735 | |
| 8919506 | John Tuttle | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919507 | John Urick | 951 Old Town Road | Coram, NY 11727 | |
| 8919508 | John Van Brunt | 24 Birchdale Drive | Holbrook, NY 11741 | |
| 8919509 | John Vargas | 36 Irving Avenue | Floral Park, NY 11001 | |
| 8927914 | Joint Board of Trustees of Local 153 | 265 West 14th Street | New York, NY 10011 | |
| 8919510 | Jonathan Nguyen | 32 Madison Avenue | Medford, NY 11763 | |
| 8965553 | Jose F. Talavera | 110 Pine Street | Deer Park, NY 11729 | |
| 8919511 | Jose Melendez | 247 Laclede Avenue | Uniondale, NY 11553 | |
| 8919512 | Joseph A. Formisano | 46 Merillon Avenue | Garden City, NY 11530 | |
| 8919513 | Joseph Behar | 9 Brown's River Road | Sayville, NY 11782 | |
| 8919514 | Joseph Bertuglia | PO Box 349 | Great River, NY 11739 | |
| 8919515 | Joseph D. Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919516 | Joseph Donofrio | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919517 | Joseph Economico | 215 Weskura Road | Yorktown Heights, NY 10598 | |
| 8919518 | Joseph Kasten | 80 Teddy Court | Ronkonkoma, NY 11779 | |
| 8919520 | Joseph Manzione | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965554 | Joseph Manzione | 31-14 23 Road #13 | Astoria, NY 11105 | |
| 8919522 | Joshua Gidding | 325 Lenox Road | Huntington Station, NY 11746 | |
| 8919523 | Joshua Soto | 68 Oakland Avenue | Deer Park, NY 11729 | |
| 8919524 | Journal News Media Group | P.O Box 822883 | Philadelphia, PA 19182-2883 | |
| 8919528 | Juan Ramierz | 1013 N Delaware Avenue | Lindenhurst, NY 11757 | |
| 8919529 | June Ann Smith | 4 Ovington Circle | Westbury, NY 11590 | |
| 8919530 | Justin Robert Carlson | 8 Mercer Street | Port Jefferson Station, NY 11776 | |
| 8926320 | Justin carlson | 8 mercer street | Port Jeff sta, NY 11776 | |
| 8919531 | Justino Reyes | 42 Floradora Drive | Mastic, NY 11950 | |
| 9441775 | Justino Reyes | c/o Brady McGuire & Steinberg, P.C. | James M. Steinberg, Esq. | 303 South Broadway, Suite 234   Tarrytown NY 10591 |
| 8997934 | KPMG LLP | c/o Euripides D. Dalmanieras, Esq. | Foley Hoag LLP | Seaport World Trade Center West   155 Seaport Boulevard   Boston, MA 02210-2600 |
| 8919543 | KPMG LLP Dept 0511 | PO Box 120511 | Dallas, TX 75312-0511 | |
| 8921531 | Karl Silverberg | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722-4547 | |
| 8919532 | Katherine Ventimiglia | 2 Emily Way | East Setauket, NY 11733 | |
| 8919533 | Kathleen Ruggeri | 45 Ketewamoke Avenue | Babylon, NY 11702 | |
| 8919534 | Kaylee M. Graswald | 27 Beverly Street | Islip, NY 11751 | |
| 8919535 | Keith McCaffrey | 6 Flora Drive | Mount Sinai, NY 11766 | |
| 8919536 | Kendell Thorton | PO BOX 804 | Winterville, NC 28590 | |
| 8919537 | Kerri (Handras) McCabe | 20 Charter Avenue | Dix Hills, NY 11746 | |
| 8919538 | Kevin DeSlauriers | 6 Jessie Road | Eastport, NY 11941 | |
| 8919539 | Kevin Harrington | 31 Middle Island Avenue | Medford, NY 11763 | |
| 8919540 | Kimberly Poppiti | 83 Buffalo Avenue | Medford, NY 11763 | |
| 8919141 | Kimberly Poppiti | c/o Stim & Warmuth, P.C. | 2 Eighth Street | Farmingville, NY 11738 |
| 8919541 | Kiomelis Rodriguez | 52 Tamarack Street | Central Islip, NY 11722 | |
| 8919542 | Konica Minolta Premier Finance | PO Box 642333 | Pittsburgh, PA 15264 | |
| 8919544 | Kristine Boniello | 516 Locust Avenue | Oakdale, NY 11769 | |
| 8919546 | L&J Cesspool Service | 2 Merrick Blvd | East Moriches, NY 11940 | |
| 8919547 | L.I. Automatic Doors | 26 W Old Country Road | Hicksville, NY 11801 | |
| 8919548 | L.I. Hardware | 4155 Veterans Hwy   Suite 9 | Ronkonkoma, NY 11779 | |

| | | | | |
|---|---|---|---|---|
| 8919569 | LI Library Resource Counsel (LILRC) | Melville Libra | Suite E310 | Stony Brook, NY 11794 |
| 8919550 | LaCorte Farm & Lawn Equipment | 522 Edwards Avenue | Calverton, NY 11933 | |
| 8930720 | Laine Armstrong | Advocates for Justice, Chartered Attorneys | 225 Broadway, Suite 1902 | New York, NY 10007 |
| 8919552 | LandTek Group Inc | 235 County Line Road | Amityville, NY 11701 | |
| 8919551 | Landscapes by Sean Fleck | PO Box 1363 | Stony Brook, NY 11790 | |
| 8919553 | Laser Performance Product | 44 W Jefryn Blvd | Suite N | Deer Park, NY 11729 |
| 8919554 | Laser Performance Products, Inc. | 44 W. Jefryn Blvd. | Suite N | Deer Park, NY 11729 |
| 8919555 | Laura Pope Robbins | 383 Birch Hollow Drive | Shirley, NY 11967 | |
| 8919556 | Laurel Publications | Gloria Schetty | 595 Rte 25A – Suite 18 | Miller Place, NY 11764 |
| 8919557 | Lauren Bufalo | 44 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919558 | Laurie Forster | 63 Rose Street | Massapequa Park, NY 11762 | |
| 8927917 | Law Office of Amos Weinberg | 49 Somerset Dr. S | Great Neck, NY 11020 | |
| 8919559 | Lazard Freres & Co., LLC | PO Box 5394 | New York, NY 10124 | |
| 8919564 | LeMoyne College Golf | Office of Athletics | 1419 Salt Springs Road | Syracuse, NY 13214 |
| 8919560 | Leaf | P.O. Box 742647 | Cincinnati, OH 45274–2647 | |
| 8919561 | Leaf | PO Box 742647 | Cincinnati, OH 45274 | |
| 8919562 | Leann Doyle | 48 Grove Avenue | Patchogue, NY 11772 | |
| 8919563 | Legacy Plus, Inc. | 234 Maple Avenue | Patchogue, NY 11722 | |
| 8919565 | Leo A. Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919566 | Leo Giglio | 9 Hilltop Drive | Melville, NY 11747 | |
| 8919567 | Lester Corrain | 60 Morris Street | Brentwood, NY 11717 | |
| 8919568 | Lester Corrian | 542 Terrace Road | Bayport, NY 11705 | |
| 8919570 | Linda Ardito | 5 Two Rod Road | Huntington, NY 11743 | |
| 8919571 | Linda Bausch | 289 Donald Blvd | Holbrook, NY 11741 | |
| 8919572 | Linda Catelli | 14 Dorset Road | Southampton, NY 11968 | |
| 8919573 | Linda Graceffo | 160 Plainview Road | Woodbury, NY 11797 | |
| 8919574 | Lisa Braxton | 55 Panamoka Trail | Ridge, NY 11961 | |
| 8919575 | Local 153 Pension Fund | 265 14th Street | New York, NY 10011 | |
| 8927918 | Local 153 Pension Fund | 265 14th Street | New York, NY 10011 | |
| 8927919 | Local 434 | 652 4th Avenue | Dominic Taibbi | Brooklyn, NY 11232 |
| 8919576 | Lois Kahl | 349 Singingwood Drive | Holbrook, NY 11741 | |
| 8919578 | Long Island Business News | SDS–12–2632 | P.O BOX 86 | Minneapolis, MN 55486–2632 |
| 8919579 | Long Island Geese Control | 308 W Main Street, LL Suite 2 | Smithtown, NY 11787 | |
| 8919580 | Long Island Gym Equipment Co. | 1400 N Pentaquit Avenue | Bay Shore, NY 11706 | |
| 8919577 | Long Island and University | Ms Mercedes Ravelo, DirPublicSafety | 250 Joralemon St., Brooklyn Law School | Brooklyn, NY 11201 |
| 8927920 | Lori Zaikowski | 130 Jackie Court | Patchogue, NY 11772 | |
| 8919581 | Lori Zaikowski | 130 Jackie Court | Patchogue, NY 11772 | |
| 8927921 | Lori Zaikowski, as Proposed Class Rep. | c/o Outten & Golden LLP | 685 Third Avenue, 25th Floor | Jack A. Raisner, Rene S. Roupinian   New York, NY 10017 |
| 8919582 | Lowe's | Business Accounts | PO Box 530954 | Atlanta, GA 30353 |
| 8919583 | Lucianna Basilice | 23c Commadore Lane | West Babylon, NY 11704 | |
| 8919584 | Luis Rivera | 11940 Angle Pond Avenue | Windermere, FL 34796 | |
| 8919585 | Lumension Security, Inc. | 8660 E. Hartford Drive | Suite 300 | Scottsdale, AZ 85255 |
| 8919626 | MDS | PO Box 11394 | Newark, NJ 07101 | |
| 8919665 | MWDD | 5908 Featherlight Place | Santa Rosa, CA 95409 | |
| 8919586 | Madeline Nelson | 45 Monroe Street | Northport, NY 11768 | |
| 8919587 | Madeline Smith | 217 Pleasant Drive | West Bay Shore, NY 11706 | |
| 8919588 | MailFinance | 478 Wheelers Farm Road | Milford, CT 06461 | |
| 8919589 | MailFinance Inc. | 25881 Network Place | Chicago, IL 60673–1258 | |
| 8919590 | Mailien L. Neefeldt | 12 Sherry Street | East Islip, NY 11730 | |
| 8919591 | Maplesoft | 615 Kumpf Drive | Waterloo, ON N2V 1K8 | Canada |
| 8919592 | Marcus Tye | PO Box 832 | East Quogue, NY 11942 | |
| 8919593 | Margaret Intreglia | 7 Marilyn Court | West Babylon, NY 11704 | |
| 8919594 | Mariea Noblitt | 801 Kenmore Road | Chapel Hill, NC 27514 | |
| 8919595 | Mariel Stegmeir | 3443 Rivermore Street | Camarillo, CA 93010 | |
| 8919596 | Marilyn J. Mather | 2 Putzel Ave | Guilford, CT 06437 | |
| 8919597 | Marilyn Mather | 2 Putzel Ave | Guilford, CT 06437 | |
| 8919598 | Marilyn Rock | 123 Vanderbilt Blvd | Oakdale, NY 11769 | |
| 8919599 | Mario Calabrese | 135 Cook Road | Prospect, CT 06712 | |
| 8919601 | Mark Carattini | 32 William Street | Smithtown, NY 11787 | |
| 8919602 | Mark D. Schulte | 11 West End Avenue | Newton, NJ 07860 | |
| 8919603 | Mark Greer | PO Box 428 | Rocky Point, NY 11778 | |
| 8919604 | Markertek Video Supply | Attn Ryan Young | 1 Tower Drive, PO Box 397 | Saugerties, NY 12477 |
| 8919606 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101 | |
| 8919605 | Marlin Leasing | PO Box 13604 | Philadelphia, PA 19101–3604 | |
| 8919607 | Marshall Perry | 933 Manor Lane | Bay Shore, NY 11706 | |
| 8919608 | Martha Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8935329 | Martin Schoenhals | c/o Advocates for Justice, | Chartered Attorneys | 225 Broadway, Suite 1902   New York, NY 10007 |
| 8927922 | Martin Schoenhals | c/o Laine A. Armstrong | Advocates for Justice | 225 Broadway, Suite 1902   New York, NY 10007 |
| 8919609 | Martin Schoenshals | c/o Law Office of Rachel J. Minter | 345 Seventh Avenue, 21st Floor | New York, NY 10001 |
| 8919610 | Mary Abell | 268 Bowery | 4th Floor | New York, NY 10012 |
| 8919611 | Mary Bridgwood | 24 Emilie Drive | Center Moriches, NY 11934 | |

| | | | | |
|---|---|---|---|---|
| 8919612 | Mary Cappasso | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965555 | Mary Cappasso | 31 Noahs Path | Rocky Point, NY 11778 | |
| 8919613 | Mary Donoghue | 51 Cannon Drive | Holbrook, NY 11741 | |
| 8919614 | Mary Sullivan | 951 Kahle Street | Bohemia, NY 11716 | |
| 8919615 | Mary T. Hickey | 73 Fraser Avenue | Merrick, NY 11566 | |
| 8919616 | Maryann Campagno | 107 Guilford Avenue | Oakdale, NY 11769 | |
| 8919617 | Maryann Stover | 264 Candee Avenue | Sayville, NY 00117–8200 | |
| 8919618 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd | Islip, NY 11751 | |
| 8919619 | Mastrantonio Caterers Inc. | 333 Moffitt Blvd. | Islip, NY 11751 | |
| 8919622 | Matthew Whelan | 2 Emmet Drive | Stony Brook, NY 11790 | |
| 8919623 | Maureen Earle | 506 Lombardy Blvd | Brightwaters, NY 11718 | |
| 8919624 | McCarney Tours | 2858 N. Wading River Road | Wading River, NY 11792 | |
| 8919625 | McGraw–Hill School Education Holdings LLC | Lockbox 71545 | Chicago, IL 60694–1545 | |
| 8919627 | Medco Supply Company | PO Box 971543 | Dallas, TX 75397 | |
| 8919629 | Meister Seelig & Fein LLP | 125 Park Ave | 7th Floor | New York, NY 10017 |
| 8919630 | Melissa Tillman | 1859 Leonard Lane | Merrick, NY 11566 | |
| 8919631 | Melody L. Cope | 21 Chateau Drive | Oakdale, NY 11769 | |
| 8919632 | Mergent, Inc. | PO Box 741892 | Atlanta, GA 30384–1892 | |
| 8919633 | Meron Lindenfeld | 5 Fairlee Drive | East Northport, NY 11731 | |
| 8919634 | Meru Leasing c/o CIT Finance | 21146 Network Place | Chicago, IL 60673 | |
| 8919635 | Meru Wireless | c/o Carousel Industries of N.A. Inc. | PO Box 842084 | Boston, MA 02284 |
| 8919636 | Metromedia Technologies, Inc. | PO Box 28350 | New York, NY 10087–8350 | |
| 8919637 | Metropolitan Data Solutions | 279 Conklin Street | Farmingdale, NY 11735 | |
| 8919639 | Michael Aloi | 142 McConnell Avenue | Bayport, NY 11705 | |
| 8919640 | Michael Anthony Cafaro | 1174 Old Coats Road | Lillington, NC 27546 | |
| 8919641 | Michael Beck | 44 Ocean Avenue | Blue Point, NY 11715 | |
| 8919642 | Michael Cappell & Mandolynne Hopkins | 47 Chateau Drive | Oakdale, NY 11769 | |
| 8919643 | Michael Delia | 129 Michaels Lane | Wading River, NY 11792 | |
| 8919644 | Michael Herold | 5 Tower Lane | Levittown, NY 11756 | |
| 8936293 | Michael J. Aloi | 1511 SW Park Ave, APT 515 | Portland, OR 97201 | |
| 8919645 | Michael J. Chebetar | PO Box 242 | Cross River, NY 10518 | |
| 8919646 | Michael Klotz | 60 River Road | P.O. Box 550 | Great River, NY 11739 |
| 8919647 | Michael Lettieri | 15 The Lane | Bayport, NY 11705 | |
| 8919648 | Michael P. Zingaro | 35 Summit Road | Sparta, NJ 07871–1410 | |
| 8919649 | Michael Sakuma | 515 High Street | Apt. 16 | Prt Jefferson, NY 11777 |
| 8919650 | Michael Stattery | 438 Lake Avenue S | Nesconset, NY 11767 | |
| 8919638 | MichaelP. Chiarelli | 1954 New York Avenue | Huntington Station, NY 11746–2906 | |
| 8919651 | Michelle McKenna | 3 Cheryl Lane | North Babylon, NY 11703 | |
| 8919652 | MicroFocus, Inc. | PO Box 19224 | Palatine, IL 60055 | |
| 8919653 | Microsoft c/o SHI Corp | PO Box 952121 | Dallas, TX 75395 | |
| 8919654 | Middle States Commission | 3624 Market Street | Philadelphia, PA 19104 | |
| 8919655 | Mike Caldarella | 108 Kemah–Mecca Lake Road | Newton, NJ 07860 | |
| 8919656 | Mike Covello | 110 Merkel Drive | Bloomfield, NJ 07003 | |
| 8919658 | Milman Labuda Law Group PLLC John M. Harras | 3000 Marcus Avenue, Suite 3W8 | Lake Success, NY 11042 | |
| 8919659 | Minitab, Inc. Quality Plaza | 1829 Pine Hall Road | State College, PA 16801 | |
| 8919660 | Mintz Levin Ferris, Glovsky & Popeo | Miyoko Sato, Esq. | One Financial Center | Boston, MA 02111 |
| 8919661 | Monique Davis | 1705 Avalon Pines Drive | Coram, NY 11727 | |
| 8919662 | Moody's Investors Service, Inc. | 7 World Trade Center | 250 Greenwich Street | New York, NY 10007 |
| 8919663 | Moussa Keita | 16 Palm Street | Central Islip, NY 11722 | |
| 8919664 | Mr. Sign | 1565 Sycamore Avenue | Bohemia, NY 11716 | |
| 8919666 | N.Y.S. Unemployment | PO Box 4301 | Binghamton, NY 13902 | |
| 8919667 | NA Publishing, Inc. Department 771752 | PO Box 77000 | Detroit, MI 48277–1752 | |
| 8919668 | NACAC | 1050 N Highland Street | Suite 400 | Arlington, VA 22201 |
| 8919669 | NACUBO | 1110 Vermont Ave NW | Suite 800 | Washington, DC 20005 |
| 9366326 | NCF Capital Ltd. | c/o Cullen and Dykman LLP | Attn: Bonnie Pollack, Esq. | 100 Quentin Roosevelt Blvd.   Garden City, NY 11530 |
| 8919679 | NERCOMP | 100 Western Blvd. | Suite 2 | Glastonbury, CT 06033 |
| 8919690 | NRCCUA | PO Box 414378 | Kansas City, MO 64141 | |
| 8919691 | NY Party Works Inc. | 45 W Jefryn Blvd | Deer Park, NY 11729 | |
| 8919692 | NY Dep't of Enviromental Conservation | Div of Env Remediation/Tech Supp 11th Fl | 625 Broadway   Albany, NY 12233–7020 | |
| 8919693 | NYS HESC TAP | 99 Washington Avenue | 14th Fl Refund Dept | Albany, NY 12255 |
| 8919694 | NYS Higher Education Services Corp. | 99 Washington Avenue | Albany, NY 12255 | |
| 8919695 | NYS Unemployment Insurance | PO Box 4301 | Binghamton, NY 13902–4301 | |
| 8919696 | NYSATYC Inc | Wilbert Donnay,Accting Dept,F530J | Borough Of Manhattan Comm College | New York, NY 10007 |
| 8919697 | NYSFAAA | Bank Street College of Education | 610 West 112th Street | New York, NY 10025 |
| 8927924 | NYSUT   New York State United Teachers | 150 Motor Parkway, Suite 306 | Hauppauge, NY 11788   Attn: Sean Callahan, Esq. | |
| 8919670 | Nana Sarfo Appiah | 2350 Webster Avenue | Apt. 3F | Bronx, NY 10458 |
| 8919671 | Nancy Carroll | 3223 Wilshire Lane | Apt. E23 | Oakdale, NY 11769 |
| 8919672 | Nancy Jones | 14 Mount Marcy Avenue | Farmingville, NY 11738 | |
| 8919673 | Nassau County Library | K. Ray, Locust Valley Library | 170 Buckram Rd | Locust Valley, NY 11560 |
| 8919674 | Natalie L. Vandorn | 28 Charles Road | East Patchogue, NY 11772 | |

| | | | | | |
|---|---|---|---|---|---|
| 8919675 | Nathalia Rogers | 60 Harned Drive | Centerport, NY 11721 | | |
| 8919676 | National Center for Drug Free Sport | 2537 Madison Avenue | Kansas City, MO 64108–2334 | | |
| 8919677 | National Grid | PO Box 11791 | NEWARK, NJ 07101–4791 | | |
| 8927923 | National Labor Relations Board | Region 29 | Two Metro–Tech Center, 5th Floor | Matthew A. Jackson | Brooklyn, NY 11201 |
| 8919678 | Neopost | P.O. Box 30193 | Tampa, FL 33630–3193 | | |
| 8919680 | Network Craze Technologies | 7037 Fly Road | E. Syracuse, NY 13057 | | |
| 8919681 | Network Craze Technologies, Inc. | 7037 Fly Road | East Syracuse, NY 13057 | | |
| 8919682 | New York State Department of Labor | State Office Building | Campus Room 500 | Albany, NY 12240 | |
| 8919683 | New York State Department of Labor Unemployment In | Harriman State Office Campus | Albany, NY 12240 | | |
| 8919684 | New York Times | PO Box 371456 | Pittsbugh, PA 15250–7456 | | |
| 8919685 | Newsday | PO Box 3002 | Boston, MA 02241–3002 | | |
| 8919686 | Nicholas Mauro | 39 Glen View | Southampton, NY 11968 | | |
| 8919687 | Nicole Cuccurullo | 7 Gorham Lane | Smithtown, NY 11787 | | |
| 8919688 | Noreen Urso | 52 Greenwich Hills Drive | Greenwich, CT 06831 | | |
| 8919689 | Novell | c/o Computer Integrated Service | 561 7th Avenue, 13th Floor | New York, NY 10018 | |
| 8919699 | OCLC | 4425 Solutions Center | Chicago, IL 60677–4004 | | |
| 8919698 | Oak Hall Industries, L.P. | 840 Union Street, PO Box 1078 | Salem, VA 24153 | | |
| 8919700 | Office & Prof. Employees Int'l Union | Local 153, AFL–CIO | 265 W. 14th Street | 6th Floor | New York, NY 10011 |
| 8919701 | Olena Huffmire | 366 Collington Drive | Ronkonkoma, NY 11779 | | |
| 8919702 | Open Access Plus Medical Benefits c/o Cigna Health | 900 Cottage Grove Road, B6LPA Hartford, | | | |
| 8919703 | OppenheimerFunds | Robert Bertucci | 350 Linden Oaks | Rochester, NY 14603 | |
| 8919704 | Optel Business Communication Systems | PO Box 180 | Nesconset, NY 11767 | | |
| 8919705 | Optel Business Communications | PO Box 180 | Nesconset, NY 11767 | | |
| 8919706 | P & M Doors | 10 Ocean Avenue | Copiague, NY 11726 | | |
| 8919729 | PSEGLI | 175 E. Old Country Road | Hicksville, NY 11801 | | |
| 8919728 | PSEGLI | PO BOX 888 | HICKSVILLE, NY 11802–0888 | | |
| 8919730 | PSEGLI | PO Box 9039 | Hicksville, NY 11802 | | |
| 8919707 | Paraco Gas | 2510 Route 44 | Salt Point, NY 12578 | | |
| 8919708 | Pasco Scientific | 10101 Foothills Blvd | PO Box 619011 | Roseville, CA 95678–9011 | |
| 8919709 | Patricia Albano | 9 Hopes Avenue | Holtsville, NY 11742 | | |
| 8919710 | Patricia Hubbard | 214 Huron Street | Apt. #3R | Brooklyn, NY 11222 | |
| 8919711 | Patrick Johnson | 5 Green Knoll Court | Northport, NY 11768 | | |
| 8919712 | Patti Zerafa | 11 Milan Street | East Patchogue, NY 11772 | | |
| 8919713 | Paul Abramson | 6 Winside Lane | Coram, NY 11727 | | |
| 8919714 | Paula Marie & Robert Johnson | 138 Central Blvd | Oakdale, NY 11769 | | |
| 8919716 | Peterson's Nelnet LLC | PO BOX 30216 | OMAHA, NE 68103–1316 | | |
| 8919717 | Pine Bush Central School | Route 302 | PO Box 670 | Pine Bush, NY 12566 | |
| 8919718 | Pine Hills Country Club | 2 Country Club Drive | Manorville, NY 11949 | | |
| 8919719 | Port Jefferson Sporting | 1395 Rte 112 | Port Jefferson Station, NY 11776 | | |
| 8921532 | Powerhouse Maintenance, Inc. | Silverberg P.C. | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722–4547 | |
| 8921539 | Powerhouse Maintenance, Inc. | c/o Karl Silverberg | Silverberg P.C. | 320 Carleton Avenue, Suite 6400 | Central Islip, New York 11722–4547 |
| 8919720 | Powerhouse Paving | P.O Box 5845 | Hauppauge, NY 11788 | | |
| 8919721 | Precision Designs Architecture | 52 Commerce Drive | East Farmingdale, NY 11735–1206 | | |
| 8919722 | Premier Display Inc. | 2979 Judith Drive | Bellmore, NY 11710 | | |
| 8919724 | Premium Assignment Corporation | 3522 Thomasville Road | Suite 400 | Tallahassee, FL 32314 | |
| 8919723 | Premium Assignment Corporation | PO Box 8800 | Tallahassee, FL 32314 | | |
| 8919725 | Pride Equipment Corporation | 150 Nassau Avenue | Islip, NY 11751 | | |
| 8919727 | ProQuest LLC | 789 E Eisenhower Pky | PO Box 1346 | Ann Arbor, MI 48106–1346 | |
| 8919726 | Professional Carpet System | 73 Argyle Avenue | Selden, NY 11784 | | |
| 8919731 | Ralph Cerullo | 23 Canterbury Court | East Setauket, NY 11733 | | |
| 8919732 | Ralph Ruggiero | 37 Connetquot Drive | Oakdale, NY 11769 | | |
| 8919733 | Rebecca DeLorfano | 41 Glenwood Place | Farmingville, NY 11738 | | |
| 8919734 | Reinaldo Blanco | 200 Stoneleigh Drive | Riverhead, NY 11901 | | |
| 9245251 | Rene S. Roupinian | Outten & Golden, LLP | 685 Third Avenue, 25th Floor | New York, NY 10017 | |
| 8919735 | Rhoda Miller | PO Box 58 | Babylon, NY 11702 | | |
| 8919736 | Rhoda Miller | PO Box 58 | Babylon, NY 11702–0058 | | |
| 8919737 | Richard & Cherisse Forberg | 102 Connetquot | Oakdale, NY 11769 | | |
| 8919738 | Richard Wilkens | 7 Fairfield Manor Drive | Manorville, NY 11949 | | |
| 8919739 | Richard Wolff | 75 Rose Place | Selden NY 11784 | | |
| 8919740 | Richard Wright | 67–50 164th Street | Flushing, NY 11365 | | |
| 8919741 | Robert Berchman | 13 Blowing Fresh Drive | Salem, SC 29676 | | |
| 8919742 | Robert Campbell | 265 Cedar Avenue | Islip, NY 11751 | | |
| 8919743 | Robert Dougherty | 122 Norwalk Avenue | Medford, NY 11763 | | |
| 8919744 | Robert George Elkins | 139 Richmond Avenue | Medford, NY 11763 | | |
| 8965556 | Robert Gross | 1 Woodstone Court | South Huntington, NY 11746 | | |
| 8919745 | Robert Gross | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8919746 | Robert Kersch | 5 Leeside Drive | Great River, NY 11739 | | |
| 8919747 | Robert Kopelman | 12 Alice Street | Patchogue, NY 11772 | | |
| 8919748 | Robert Landhauser | 12 Duffin Avenue | West Islip, NY 11795 | | |
| 8919749 | Robert Manley | 151 Lake Drive S. | West Islip, NY 11795 | | |
| 8965557 | Robert Moccia | 208–04 Robert Road | Bayside, NY 11360 | | |

| | | | | |
|---|---|---|---|---|
| 8919750 | Robert Moccia | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8919751 | Robert Tota | 2868 Lindale Street | Wantagh, NY 11793 | |
| 8919752 | Robin Maynard | 212 N Prospect Avenue | Patchogue, NY 11772 | |
| 8919753 | Rogers & Taylor Appraise | 300 Wheeler Road | Hauppauge, NY 11788 | |
| 8919754 | Romanelli & Son, Inc | 94 East Hoffman Avenue | Lindenhurst, NY 11757 | |
| 8926527 | Ronald J. Friedman, Esq. | Gerard R. Luckman, Esq. | Kenneth P. Silverman, Esq. | SilvermanAcampora LLP   100 Jericho Quadrangle, Suite 300   Jericho, New York 11753 |
| 8919755 | Ronald Rosso | 17 Anderano Avenue | Patchogue, NY 11772 | |
| 8919756 | Ronald Vargas | 24 James Junior Avenue | Danielsom, CT 06239 | |
| 8919757 | Rosemaire Giaquinto | 48 Van Bomel Blvd. | Oakdale, NY 11769 | |
| 8919758 | Rosemarie Fairchild | 27 Chateau Drive | Oakdale, NY 11769 | |
| 8919759 | Roxann Hristovsky | PO Box 748 | Wading River, NY 11792 | |
| 8919760 | Royal Star Associates Inc | 1124 Cassel Avenue | Bay Shore, NY 11706 | |
| 8919761 | Rubenstein Associates, Inc. Worldwide Plaza | 825 Eighth Avenue | New York, NY 10019–7416 | |
| 8919762 | Rubin & Rothman, LLC | 1787 Veterans Highway, Suite 32 | PO Box 9003 | Islandia, NY 11749 |
| 8919763 | Russell Huber | 46 Peach Tree Lane | Huntington Station, NY 11746 | |
| 8919765 | S. Bleiberg–Seperson | 17 Meleny Road | Locust Valley, NY 11560 | |
| 8919772 | SANS Technology, Inc. | 11921 Mekenic Court | Marriottsville, MD 21104 | |
| 8927925 | SANS Technology, Inc. | c/o William Wexler, Esq. | 816 Deer Park Avenue | North Babylon, NY 11703 |
| 8919778 | SCOPE   Publications Order Department | 100 Lawrence Avenue | Smithtown, NY 11787 | |
| 8919782 | SCPOES Pipe Band | PO Box 1116 | Smithtown, NY 11787 | |
| 8919783 | SCWA | PO Box 3147 | Hicksville, NY 11802 | |
| 8919793 | SHI Corp | PO Box 952121 | Dallas, TX 75395–2121 | |
| 8919794 | SHI Corp. | PO Box 952121 | Dallas, TX 75395 | |
| 8919766 | Safeway Fire and Protection Co. | 35 N Tyson Avenue | Floral Park, NY 11001 | |
| 8919767 | Sallie Mae | 12061 Bluemont Way | Reston, VA 20190 | |
| 8919769 | Sandra Loughran | 7 Fifth Avenue | Northport, NY 11768 | |
| 8919770 | Sani–Lav Inc. | 805 Karshick Street | Bohemia, NY 11716 | |
| 8919771 | Sanitech Services, Inc | 110 Lake Ave South   Suite 40 | Nesconset, NY 11767 | |
| 8919773 | Schneider Electric | 132 Fairgrounds Road | West Kingston, RI 02892 | |
| 8919774 | School Counselors of Roc | PO Box 144 | Suffern, NY 10901 | |
| 8919775 | School Guide Publication | 606 Halstead Avenue | Mamaroneck, NY 10543 | |
| 8919776 | School Health Corp. | 6764 Eagle Way | Chicago, IL 60678 | |
| 8919777 | Schulte Roth & Zabel LLP Brian Pfeiffer, Esq. | 919 Third Avenue | New York, NY 10022 | |
| 8919779 | Scott J. Passanesi | 4015 Muddy Creek Road | Virginia Beach, VA 23457 | |
| 8919781 | Scott Makosiej | 2519 27th Street   Apt.5C | Astoria, NY 11102 | |
| 8919784 | Sean Lyons | 74 Brand Drive | Huntington, NY 11743 | |
| 8919786 | Select Office Systems Inc. | PO Box 11777 | Burbank, CA 91510 | |
| 8919787 | Servpro of Greater Smith | 620 Johnson Avenue   Suite 8 | Bohemia, NY 11716 | |
| 8919788 | Seyed Raji | 24 Pleasant Lane | Southampton, NY 11968 | |
| 8919789 | Shannon Alice Donovan | 7 Huntington Avenue | Kings Park, NY 11754 | |
| 8919791 | Sharon Dinapoli | 589 Pulaski Road | Kings Park, NY 11754 | |
| 8919792 | Sheryl Johnson | 23 Gilbert Street | Patchogue, NY 11772 | |
| 8919795 | Shred–it Long Island | P.O. Box 13574 | New York, NY 10087–3574 | |
| 8919796 | Sidearm Sports,LLC | PO BOX 843038 | Kansas City, MO 64184–3038 | |
| 8919797 | Sigma–Aldrich | PO Box 535182 | Atlanta, GA 30353–5182 | |
| 8919798 | Silverberg P.C. | Karl Silverberg, Esq. | 320 Carleton Avenue, Suite 6400 | Central Islip, NY 11722 |
| 8919799 | SimplexGrinnell LP | 50 Technology Drive | Westminster, MA 01441 | |
| 8919800 | SimplexGrinnell LP | PO Box 790448 | Saint Louis, MO 63179–0448 | |
| 8919801 | Skyrush Marketing | P.O Box 354 | Yapank, NY 11980 | |
| 8919802 | Smart Power Inc. | 829 Lincoln Avenue | Bohemia, NY 11716 | |
| 8919803 | SolarWinds, Inc. | 3711 S. MoPac Expressway | Austin, TX 78746 | |
| 8919804 | Southern New Hampshire University | Attn: Ray Prouty | 2500 N. River Road | Manchester, NH 03106 |
| 8919805 | Spencer Robison | 20 Oak Hill Avenue | Norwalk, CT 06854 | |
| 8919806 | St. Anthony's High School | Mrs. Kim Hearney, Director of College Co | 275 Wolf Hill Road | South Huntington, NY 11747–1394 |
| 8919807 | St. John the Baptist Diocesan HS | 1170 Montauk Hwy | West Islip, NY 11795–4959 | |
| 8919808 | St. Johns University | Bernadette Lavin–MacDonald Ctr | 8000 Utopia Pkwy | Jamaica, NY 11439 |
| 8919809 | St. Joseph's College | 155 W Roe Blvd. | Patchogue, NY 11772 | |
| 8919810 | Standard Register | 600 Albany Street | Dayton, OH 45417 | |
| 8919811 | State University of NY at Stony Brook | University Plaza | Albany, NY 12246 | |
| 8919812 | Statewide Roofing Inc. | 2120 Fifth Avenue | Ronkonkoma, NY 11779 | |
| 8919813 | Stephanie Tatum | 4 McFarland Avenue | Central Islip, NY 11722 | |
| 8919814 | Stephen Angelella | 2788 Marion Street | Bellmore, NY 11710 | |
| 8919815 | Stephen Hanna & Mark Hanna | 52 Van Bomel Blvd | Oakdale, NY 11769 | |
| 8919816 | Stephen Lamia | 316 East 68th Street   Apartment #5B | New York, NY 10065 | |
| 8919818 | SterlingRisk | 135 Crossways Park Drive | Woodbury, NY 11797 | |
| 8919820 | Steven Murray | 25 Harbor Watch Court | Sag Harbor, NY 11963 | |
| 8965558 | Steven Murray | 34 Lakewood Road | Lake Ronkonkoma, NY 11779 | |
| 8919821 | Steven R. Stecher | 225 Hillside Avenue | Livingston, NJ 07039 | |
| 8919822 | Steven Tellerias | 448 Ocean Avenue | Central Islip, NY 11722–1828 | |
| 8919823 | Storr Tractor Company | 175 13th Avenue | Ronkonkoma, NY 11779 | |
| 8919824 | Strategic Value Media | 8700 Indian Creek Parkway   Suite 300 | Ovelook Park, KS 66210 | |

| | | | | | |
|---|---|---|---|---|---|
| 8919825 | Suffolk County Industrial Devel. Agency | H. Lee Dennison Building | 3rd Floor | 100 Veterans Highway | Hauppauge, NY 11788 |
| 8919826 | Suffolk County Locksmith | 944 Montauk Hwy | Suite C | Shirley, NY 11967 | |
| 8919827 | Suffolk County News | PO Box 782 | Patchogue, NY 11772 | | |
| 8919828 | Suffolk Zone N.Y.S.A.H.P | %Joanne Hamilton,Suffolk Zone | 7 Glen Hollow Drive, Apt B33 | Holtsville, NY 11742 | |
| 8919829 | Superior Office Services | 49 West 37th Street | 3rd Floor | New York, NY 10018 | |
| 8919830 | Superior Office Systems | 49 West 37th Street | 3rd Floor | New York, NY 10018 | |
| 8919831 | Susan Carter | 131 N Country Road | Miller Place, NY 11764 | | |
| 8919832 | Susan Voorhees | 43 Bayway Avenue | Bay Shore, NY 11706 | | |
| 8919833 | Susan Wendy Fox | 25 Harbor Watch Court | Sag Harbor, NY 11963 | | |
| 8965559 | Susan Wendy Fox | 32 Caleb Brewster Road | East Setauket, NY 11733 | | |
| 8919834 | Suzanne Fregosi | 572 Laurelton Blvd. | Long Beach, NY 11561 | | |
| 8919835 | Symantec Corp. | 487 E. Middle Road | Mountain View, CA 94043 | | |
| 8919836 | Symplicity Corporation | 17890 W Dixie Hwy | Suite 606 | North Miami, FL 33160 | |
| 8968088 | Synchrony Bank | c/o PRA Receivables Management, LLC | PO Box 41021 | Norfolk, VA 23541 | |
| 8919838 | T.M. Bier & Associates, Inc. | 79 Hazel Street | Glen Cove, NY 11542 | | |
| 8919837 | T.M.Bier & Associates, Inc. Mr. Steven Neuf | 79 Hazel Street | Glen Cove, NY 11542 | | |
| 8919841 | The Allen J Flood Company | Two Madison Avenue | Larchmont, NY 10538 | | |
| 8919842 | Theresa & Caitlin Cody | 39 Chateau Drive | Oakdale, NY 11769 | | |
| 8919843 | Theresa Domenichello | 22 Canterbury Drive | Hauppauge, NY 11788 | | |
| 8919844 | Theresa Talmage | 83 East Moriches Blvd | Eastport, NY 11941 | | |
| 8919845 | Thomas Caputo | 20 Heidi Court | Bohemia, NY 11716 | | |
| 8919846 | Thomas Daly | 115 Roxbury Road | Garden City, NY 11530 | | |
| 8919847 | Thomas Kelly | 5960 Amherst Drive | Apt. B 101 | Naples, FL 34112 | |
| 8919848 | Thomas Scientific | 3501 Market Street | Philadelphia, PA 19104 | | |
| 8919849 | Thomson Reuters–West | Payment Center | P.O Box 6292 | Carol Stream, IL 60197–6292 | |
| 8919850 | ThyssenKrupp Elevator | 59 Otis Street | West Babylon, NY 11704 | | |
| 8919851 | Timothy Boyle | 208 Oak Street | Patchogue, NY 11772 | | |
| 8919852 | Timothy Kelly | 36 Dale Drive | Oakdale, NY 11769 | | |
| 8919853 | Todd Rooney | 51 Oakdale Avenue | Selden, NY 11784 | | |
| 8919854 | Total Funds by Hasler | PO Box 30193 | Tampa, FL 33630 | | |
| 8919856 | Tracy J. DiMarco | 426 Wading River | Manorville, NY 11949 | | |
| 8919857 | Trade Industry Network | 163 Sterling Road | Toronto, 0 | | |
| 8919858 | Travis Evans | 518 W. 111th Street | New York, NY 10025 | | |
| 8919859 | Troy Bohlander | 478 Del Rey Avenue | Canon, CO 81212 | | |
| 8919860 | Troy Bohlander | Residence Life– Oakdale | 150 Idle Hour Blvd | Oakdale, NY 11769 | |
| 8919862 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | | |
| 8927928 | U.S. Department of Education | 1990 K. Street, N.W. | Washington, DC 20006 | | |
| 8919861 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 | |
| 8927927 | U.S. Department of Education | Financial Square | 32 Old Slip, 25th Floor | New York, NY 10005 | |
| 8927926 | U.S. Department of Labor | Employee Benefits Security Administratio | 33 Whitehall Street, Suite 1200 | Matt Mandredi | New York, NY 10004 |
| 9044112 | U.S. Department of Veteran Affairs | U.S. Attorneys Office | 610 Federal Plaza | Central Islip, NY 11722 | |
| 8919863 | U.S. Treasury | Department of Treasury, IRS | Cincinnati, OH 45999 | | |
| 8919865 | UMB Bank, N.A. | Corporate Trust Services | 120 Sixth Street, Suite 1400 | Minneapolis, MN 55402 | |
| 8919916 | UMB Bank, NA as Indenture Trustee | c/o Mintz, Levin, Cohn, Ferris, | Glovsky and Pompeo, P.C. | One Financial Center | Boston, MA 02111    Attn: Ian Hammel & Eric Blythe, Esqs. |
| 8919864 | Ultimate Power, Inc. | 45 Nancy Street | West Babylon, NY 11704 | | |
| 8919866 | Union Leasing Inc. | 425 North Martingdale Road | 6th Floor | Schaumburg, IL 60173 | |
| 8919867 | Universal Temperature Co. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | | |
| 8919868 | Universal Temperature Controls Ltd. | 1749 Julia Goldbach Avenue | Ronkonkoma, NY 11779 | | |
| 8919869 | University of Bridgeport | Women's Soccer | 120 Waldmere Avenue | Bridgeport, CT 06601 | |
| 8919870 | University of New Haven | Charger Gymnasium | 300 Boston Post Road | West Haven, CT 06516 | |
| 8919871 | University of Wisconsin | Lunar School of Business ATTN Andrea Zw | PO BOX 742 | Milwaukee, WI 53201 | |
| 8919872 | Univest | 3331 Street Road | Suite 325 | Bensalem, PA 19020 | |
| 8919873 | Utility Detection, Inc. | PO Box 223 | Milford, PA 18337 | | |
| 8919882 | VMWare c/o Vicom | 400 Broadhollow Road, Suite 1 | Farmingdale, NY 11735 | | |
| 8919874 | Valero | PO Box 300 | Amarillo, TX 79105–0300 | | |
| 8919875 | Value Line Publishing LLC | 485 Lexington Avenue | 9th Floor | New York, NY 10017–2630 | |
| 8919876 | Verizon | P.O. Box 15124 | Albany, NY 12212–5124 | | |
| 8919877 | Verizon | PO Box 15124 | Albany, NY 12212 | | |
| 8919878 | Verizon Wireless | PO Box 15023 | Worcester, MA 01615–0023 | | |
| 8919879 | Verona Safety Supply Inc. | 913 Watson Avenue | Madison, WI 53713 | | |
| 8919880 | Vicom Computer Services, Inc. | 400 Broadhollow Road | Suite 1 | Farmingdale, NY 11735 | |
| 8919881 | Victoria Herrmann | 118 Easy Street | West Sayville, NY 11796 | | |
| 8919883 | W.A.S.T.E.Inc. | 22 N Dunton Avenue | Medford, NY 11763 | | |
| 8919887 | WB Mason Co Inc. | PO Box 981101 | Boston, MA 02298–1101 | | |
| 8919902 | WSCA Spring Conference | 595 Rte 25A | Suite 18 | Miller Place, NY 11764 | |
| 8919884 | Waldo | 118 North Bedford Road | Suite 201 | Mt. Kisco, NY 10549 | |
| 8919885 | Walter Benka | 166–69 20th Avenue | Whitestone, NY 11357 | | |
| 8919886 | WatchGuard c/o CDWG | 75 Remittance Drive, Suite 1515 | Chicago, IL 60675 | | |

| | | | | |
|---|---|---|---|---|
| 8919888 | We Drive You, Inc | 700 Airport Blvd | Suite 250 | Burlingame, CA 94010 |
| 8919889 | Wells Fargo Educational Financial Serv. | PO Box 518 | | Sioux Falls, SD 57117 |
| 8919890 | Wendy Ehrensberger (Deceased) | 18 Sheldon Avenue | | Patchogue, NY 11772 |
| 8919892 | West Group Payment Center | P.O. Box 6292 | | Carol Stream, IL 60197–6292 |
| 8919893 | Western Suffolk Counselors | 595 NY–25A # 18 | | Miller Place, NY 11764 |
| 8919894 | Whitney Stark | 1250 Baldwin Road | | Yorktown Heights, NY 10598 |
| 8919895 | William D. Wexler, Esq. | 816 Deer Park Avenue | | North Babylon, NY 11703 |
| 8919896 | William Indick | 125 Maple Street | Islip, NY 11751 | |
| 8919898 | William Schmoegner | 5 Paddock Road | | East Lyme, CT 06333 |
| 8919899 | William Stanley | 19 Meadow Street | | Garden City, NY 11530 |
| 8919900 | Wilmington Trust, National Association | Corporate Trust Services | 25 South Charles Street, 11th Floor | Baltimore, MD 21201 |
| 8919904 | Xerox Education Services | PO Box 201322 | | Dallas, TX 75320–1322 |
| 8919905 | Xerox Financial Services | P.O. Box3147 | | Hicksville, NY 11802–3147 |
| 8919906 | Xerox Financial Services | PO Box 3147 | | Hicksville, NY 11802 |
| 8919907 | Yair Cohen | 80–62 188th Street | | Hollis, NY 11423 |
| 8919908 | Yanek Mieczkowski | 836 Walnut Avenue | | Bohemia, NY 11716 |
| 8919909 | Yenko Inc. | 150 Grant Street | 2nd Floor | Brooklyn, NY 11201 |
| 8919911 | Yousuf Khan Aslam | 138 Princess Street | | Hicksville, NY 11801 |
| 8919912 | Zachary Russell Holmes | 285 Inlet Vw E. | | Mattituck, NY 11952 |
| 8919913 | Zeklers Inc. | 1061 N.Shepard Street | Suite L | Anaheim, CA 92806 |

TOTAL: 798