# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 1 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* POWERHOUSE MAINTENANCE INC C/O SILVERBERG PC 320 CARLETON AVE STE 6400 CENTRAL ISLIP NY 11722-4547 | Admin | | |
| | | Secured | $28,100.02 | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 12/01/2016 | | Total | $28,100.02 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 2 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HERBERT J BERNSTEIN 5 BREWSTER LANE BELLPORT NY 11713-2803 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $63,934.20 | |
| 12/11/2016 | | Total | $63,934.20 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 3 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JUSTIN CARLSON 8 MERCER ST PORT JEFFERSON STATION NY 11776 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $2,400.00 | |
| 12/12/2016 | | Total | $2,400.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 68 | |

*Note:*

| Claim # 4 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BROADCAST MUSIC INC 10 MUSIC SQUARE E NASHVILLE TN 37203 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $521.18 | |
| 12/13/2016 | | Total | $521.18 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 5-A | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* APGAR SALES COMPANY INC ATTN KEITH APGAR 54 MIRY BROOK RD STE 2 DANBURY CT 06810-7453 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 12/14/2016 | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 5-A to 5-B for details.

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 5-B | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DACA VI, LLC | Admin | | |
| | | PO BOX 230550 | Secured | | |
| | | ENCINITAS CA 92023 | Priority | | |
| *Filed Date:* | | | Unsecured | $388.43 | |
| 12/14/2016 | | | Total | $388.43 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Fully Transferred Claim 5-A from Apgar Sales Company Inc  (Dkt 231, 03/09/17). See POC #s 5-A to 5-B  for details.

| Claim # 6 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | P&M DOOR LLC | Admin | | |
| | | ATTN RICHARD POHL | Secured | | |
| | | 10 OCEAN AVE | Priority | | |
| | | STE A | Unsecured | $11,348.84 | |
| *Filed Date:* | | COPIAGUE NY 11726-1202 | | | |
| 12/15/2016 | | | Total | $11,348.84 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 7 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN EXPRESS TRAVEL RELATED SERVICES | Admin | | |
| | | COMPANY INC | Secured | | |
| | | C/O BECKET AND LEE LLP | Priority | | |
| | | PO BOX 3001 | Unsecured | $171,500.66 | |
| *Filed Date:* | | MALVERN PA 19355-0701 | | | |
| 12/16/2016 | | | Total | $171,500.66 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 8 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE OF NEW YORK DEPARTMENT OF LABOR | Admin | | $0.00 |
| | | UNEMPLOYMENT INSURANCE DIVISION | Secured | $109,220.51 | $0.00 |
| | | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | Priority | $534,868.13 | $0.00 |
| | | BUILDING CAMPUS | | | |
| *Filed Date:* | | BLDG 12 RM 256 | Unsecured | | $0.00 |
| 12/12/2016 | | ALBANY NY 12240 | Total | $644,088.64 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  498 | | |

Note:  Expunged By Court Order Dated 09/26/18 (Docket #606)

| Claim # 9 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | Admin | | |
| | | 150 OAK ST | Secured | | |
| | | COPIAGUE NY 11726 | Priority | | |
| *Filed Date:* | | | Unsecured | $15,000.00  (Unliquidated) | |
| 12/09/2016 | | | Total | $15,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 10 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   KEITH MCCAFFREY | Admin | | |
| | 6 FLORA DR | Secured | | |
| | MOUNT SINAI NY 11766 | Priority | | |
| Filed Date: | | Unsecured | $120.00 | |
| 12/20/2016 | | Total | $120.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 11 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   MARTIN SCHOENHALS | Admin | | $0.00 |
| | C/O ADVOCATES FOR JUSTICE | Secured | | $0.00 |
| | ATTN LAINE A ARMSTRONG | Priority | $12,850.00 | $0.00 |
| | 225 BROADWAY STE 1902 | | | |
| Filed Date: | NEW YORK NY 10007 | Unsecured | $1,384,297.03 | $0.00 |
| 12/21/2016 | | Total | $1,397,147.03 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  298 | | |

Note:  Claim Withdrawn 01/23/18 (Docket #482)

| Claim # 12 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   PSEGLI | Admin | | |
| | 175 E OLD COUNTRY RD | Secured | | |
| | HICKSVILLE NY 11801 | Priority | | |
| Filed Date: | | Unsecured | $328,506.06 | |
| 12/21/2016 | | Total | $328,506.06 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 13 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   EVOQUA WATER TECHNOLOGIES LLC | Admin | | |
| | 10 TECHNOLOGY DR | Secured | | |
| | LOWELL MA 01851 | Priority | | |
| Filed Date: | | Unsecured | $2,158.28 | |
| 12/19/2016 | | Total | $2,158.28 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 14 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   ASTRO ALLIED MOVING & STORAGE INC | Admin | | $0.00 |
| | 30 JEFFERSON AVE | Secured | | $0.00 |
| | SAINT JAMES  NY 11780 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $3,750.00 | $0.00 |
| 12/27/2016 | | Total | $3,750.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  209 | | |

Note:  Expunged By Court Order Dated 09/26/18 (Docket #606)

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | EAST ISLIP LUMBER CO INC | Secured | | |
| | 33 WALL ST | Priority | | |
| | EAST ISLIP NY 11730 | | | |
| *Filed Date:* | | Unsecured | $1,110.19 | |
| 12/27/2016 | | Total | $1,110.19 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | THE PROPHET CORPORATION | Secured | | |
| | C/O GOPHER SPORT | Priority | | |
| | PO BOX 998 | | | |
| | OWATONNA MN 55060 | | | |
| *Filed Date:* | | Unsecured | $263.13 | |
| 12/28/2016 | | Total | $263.13 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | SIDEARM SPORTS LLC | Secured | | |
| | PO BOX 843038 | Priority | | |
| | KANSAS CITY MO 64184-3038 | | | |
| *Filed Date:* | | Unsecured | $6,027.00 | |
| 12/23/2016 | | Total | $6,027.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 21 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | SIGMA-ALDRICH INC | Secured | | |
| | 3050 SPRUCE ST | Priority | | |
| | ST LOUIS MO 63103 | | | |
| *Filed Date:* | | Unsecured | $892.50 | |
| 12/27/2016 | | Total | $892.50 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 22 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | LEAF CAPITAL FUNDING LLC | Secured | $22,984.41 | |
| | ATTN LEGAL DEPT | Priority | | |
| | 2005 MARKET ST 14TH FL | | | |
| | PHILADELPHIA PA 19103 | Unsecured | | $22,984.41 |
| *Filed Date:* | | | | |
| 12/27/2016 | | Total | $22,984.41 | $22,984.41 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| Claim # 23 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | LEAF CAPITAL FUNDING LLC | Secured | $10,031.95 | |
| | ATTN LEGAL DEPT | Priority | | |
| | 2005 MARKET ST 14TH FL | | | |
| | PHILADELPHIA PA 19103 | Unsecured | | $10,031.95 |
| *Filed Date:* | | | | |
| 12/27/2016 | | Total | $10,031.95 | $10,031.95 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| Claim # 24 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | LEAF CAPITAL FUNDING LLC | Secured | $15,741.71 | |
| | ATTN LEGAL DEPT | Priority | | |
| | 2005 MARKET ST 14TH FL | | | |
| | PHILADELPHIA PA 19103 | Unsecured | | $15,741.71 |
| *Filed Date:* | | | | |
| 12/27/2016 | | Total | $15,741.71 | $15,741.71 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 25 | Creditor: LEAF CAPITAL FUNDING LLC ATTN LEGAL DEPT 2005 MARKET ST 14TH FL PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | $45,519.72 | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | $45,519.72 |
| | | Total | $45,519.72 | $45,519.72 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 26 | Creditor: DAYSPRING PENS 2697 INTERNATIONAL PKWY STE 120-4 VA BCH VA 23452-7858 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 12/29/2016 | | Unsecured | $1,055.49 | |
| | | Total | $1,055.49 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 27 | Creditor: ROBERT ELKINS 139 RICHMOND AVE MEDFORD NY 11763 | Admin | | |
| | | Secured | | |
| | | Priority | $1,054.80 | |
| Filed Date: 01/05/2017 | | Unsecured | $1,054.80 | |
| | | Total | $2,109.60 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 29 | Creditor: THOMAS F KELLY 5960 AMHERST DR B101 NAPLES FL 34112 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | Unliquidated | |
| Filed Date: 01/06/2017 | | Unsecured | | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: 138 | | |
| Note: Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York

### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dowling College** | Class | Amount Claimed | Amount Allowed |
| **Claim # 38-A** | | Admin | | |
| | *Creditor:* LEGACY PLUS INC | Secured | | |
| | 234 MAPLE AVE | Priority | | |
| | PATCHOGUE NY 11772 | | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 01/13/2017 | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Filed Claim Transferred. See POC #s 38-A to 38-B for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dowling College** | Class | Amount Claimed | Amount Allowed |
| **Claim # 38-B** | | Admin | | |
| | *Creditor:* DACA VI, LLC | Secured | | |
| | PO BOX 230550 | Priority | | |
| | ENCINITAS CA 92023 | | | |
| **Filed Date:** | | Unsecured | $9,275.00 | |
| 01/13/2017 | | Total | $9,275.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Potential discrepancy on the face of the claim; Fully Transferred Claim 38-A from Legacy Plus Inc (Dkt 184, 01/26/17). See POC #s 38-A to 38-B for details. | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* SKYRUSH MARKETING PO BOX 354 YAPHANK NY 11980 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/17/2017 | | Unsecured | $7,900.00 | |
| | | Total | $7,900.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* HELEN W BAUSENWEIN 235 CEDRUS AVE E NORTHPORT NY 11731 | Admin | | |
| | | Secured | | |
| | | Priority | $7,505.40 | |
| *Filed Date:* 01/17/2017 | | Unsecured | | |
| | | Total | $7,505.40 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* NANCY CARROLL 7 REGINA DRIVE SAYVILLE NY 11782 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,164.16 | $8,485.40 |
| *Filed Date:* 01/17/2017 | | Unsecured | | $1,175.50 |
| | | Total | $8,164.16 | $9,660.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 42** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* REBECCA E DELORFANO 41 GLENWOOD PL FARMINGVILLE NY 11738 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,410.63 | $10,962.76 |
| *Filed Date:* 01/17/2017 | | Unsecured | | $1,328.35 |
| | | Total | $11,410.63 | $12,291.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* HELEN DENSING 214 OAK ST PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $9,068.87 | $9,706.15 |
| *Filed Date:* 01/17/2017 | | Unsecured | | $1,141.20 |
| | | Total | $9,068.87 | $10,847.35 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 44 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY E DONOGHUE | Secured | | $0.00 |
| | 51 CANNON DR | Priority | $35,497.99 | $12,850.00 |
| **Filed Date:** | HOLBROOK NY 11741 | Unsecured | | $4,380.24 |
| 01/17/2017 | | Total | $35,497.99 | $17,230.24 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 45 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTINE FELTON | Secured | | $0.00 |
| | 460 LINCOLN AVE | Priority | $10,717.69 | $10,638.97 |
| **Filed Date:** | SAYVILLE NY 11782 | Unsecured | | $1,287.70 |
| 01/17/2017 | | Total | $10,717.69 | $11,926.67 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 46 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NANCY JONES | Secured | | $0.00 |
| | 14 MT MARCY AVE | Priority | $10,717.96 | $9,091.96 |
| **Filed Date:** | FARMINGVILLE NY 11738 | Unsecured | | $1,261.70 |
| 01/17/2017 | | Total | $10,717.96 | $10,353.66 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 47 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: MICHAEL KLOTZ | Secured | | |
| | 60 RIVER RD | Priority | $14,255.37 | |
| | PO BOX 550 | | | |
| **Filed Date:** | GREAT RIVER NY 11739 | Unsecured | | |
| 01/17/2017 | | Total | $14,255.37 | |
| Amends Claim No(s):  58 | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 48 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNE MCCAFFREY | Secured | | $0.00 |
| | 80 TREMONT AVE | Priority | $19,558.09 | $10,911.08 |
| **Filed Date:** | MEDFORD NY 11746 | Unsecured | | $1,190.70 |
| 01/17/2017 | | Total | $19,558.09 | $12,101.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 49 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CLAIRE P O'ROURKE | Secured | | $0.00 |
| | 45 LOCUST ST | Priority | $13,079.62 | $9,519.32 |
| | BAYPORT NY 11705 | Unsecured | | $1,364.15 |
| Filed Date: 01/17/2017 | | Total | $13,079.62 | $10,883.47 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 50 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARILYN ROCK | Secured | | $0.00 |
| | 123 VANDERBILT BLVD | Priority | $34,312.83 | $12,850.00 |
| | OAKDALE NY 11769 | Unsecured | | $3,212.60 |
| Filed Date: 01/17/2017 | | Total | $34,312.83 | $16,062.60 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 51 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MADELINE SMITH | Secured | | $0.00 |
| | 28 BOHACK CT APT 8 | Priority | $22,568.20 | $11,866.58 |
| | SAYVILLE NY 11782-2637 | Unsecured | | $1,913.51 |
| Filed Date: 01/17/2017 | | Total | $22,568.20 | $13,780.09 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 52 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STATE OF NEW YORK DEPARTMENT OF LABOR | Admin | | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION | Secured | $109,220.51 | $0.00 |
| | GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | Priority | $820,016.19 | $0.00 |
| | BLDG 12 RM 256 | Unsecured | | $0.00 |
| | ATTN DEBBIE ANZIANO | | | |
| Filed Date: 01/09/2017 | ALBANY NY 12240 | Total | $929,236.70 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 498 | | |

Note: Expunged By Court Order Dated 09/26/18 (Docket #606)

| Claim # 53 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | Admin | | |
| | ATTN DEANNA OCAMPO | Secured | | |
| | 78 CULLEN AVE | Priority | | |
| | ISLIP NY 11751 | Unsecured | $500.00 | |
| Filed Date: 01/10/2017 | | Total | $500.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

**General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 54** | Claimed Debtor: **Dowling College**<br>Allowed Debtor: Dowling College<br>Creditor: PATTI JEAN ZERAFA<br>11 MILAN ST<br>PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,061.51 | $10,050.52 |
| **Filed Date:** | | Unsecured | | $1,255.40 |
| 01/10/2017 | | Total | $12,061.51 | $11,305.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 55** | Claimed Debtor: **Dowling College**<br>Allowed Debtor: Dowling College<br>Creditor: JOAN VAN BRUNT<br>24 BIRCHDALE DR<br>HOLBROOK NY 11741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $20,186.65 | $11,073.99 |
| **Filed Date:** | | Unsecured | $52.82 | $1,393.55 |
| 01/10/2017 | | Total | $20,239.47 | $12,467.54 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | Claimed Debtor: **Dowling College**<br>Allowed Debtor: Dowling College<br>Creditor: GAIL SCHERZ<br>35 TERRELL ST<br>PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $16,282.18 | $8,258.79 |
| **Filed Date:** | | Unsecured | | $1,090.20 |
| 01/10/2017 | | Total | $16,282.18 | $9,348.99 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | Claimed Debtor: **Dowling College**<br>Allowed Debtor: Dowling College<br>Creditor: DOREEN MUSE<br>53 OAK AVE<br>HUNTINGTON STATION NY 11746 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $16,896.20 | $9,289.61 |
| **Filed Date:** | | Unsecured | | $1,186.80 |
| 01/10/2017 | | Total | $16,896.20 | $10,476.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | Claimed Debtor: **Dowling College**<br>Allowed Debtor: Dowling College<br>Creditor: MICHAEL KLOTZ<br>60 RIVER RD<br>PO BOX 550<br>GREAT RIVER NY 11739 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,511.38 | $8,870.76 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 01/10/2017 | | Total | $12,511.38 | $8,870.76 |
| Amends Claim No(s): | | Amended By Claim No:  47 | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 59** | *Creditor:* | Admin | | |
| | ELIZABETH DUCIE | Secured | | |
| | 457 BIRCH HOLLOW DR | Priority | $8,495.98 | |
| | EAST YAPHANK NY 11967 | Unsecured | | |
| *Filed Date:* | | Total | $8,495.98 | |
| 01/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 60** | *Creditor:* | Admin | | $0.00 |
| | MARYELLEN BRIDGWOOD | Secured | | $0.00 |
| | 24 EMILIE DR | Priority | $9,014.16 | $9,679.08 |
| | CENTER MORICHES NY 11934 | Unsecured | | $1,228.90 |
| *Filed Date:* | | Total | $9,014.16 | $10,907.98 |
| 01/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 61** | *Creditor:* | Admin | | $0.00 |
| | ANTONETTA DENTE BOSTINTO | Secured | | $0.00 |
| | 42 WILLETT AVE | Priority | $11,544.36 | $11,000.75 |
| | SAYVILLE NY 11782 | Unsecured | | $1,268.10 |
| *Filed Date:* | | Total | $11,544.36 | $12,268.85 |
| 01/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 62** | *Creditor:* | Admin | | |
| | 4 IMPRINT | Secured | | |
| | 101 COMMERCE STREET | Priority | | |
| | OSHKOSH WI 54901 | Unsecured | $235.00 | |
| *Filed Date:* | | Total | $235.00 | |
| 01/26/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 63** | *Creditor:* | Admin | | |
| | JERICHO UFSD | Secured | | |
| | 99 CEDAR SWAMP RD | Priority | | |
| | JERICHO NY 11753-1202 | Unsecured | $500.00 | |
| *Filed Date:* | | Total | $500.00 | |
| 01/27/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 64** — Creditor: BERNARD NEWCOMBE, 52 LINDBURGH STREET, MASSAPEQUA PARK NY 11762 | Admin | | |
| | Secured | | |
| | Priority | | |
| Filed Date: 01/27/2017 | Unsecured | $150.00 | |
| | Total | $150.00 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 65** — Creditor: BAY GAS SERVICE, PO BOX 701, SHIRLEY NY 11967 | Admin | | |
| | Secured | | |
| | Priority | | |
| Filed Date: 01/27/2017 | Unsecured | $190.39 | |
| | Total | $190.39 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College / Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 66** — Creditor: HERBERT BERNSTEIN, 5 BREWSTER LANE, BELLPORT NY 11713 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| Filed Date: 01/27/2017 | Unsecured | $63,934.20 | $64,902.90 |
| | Total | $63,934.20 | $64,902.90 |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 67** — Creditor: MARIEA NOBLITT, 801 KENMORE ROAD, CHAPEL HILL NC 27514 | Admin | | |
| | Secured | | |
| | Priority | | |
| Filed Date: 01/28/2017 | Unsecured | $2,000.00 | |
| | Total | $2,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 68** — Creditor: JUSTIN ROBERT CARLSON, 8 MERCER STREET, PORT JEFFERSON STATION NY 11776 | Admin | | |
| | Secured | | |
| | Priority | | |
| Filed Date: 01/28/2017 | Unsecured | $2,712.50 | |
| | Total | $2,712.50 | |
| Amends Claim No(s): 3 | | Amended By Claim No: | |
| Note: | | | |

# U.S. Bankruptcy Court - Eastern District of New York

## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| **Claim # 69** | *Creditor:* MARY ABELL | Secured | | $0.00 |
| | 268 BOWERY | Priority | | $1,631.50 |
| | 4TH FLOOR | Unsecured | $32,604.44 | $50,388.89 |
| *Filed Date:* | NEW YORK NY 10012 | | | |
| 01/28/2017 | | Total | $32,604.44 | $52,020.39 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 70** | *Creditor:* WHITNEY STARK | Secured | | |
| | 1250 BALDWIN ROAD | Priority | | |
| | YORKTOWN HEIGHTS NY 10598 | Unsecured | $274.25 | |
| *Filed Date:* | | | | |
| 01/28/2017 | | Total | $274.25 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 71** | *Creditor:* ALEXANDRA NOEL RUIZ | Secured | | |
| | 15 COUNTRY ROAD | Priority | | |
| | MEDFORD NY 11763-1501 | Unsecured | $225.00 | |
| *Filed Date:* | | | | |
| 01/28/2017 | | Total | $225.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 72** | *Creditor:* MIKE COVELLO | Secured | | |
| | 110 MERKEL DRIVE | Priority | | |
| | BLOOMFIELD NJ 07003 | Unsecured | $275.00  (Unliquidated) | |
| *Filed Date:* | | | | |
| 01/28/2017 | | Total | $275.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 73** | *Creditor:* CHRISTINA GREEN | Secured | | |
| | PO BOX 552 | Priority | | |
| | WATERTOWN MA 02471-0552 | Unsecured | $193.67 | |
| *Filed Date:* | | | | |
| 01/29/2017 | | Total | $193.67 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 74** | Creditor:  APEX CONSULTING GROUP INC. 320 17TH STREET W BABYLON NY 11704 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/29/2017 | | Unsecured | $403.74 | |
| | | Total | $403.74 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 75** | Creditor:  CIT FINANCE, LLC PO BOX 593007 SAN ANTONIO TX 78259 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/29/2017 | | Unsecured | $10,504.34 | |
| | | Total | $10,504.34 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | Creditor:  GARY BISHOP 106 SUNRISE AVENUE SAYVILLE NY 11782 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $771.60 | $0.00 |
| *Filed Date:* 01/29/2017 | | Unsecured | $2,088.12 | $0.00 |
| | | Total | $2,859.72 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 05/24/17 (Docket #334) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | Creditor:  JASON A. LONG 55 CLYMER STREET PORT JEFFERSON STATION NY 11776 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/29/2017 | | Unsecured | $100.00 | |
| | | Total | $100.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | Creditor:  CASCADE WATER SERVICE 113 BLOOMINGDALE ROAD HICKSVILLE NY 11801 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/30/2017 | | Unsecured | $1,000.00 | |
| | | Total | $1,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 79 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: RUSSELL HUBER 46 PEACH TREE LANE HUNTINGTON STATION NY 11746 | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2017 | | Unsecured | $275.00 | |
| | | Total | $275.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 80 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: NETWORK CRAZE TECHNOLOGIES 7037 FLY ROAD E. SYRACUSE NY 13057 | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2017 | | Unsecured | $5,995.00 | |
| | | Total | $5,995.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 81 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: WILLIAM BROOKING 1013 BROADWAY RENSSELAER NY 12144-1917 | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2017 | | Unsecured | $9,847.00 | |
| | | Total | $9,847.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 82 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: ARBITRAGE GROUP 3401 LOUISIANA STREET SUITE 101 HOUSTON TX 77002 | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2017 | | Unsecured | $1,750.00 | |
| | | Total | $1,750.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 83 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: ENGIN SUVAK 1172 WARWICK STREET UNIONDALE NY 11553 | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2017 | | Unsecured | $580.56 | |
| | | Total | $580.56 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 84** | **Creditor:** CRAIG EASON | Admin | | |
| | 3 PAULA LANE | Secured | | |
| | NEW CITY NY 10956 | Priority | | |
| **Filed Date:** | | Unsecured | $284.85 | |
| 01/30/2017 | | Total | $284.85 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 85** | **Creditor:** MIKE CALDARELLA | Admin | | |
| | 108 KEMAH-MECCA LAKE ROAD | Secured | | |
| | NEWTON NJ 07860 | Priority | $275.00 | |
| **Filed Date:** | | Unsecured | | |
| 01/31/2017 | | Total | $275.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 86** | **Creditor:** ANNE BURNS THOMAS | Admin | | |
| | 147 LEXINGTON DRIVE | Secured | | |
| | ITHACA NY 14850 | Priority | | |
| **Filed Date:** | | Unsecured | $450.00 | |
| 01/31/2017 | | Total | $450.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 87** | **Creditor:** CHRIS SOTIRO | Admin | | |
| | 6 MULLIGAN DRIVE | Secured | | |
| | FLANDERS NJ 07836 | Priority | | |
| **Filed Date:** | | Unsecured | $275.00 | |
| 01/31/2017 | | Total | $275.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 88** | **Creditor:** METROMEDIA TECHNOLOGIES, INC. | Admin | | |
| | PO BOX 28350 | Secured | $2,540.00 | |
| | NEW YORK NY 10087-8350 | Priority | | |
| **Filed Date:** | | Unsecured | | $2,540.00 |
| 01/31/2017 | | Total | $2,540.00 | $2,540.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

**General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| **Claim # 89** | *Creditor:* ROBERT BERCHMAN | Secured | | $0.00 |
| | 13 BLOWING FRESH DRIVE | Priority | | $0.00 |
| | SALEM SC 29676 | Unsecured | $52,562.16 | $82,597.21 |
| *Filed Date:* 01/31/2017 | | Total | $52,562.16 | $82,597.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 90** | *Creditor:* GEORGE P. EVANEGO | Secured | | |
| | 63 MAYBERRY AVENUE | Priority | | |
| | MONROE NJ 08831 | Unsecured | $275.00 | |
| *Filed Date:* 01/31/2017 | | Total | $275.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 91** | *Creditor:* WALDO | Secured | | |
| | 118 NORTH BEDFORD ROAD | Priority | | |
| | SUITE 302 | Unsecured | $11,062.25  (Unliquidated) | |
| | MT. KISCO NY 10549 | | | |
| *Filed Date:* 01/31/2017 | | Total | $11,062.25  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 92** | *Creditor:* MICHAEL J. CHEBETAR | Secured | | |
| | PO BOX 242 | Priority | | |
| | CROSS RIVER NY 10518 | Unsecured | $463.80  (Unliquidated) | |
| *Filed Date:* 01/31/2017 | | Total | $463.80  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | | Admin | | |
| **Claim # 93** | *Creditor:* ABS PUMP REPAIR INC. | Secured | | |
| | 89 ALLEN BLVD | Priority | | |
| | FARMINGDALE NY 11735 | Unsecured | $9,707.67 | |
| *Filed Date:* 02/01/2017 | | Total | $9,707.67 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 94 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STATEWIDE ROOFING INC.<br>2120 FIFTH AVENUE<br>RONKONKOMA NY 11779-6906 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>02/01/2017 | | | Unsecured | $60,123.61 | |
| | | | Total | $60,123.61 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 95 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SCOTT MAKOSIEJ<br>2519 27TH STREET<br>APT.5C<br>ASTORIA NY 11102 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>02/01/2017 | | | Unsecured | $275.00 | |
| | | | Total | $275.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 96 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MELISSA TILLMAN<br>1859 LEONARD LANE<br>MERRICK NY 11566 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>02/01/2017 | | | Unsecured | $450.00 | |
| | | | Total | $450.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 97 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BIO-RAD LABORATORIES INC<br>1000 ALFRED NOBEL DR<br>HERCULES CA 94547 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>01/18/2017 | | | Unsecured | $261.00 | |
| | | | Total | $261.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 98 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MICHAEL CHARLES BECK<br>44 OCEAN AVENUE<br>BLUE POINT NY 11715 | | Secured | | $0.00 |
| | | | Priority | $1,222.13 | $8,837.04 |
| Filed Date:<br>01/31/2017 | | | Unsecured | $1,222.13 | $6,637.21 |
| | | | Total | $2,444.26 | $15,474.25 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 99** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Creditor:* | MICHAEL CHARLES BECK | Admin | | |
| | | 44 OCEAN AVENUE | Secured | | |
| | | BLUE POINT NY 11715 | Priority | $1,751.72 | |
| *Filed Date:* | | | Unsecured | $1,751.72 | |
| 01/31/2017 | | | Total | $3,503.44 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 100** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Creditor:* | BASEBALL ON THE ISLAND INC | Admin | | |
| | | ATTN VINCENT MESSANA | Secured | | |
| | | 2 VALLEY ST | Priority | $1,450.00 | |
| | | LAKE RONKONKOMA NY 11779 | Unsecured | | $1,450.00 |
| *Filed Date:* | | | Total | $1,450.00 | $1,450.00 |
| 01/31/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 09/06/18 (Docket #606)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 101** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Allowed Debtor:* Dowling College | | | | |
| | *Creditor:* | JOHN MATEYKO | Admin | | $0.00 |
| | | 84 BARNES STREET | Secured | | $0.00 |
| | | LONG BEACH NY 11561 | Priority | | $1,769.05 |
| *Filed Date:* | | | Unsecured | $245.15 | $0.00 |
| 02/02/2017 | | | Total | $245.15 | $1,769.05 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 102** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Creditor:* | MARK D. SCHULTE | Admin | | |
| | | 11 WEST END AVENUE | Secured | | |
| | | NEWTON NJ 07860-1501 | Priority | | |
| *Filed Date:* | | | Unsecured | $275.00 | |
| 02/02/2017 | | | Total | $275.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 103** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Allowed Debtor:* Dowling College | | | | |
| | *Creditor:* | RALPH RUGGIERO | Admin | | $0.00 |
| | | 37 CONNETQUOT DRIVE | Secured | | $0.00 |
| | | OAKDALE NY 11769 | Priority | | $699.13 |
| *Filed Date:* | | | Unsecured | $341.38 | $0.00 |
| 02/02/2017 | | | Total | $341.38 | $699.13 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 104 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD VARGAS | Admin | | |
| | | 24 JAMES JUNIOR AVENUE | Secured | | |
| | | DANIELSOM CT 06239 | Priority | | |
| Filed Date: | | | Unsecured | $275.00 | |
| 02/01/2017 | | | Total | $275.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 105 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GEORGE ROBERTA | Admin | | |
| | | 229 MCLAIN STREET | Secured | $50,000.00 | |
| | | MOUNT KISCO NY 10549 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 02/02/2017 | | | Total | $50,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: 210 | | |
| Note: | | | | | |

| Claim # 106 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | JOHN URICK | Secured | | $0.00 |
| | | 951 OLD TOWN ROAD | Priority | $778.13 | $4,328.43 |
| | | CORAM NY 11727 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $778.13 | $4,328.43 |
| 02/02/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 107 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN URICK | Admin | | |
| | | 951 OLD TOWN ROAD | Secured | | |
| | | CORAM NY 11727 | Priority | $1,374.69 | |
| Filed Date: | | | Unsecured | | |
| 02/02/2017 | | | Total | $1,374.69 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| Claim # 108 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | ROBERT KOPELMAN | Secured | | $0.00 |
| | | 12 ALICE STREET | Priority | | $962.60 |
| | | PATCHOGUE NY 11772 | Unsecured | $695.68 | $0.00 |
| Filed Date: | | | Total | $695.68 | $962.60 |
| 02/02/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** ALL-WAYS ELEVATOR INC. | Admin | | |
| | 5 DAVIDS DRIVE | Secured | | |
| | HAUPPAUGE NY 11788 | Priority | | |
| **Filed Date:** | | Unsecured | $2,550.00 | |
| 02/02/2017 | | Total | $2,550.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | **Claimed Debtor:** **Dowling College** | | | |
| | **Allowed Debtor:** Dowling College | | | |
| | **Creditor:** KENDELL C THORNTON | Admin | | $0.00 |
| | 3156 CHESSWOOD LN | Secured | | $0.00 |
| | WINTERVILLE NC 28590-7992 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $43,911.00 | $46,355.60 |
| 02/02/2017 | | Total | $43,911.00 | $46,355.60 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** HARVEY SINGER | Admin | | |
| | 160 W END AVE APT 21G | Secured | | |
| | NEW YORK NY 10023-5612 | Priority | $3,510.00 | |
| **Filed Date:** | | Unsecured | | |
| 02/02/2017 | | Total | $3,510.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** HARVEY SINGER | Admin | | |
| | 160 W END AVE APT 21G | Secured | | |
| | NEW YORK  NY 10023-5612 | Priority | | |
| **Filed Date:** | | Unsecured | $3,510.00 | |
| 01/18/2017 | | Total | $3,510.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | **Claimed Debtor:** **Dowling College** | | | |
| | **Allowed Debtor:** Dowling College | | | |
| | **Creditor:** HARVEY SINGER | Admin | | $0.00 |
| | 160 W END AVE APT 21G | Secured | | $0.00 |
| | NEW  YORK  NY 10023-5612 | Priority | $3,510.00 | $328.61 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 01/30/2017 | | Total | $3,510.00 | $328.61 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 114 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GINA MARIE NAPOLI 32 LAKELAND AVE BABYLON NY 11702 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/23/2017 | | Unsecured | $14,550.00 | |
| | | Total | $14,550.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 115 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CIGNA HEALTH AND LIFE INSURANCE COMPANY C/O WILHELMINA BERGLAND, LEGAL DEPT 900 COTTAGE GROVE RD, B6LPA BLOOMFIELD CT 06002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/20/2017 | | Unsecured | $278,551.99 (Unliquidated) | |
| | | Total | $278,551.99 (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 116 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM SCHMOEGNER 5 PADDOCK ROAD EAST LYME CT 06333 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/02/2017 | | Unsecured | $275.00 | |
| | | Total | $275.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 117 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAROL OKOLICA 455 FDR DRIVE APT. B1607 NEW YORK NY 10002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/03/2017 | | Unsecured | $9,158.65 (Unliquidated) | $9,158.65 |
| | | Total | $9,158.65 (Unliquidated) | $9,158.65 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 118 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ULTIMATE POWER, INC. 45 NANCY STREET WEST BABYLON NY 11704 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/03/2017 | | Unsecured | $258,213.74 | |
| | | Total | $258,213.74 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | Creditor: FRANCIS H ROMANITCH | Admin | | |
| | 176 MAYHEW AVE | Secured | | |
| | BABYLON NY 11702-3617 | Priority | | |
| *Filed Date:* | | Unsecured | $50,000.00 | |
| 02/03/2017 | | Total | $50,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 120** | Creditor: JOSE MELENDEZ | Admin | | $0.00 |
| | 247 LACLEDE AVENUE | Secured | | $0.00 |
| | UNIONDALE NY 11553 | Priority | | $5,483.52 |
| *Filed Date:* | | Unsecured | $816.38 | $3,220.04 |
| 02/03/2017 | | Total | $816.38 | $8,703.56 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 121** | Creditor: JOSE MELENDEZ | Admin | | |
| | 247 LACLEDE AVENUE | Secured | | |
| | UNIONDALE NY 11553 | Priority | | |
| *Filed Date:* | | Unsecured | $1,768.81 | |
| 02/03/2017 | | Total | $1,768.81 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 122** | Creditor: US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | Admin | | |
| | OZIZMIR IRREVOCABLE TRUST | Secured | | |
| | 1100 N KING ST DE5 002 04 12 | Priority | | |
| *Filed Date:* | WILMINGTON DE 19884 | Unsecured | $25,000.00 | |
| 02/03/2017 | | Total | $25,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 123** | Creditor: US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL | Admin | | |
| | OZIZMIR IRREVOCABLE TRUST | Secured | | |
| | 1100 N KING ST DE5 002 04 12 | Priority | | |
| *Filed Date:* | WILMINGTON DE 19884 | Unsecured | $40,000.00 | |
| 02/03/2017 | | Total | $40,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 124 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARY T. HICKEY | | Admin | | |
| | 73 FRASER AVENUE | | Secured | | |
| | MERRICK NY 11566 | | Priority | | |
| Filed Date: | | | Unsecured | $450.00 | |
| 02/03/2017 | | | Total | $450.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 125 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LASER PERFORMANCE PRODUCTS, INC. | | Admin | | |
| | 44 W. JEFRYN BLVD. | | Secured | | |
| | SUITE N | | Priority | | |
| | DEER PARK NY 11729 | | | | |
| Filed Date: | | | Unsecured | $6,000.00 | |
| 02/03/2017 | | | Total | $6,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 126 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JORDAN JAMES ZANFARDINO BEAVERS | | Admin | | |
| | 134 SADDLE LN | | Secured | | |
| | LEVITTOWN NY 11756 | | Priority | | |
| Filed Date: | | | Unsecured | $36,000.00 | |
| 02/03/2017 | | | Total | $36,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 127 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LANDTEK GROUP INC | | Admin | | |
| | 235 COUNTY LINE ROAD | | Secured | | |
| | AMITYVILLE NY 11701 | | Priority | | |
| Filed Date: | | | Unsecured | $4,550.00 | |
| 02/03/2017 | | | Total | $4,550.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 128 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: RESTORE ONE INC | | Admin | | |
| | C/O DBA SERVPRO OF GREATER SMITHTOWN | | Secured | | |
| | 620 JOHNSON AVENUE SUITE 8 | | Priority | | |
| | BOHEMIA NY 11716 | | | | |
| Filed Date: | | | Unsecured | $25,768.89 | |
| 02/03/2017 | | | Total | $25,768.89 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 129** | **Creditor:** EAST ISLIP LUMBER CO INC | Admin | | |
| | 33 WALL ST | Secured | | |
| | EAST ISLIP NY 11730 | Priority | | |
| **Filed Date:** | | Unsecured | $1,110.19 | |
| 02/03/2017 | | Total | $1,110.19 | |
| **Amends Claim No(s):** | | **Amended By Claim No** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 130** | **Creditor:** COURTNEY WHALLEY | Admin | | $0.00 |
| | 192 EDMUNTON DRIVE D1 | Secured | $3,007.18 | $0.00 |
| | NORTH BABYLON NY 11703 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $32,984.47 | $35,991.65 |
| 02/03/2017 | | Total | $35,991.65 | $35,991.65 |
| **Amends Claim No(s):** | | **Amended By Claim No** | | |
| **Note:** Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 131** | **Creditor:** AIRWELD | Admin | | $0.00 |
| | 94 MARINE STREET | Secured | | $0.00 |
| | FARMINGDALE NY 11735 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $12,420.00 | $0.00 |
| 02/03/2017 | | Total | $12,420.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 132 | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 132** | **Creditor:** AIRWELD | Admin | | $0.00 |
| | 94 MARINE STREET | Secured | | $0.00 |
| | FARMINGDALE NY 11735 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $12,420.00 | $0.00 |
| 02/03/2017 | | Total | $12,420.00 | $0.00 |
| **Amends Claim No(s):** 131 | | **Amended By Claim No:** 477 | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 133** | **Creditor:** ASHVIN DOSHI | Admin | | |
| | 120 MARQUISE LN | Secured | | |
| | ANNAPOLIS MD 21401-8825 | Priority | | |
| **Filed Date:** | | Unsecured | $20,000.00 | |
| 02/05/2017 | | Total | $20,000.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 134 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MARTIN SCHOENHALS 111 HICKS STREET, #20D BROOKLYN NY 11201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,000.00 | $0.00 |
| 02/05/2017 | | Total | $1,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/23/18 (Docket #482)

| Claim # 135 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* ROY EHRENSBERGER 18 SHELDON AVENUE PATCHOGUE NY 11772 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $4,629.15 | $1,500.00 |
| 02/05/2017 | | Total | $4,629.15 | $1,500.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 136 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* THOMAS F KELLY 5960 AMHERST DR B101 NAPLES FL 34112 | Admin | | |
| | | Secured | | |
| | | Priority | $67,549.00 | |
| *Filed Date:* | | Unsecured | | |
| 02/06/2017 | | Total | $67,549.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 138 | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 137 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SHUKRANIE BASHAR 126 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $29,280.00 | |
| 02/06/2017 | | Total | $29,280.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 138 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* THOMAS F KELLY 5960 AMHERST DRIVE APT. B 101 NAPLES FL 34112 | Secured | | $0.00 |
| | | Priority | $67,594.00 | $0.00 |
| *Filed Date:* | | Unsecured | | $61,804.52 |
| 02/06/2017 | | Total | $67,594.00 | $61,804.52 |
| | *Amends Claim No(s):* 29, 136 | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 139 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FITZGERALD'S DRIVING SCHOOL INC | Admin | | |
| | 1350 DEER PARK AVENUE | Secured | | |
| | NORTH BABYLON NY 11703 | Priority | | |
| Filed Date: | | Unsecured | $17,540.00 | |
| 02/06/2017 | | Total | $17,540.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 140 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON | Admin | | |
| | 101 BARCLAY STREET | Secured | | |
| | 21 W. | Priority | | |
| | NEW YORK NY 10286 | Unsecured | $6,200.00 | |
| Filed Date: | | | | |
| 02/06/2017 | | Total | $6,200.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 141 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THERESA CARDELLO | Admin | | |
| | 343 SEWARD ST | Secured | | |
| | WEST BABYLON NY 11704 | Priority | | |
| Filed Date: | | Unsecured | $12,000.00  (Unliquidated) | |
| 02/06/2017 | | Total | $12,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 142 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH ECONOMICO | Admin | | |
| | 49 CLAYTON BLVD APT 121 | Secured | | |
| | BALDWIN PLACE  NY 10505-2055 | Priority | $245.25 | |
| Filed Date: | | Unsecured | | |
| 02/06/2017 | | Total | $245.25 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 143 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMELYN GUZMAN | Admin | | |
| | 239 WEST 14TH ST | Secured | | |
| | DEER PARK NY 11729 | Priority | | |
| Filed Date: | | Unsecured | $25,278.50 | |
| 02/06/2017 | | Total | $25,278.50 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 144 | Creditor: ROBERT LANDHAUSER JR<br>48 MEADOW LN<br>HICKSVILLE NY 11801-5304 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/06/2017 | | Unsecured | $766.74 | |
| | | Total | $766.74 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 145 | Creditor: JUNE ANN SMITH<br>4 OVINGTON CIRCLE<br>WESTBURY NY 11590 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/06/2017 | | Unsecured | $450.00 | |
| | | Total | $450.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 146 | Creditor: PATRICIA GLADSON ROBINSON<br>20 OAK HILL AVENUE<br>NORWALK CT 06854-2411 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/06/2017 | | Unsecured | $200.00 | |
| | | Total | $200.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 147 | Creditor: SANITECH SERVICES, INC<br>110 LAKE AVE SOUTH<br>SUITE 40<br>NESCONSET NY 11767 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/06/2017 | | Unsecured | $9,425.00 | |
| | | Total | $9,425.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 148 | Creditor: JOHN MCKENNA<br>25 ROE CT<br>ISLIP NY 11751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $420.00 | $303.33 |
| Filed Date:<br>02/06/2017 | | Unsecured | | $0.00 |
| | | Total | $420.00 | $303.33 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | Creditor: WOODLEY GESSE 2675 S NELLIS BLVD APT 2121 LAS VEGAS  NV 89121-2076 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/07/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 150** | Creditor: LAURIE HOFFMAN 23212 SANABRIA LOOP BONITA SPGS FL 34135-5364 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/07/2017 | | Unsecured | $5,000.00 | |
| | | Total | $5,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 151** | Creditor: MARY SULLIVAN 951 KAHLE STREET BOHEMIA NY 11716 | Admin | | |
| | | Secured | | |
| | | Priority | $98.29 | |
| *Filed Date:* 02/07/2017 | | Unsecured | | |
| | | Total | $98.29 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 152** | Creditor: GERALD M. O'SHEA INC. DBA L I HARDWARE 4155 VETERANS MEMORIAL HWY STE 13 RONKONKOMA NY 11779-6063 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/07/2017 | | Unsecured | $1,158.01 | |
| | | Total | $1,158.01 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 153** | Creditor: GERALD M O'SHEA INC DBA L I HARDWARE 4155 VETERANS MEMORIAL HWY STE 13 RONKONKOMA NY 11779-6063 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/07/2017 | | Unsecured | $1,004.15 | |
| | | Total | $1,004.15 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 154 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AO SERVICE INC | Admin | | |
| | | 8 NEW YORK AVENUE | Secured | $5,954.00 | |
| | | PORT JEFFERSON NY 11776 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 02/07/2017 | | | Total | $5,954.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 155 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RICHARD DURHAM | Admin | | |
| | | 3 OVERLOOK DRIVE | Secured | | |
| | | WATERFORD CT 06385 | Priority | | |
| Filed Date: | | | Unsecured | $275.00  (Unliquidated) | |
| 02/07/2017 | | | Total | $275.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 156 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL CENTER FOR DRUG FREE SPORT | Admin | | |
| | | 2537 MADISON AVENUE | Secured | | |
| | | KANSAS CITY MO 64108-2334 | Priority | | |
| Filed Date: | | | Unsecured | $1,330.00 | |
| 02/07/2017 | | | Total | $1,330.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 157 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL HERNANDEZ | Admin | | $0.00 |
| | | 70-56 174TH ST | Secured | | $0.00 |
| | | FRESH MEADOWS NY 11365 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $11,619.00 | $0.00 |
| 02/07/2017 | | | Total | $11,619.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No:  158 | | | |

Note:

| Claim # 158 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL HERNANDEZ | Admin | | |
| | | 70-56 174TH ST | Secured | | |
| | | FRESH MEADOWS NY 11365 | Priority | | |
| Filed Date: | | | Unsecured | $11,619.00 | |
| 02/07/2017 | | | Total | $11,619.00 | |
| Amends Claim No(s):  157 | | Amended By Claim No: | | | |

Note:

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 159** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* GREATAMERICA FINANCIAL SERVICES CORP | Admin | | |
| | P.O. BOX 609 | Secured | | |
| | CEDAR RAPIDS IA 52406 | Priority | | |
| *Filed Date:* | | Unsecured | $9,860.78 | |
| 02/08/2017 | | Total | $9,860.78 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 160** | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* CARLA GUEVARA | Secured | | $0.00 |
| | 2712 CHESTNUT AVENUE | Priority | $13,317.50 | $7,296.77 |
| | RONKONKOMA NY 11779 | | | |
| *Filed Date:* | | Unsecured | | $1,048.01 |
| 02/08/2017 | | Total | $13,317.50 | $8,344.78 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 161** | *Creditor:* ANTHONY GUEVARA | Admin | | |
| | 2712 CHESTNUT AVE | Secured | | |
| | RONKONKOMA NY 11779 | Priority | | |
| *Filed Date:* | | Unsecured | $7,275.00 | |
| 02/08/2017 | | Total | $7,275.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 162** | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* JACLYN CARLO | Secured | | $0.00 |
| | 49 GRANDVIEW LANE | Priority | $12,850.00 | $3,881.20 |
| | SMITHTOWN NY 11787 | | | |
| *Filed Date:* | | Unsecured | $12,531.82 | $7,447.94 |
| 02/08/2017 | | Total | $25,381.82 | $11,329.14 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 163** | *Creditor:* KARRIE SCHAUBROECK | Admin | | |
| | 22 DALE AVE | Secured | | |
| | QUINCY MA 02169 | Priority | | |
| *Filed Date:* | | Unsecured | $6,000.00 | |
| 02/08/2017 | | Total | $6,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
__16-75545 Dowling College__
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 164 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* THERESA TALMAGE | | Secured | | $0.00 |
| | 83 EAST MORICHES BLVD | | Priority | | $4,782.61 |
| *Filed Date:* | EASTPORT NY 11941 | | Unsecured | $2,479.94 | $1,461.55 |
| 02/08/2017 | | | Total | $2,479.94 | $6,244.16 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 165 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* ROBERT MOCCIA | | Admin | | |
| | 20804 ROBERT ROAD, 3 | | Secured | | |
| | BAYSIDE NY 11360 | | Priority | $205.00 | |
| *Filed Date:* | | | Unsecured | $205.00 | |
| 02/09/2017 | | | Total | $410.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim

| Claim # 166 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* MOHAMMED H UDDIN | | Admin | | |
| | 20 SOMERSET ST | | Secured | | |
| | HUNTINGTON STATION NY 11746 | | Priority | | |
| *Filed Date:* | | | Unsecured | $43,000.00 | |
| 02/09/2017 | | | Total | $43,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 167 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* JET ENVIRONMENTAL TESTING INC | | Admin | | |
| | 114 WEDGEWOOD DRIVE | | Secured | | |
| | CORAM NY 11727 | | Priority | $1,550.00 | |
| *Filed Date:* | | | Unsecured | | $1,550.00 |
| 02/09/2017 | | | Total | $1,550.00 | $1,550.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reclassified By Court Order Dated 09/06/18 (Docket #606)

| Claim # 168 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PLATINUM ENERGY LLC | | Admin | | |
| | ATTN JUSTIN SCHWARTZ | | Secured | | |
| | 266 BANGOR ST | | Priority | | |
| | LINDENHURST NY 11757 | | Unsecured | $26,648.64 | |
| *Filed Date:* | | | Total | $26,648.64 | |
| 02/09/2017 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | Creditor: GRAMMY ENTERPRISES LLC C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP ATTN JC 1305 FRANKLIN AVE PO BOX 119 GARDEN CITY NY 11530 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/09/2017 | | Unsecured | $4,000.00 | |
| | | Total | $4,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | Creditor: MYLES LUPIA 2630 HARRISON AVE BALDWIN NY 11510 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/09/2017 | | Unsecured | $50,000.00 | |
| | | Total | $50,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | Creditor: DENNIS H HAWKINS 550 FRONT ST UNIT 2505 SAN DIEGO CA 92101-7102 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/09/2017 | | Unsecured | $50,000.00 | |
| | | Total | $50,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 172** | Creditor: SANS TECHNOLOGY, INC. 9140 GUILFORD ROAD SUITE A COLUMBIA MD 21046 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/09/2017 | | Unsecured | $300,000.00 | |
| | | Total | $300,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 173** | Creditor: WOODBURN PRESS 405 LITTELL AVE DAYTON OH 45419 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/10/2017 | | Unsecured | $107.80 | |
| | | Total | $107.80 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 174 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MIDDLE STATES COMMISSION ON HIGHER EDUCA<br>3624 MARKET STREET<br>SUITE 2 WEST<br>PHILADELPHIA PA 19104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $17,632.53 | |
| 02/10/2017 | | Total | $17,632.53 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 175 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: SHERYL JOHNSON<br>23 GILBERT STREET<br>PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $885.06 |
| *Filed Date:* | | Unsecured | $833.40 | $564.80 |
| 02/10/2017 | | Total | $833.40 | $1,449.86 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 176 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OAK HALL INDUSTRIES, L.P.<br>ATTN PATRICIA OSHIDA<br>840 UNION STREET<br>SALEM VA 24153 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $19,739.95 | |
| 02/10/2017 | | Total | $19,739.95 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 177 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARIE TURRO GILLESPIE<br>94 THIRD ST<br>GARDEN CITY NY 11530-4406 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $25,000.00 | |
| 02/10/2017 | | Total | $25,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 178 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JIM VIGNONA<br>2 POINT O WOODS AVENUE<br>POINT O WOODS NY 11706 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $237.55 | |
| 02/10/2017 | | Total | $237.55 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 179 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DELTA MU DELTA 3730 GRAND BLVD BROOKFIELD IL 60513-1624 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/10/2017 | | Unsecured | $1,940.93 | |
| | | Total | $1,940.93 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 180 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANGEL RODRIGUEZ 4219 TROUTBROOK DR DUBLIN OH 43017-5238 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/10/2017 | | Unsecured | $59,268.46 | |
| | | Total | $59,268.46 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 181 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEVEN R STECHER 225 HILLSIDE AVENUE LIVINGSTON NJ 07039 | Admin | | |
| | | Secured | $275.00 | |
| | | Priority | | |
| Filed Date: 02/12/2017 | | Unsecured | | $275.00 |
| | | Total | $275.00 | $275.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| Claim # 182 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: JOANN BARRY 29 ELCHESTEN DRIVE EAST NORTHPORT NY 11731 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $3,364.50 |
| Filed Date: 02/12/2017 | | Unsecured | $3,182.62 | $2,220.45 |
| | | Total | $3,182.62 | $5,584.95 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 183 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: WILLIAM INDICK 125 MAPLE STREET ISLIP NY 11751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $12,850.00 |
| Filed Date: 02/13/2017 | | Unsecured | $133,573.82 | $102,398.46 |
| | | Total | $146,423.82 | $115,248.46 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 184 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* GEORGE SAMITO | Secured | | $0.00 |
| | 23 WESTBRIDGE DRIVE | Priority | $122.72 | $287.97 |
| *Filed Date:* | BABYLON NY 11702 | Unsecured | | $0.00 |
| 02/13/2017 | | Total | $122.72 | $287.97 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| Claim # 185 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CAROLINA BIOLOGICAL SUPPLY COMPANY | Admin | | |
| | 2700 YORK RD | Secured | | |
| | BURLINGTON NC 27215-3398 | Priority | | |
| *Filed Date:* | | Unsecured | $299.19 | |
| 02/13/2017 | | Total | $299.19 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| Claim # 186 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ANN SAGGESE GARNES | Admin | | |
| | 535 PARKWAY DR | Secured | | |
| | ELMONT NY 11003 | Priority | | |
| *Filed Date:* | | Unsecured | $20,000.00 | |
| 02/13/2017 | | Total | $20,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| Claim # 187 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BLOCK CHIROPRACTIC SPORTS AND WELLNESS | Admin | | |
| | 301 MAPLE AVE | Secured | | |
| | SMITHTOWN NY 11787 | Priority | | |
| *Filed Date:* | | Unsecured | $81,767.00 | |
| 02/13/2017 | | Total | $81,767.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| Claim # 188 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DAVID C MASERJIAN | Admin | | |
| | 19 PARASOL RIDGE | Secured | | |
| | POUGHKEEPSIE NY 12603 | Priority | | |
| *Filed Date:* | | Unsecured | $15,000.00 | |
| 02/14/2017 | | Total | $15,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 189 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | YAIR COHEN | Admin | | |
| | | 80-62 188TH STREET | Secured | | |
| | | HOLLIS NY 11423 | Priority | | |
| *Filed Date:* | | | Unsecured | $3,000.00 | |
| 02/14/2017 | | | Total | $3,000.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 190 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LUCIANNA BASILICE | Secured | | $0.00 |
| | | 23C COMMADORE LANE | Priority | $1,471.00 | $3,232.46 |
| | | WEST BABYLON NY 11704 | Unsecured | | $627.46 |
| *Filed Date:* | | | | | |
| 02/14/2017 | | | Total | $1,471.00 | $3,859.92 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 191 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TRACY J. DIMARCO | Admin | | |
| | | 426 WADING RIVER | Secured | | |
| | | MANORVILLE NY 11949 | Priority | | |
| *Filed Date:* | | | Unsecured | $340.00 | |
| 02/14/2017 | | | Total | $340.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 192 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | JEFFREY JOHN DIMARCO | Secured | | $0.00 |
| | | 426 WADING RIVER ROAD | Priority | | $902.78 |
| | | MANORVILLE NY 11949 | Unsecured | $210.00 | $0.00 |
| *Filed Date:* | | | | | |
| 02/14/2017 | | | Total | $210.00 | $902.78 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 193 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SAMANTHA BURKE | Admin | | |
| | | 391 SILVER ST | Secured | | |
| | | WEST BABYLON NY 11703 | Priority | | |
| *Filed Date:* | | | Unsecured | $10,861.70  (Unliquidated) | |
| 02/14/2017 | | | Total | $10,861.70  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | Creditor:  ALLAN B. MENDELSOHN CH 7 TT- HAMPTON TRA  38 NEW STREET  HUNTINGTON NY 11743 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $27,760.00 | |
| 02/15/2017 | | Total | $27,760.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor:  LESMINE LEWIS  5732 TUSCANY WAY  TAMARAC FL 33321 | Admin | | |
| | | Secured | | |
| | | Priority | $2,400.00 | |
| **Filed Date:** | | Unsecured | | $2,400.00 |
| 02/15/2017 | | Total | $2,400.00 | $2,400.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | Creditor:  RANDI KNEPPER  33 ONEIDA AVE  SOUTH SETAUKET NY 11720 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,323.54 | |
| 02/15/2017 | | Total | $2,323.54 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 197** | Creditor:  JOHN F FEMOYER  35 BEDFORD AVE  PORT JEFFERSON STATION NY 11776 | Admin | | |
| | | Secured | | |
| | | Priority | $2,850.00 | |
| **Filed Date:** | | Unsecured | $10,137.00 | $12,987.00 |
| 02/27/2017 | | Total | $12,987.00 | $12,987.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 198** | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  PATRICK B JOHNSON  5 GREEN KNOLL COURT  NORTHPORT NY 11768 | Secured | | $0.00 |
| | | Priority | $7,173.85 | $12,110.88 |
| **Filed Date:** | | Unsecured | | $4,975.05 |
| 02/27/2017 | | Total | $7,173.85 | $17,085.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

**Claimed Debtor: Dowling College**

| Claim # 199 | Creditor: | HOPE-ANN JOHNSON<br>3 PICKET LANE<br>CENTEREACH NY 11720 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $5,885.89 | |
| 02/27/2017 | | | Total | $5,885.89 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

**Claimed Debtor: Dowling College**

| Claim # 200 | Creditor: | SHERILL A SPRUILL<br>8 BERRYWOOD COURT<br>BAY SHORE NY 11706 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $4,080.00 | |
| 02/27/2017 | | | Total | $4,080.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

**Claimed Debtor: Dowling College**

| Claim # 201 | Creditor: | CHELSI R SOMWAR<br>14319 243RD ST #2<br>ROSEDALE NY 11422-2309 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | $14,956.72 | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | $14,956.72 |
| 02/27/2017 | | | Total | $14,956.72 | $14,956.72 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

**Claimed Debtor: Dowling College**

| Claim # 202 | Creditor: | RACHELANN YETIM<br>61 MCKEE ST<br>FLORAL PARK NY 11001 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 02/27/2017 | | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

**Claimed Debtor: Dowling College**

| Claim # 203 | Creditor: | GAYLE M BALMUTH<br>13 MARJON AVE<br>SCOTIA NY 12302 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $25,000.00 | |
| 02/15/2017 | | | Total | $25,000.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 204** | **Creditor:** MIKE COVELLO 110 MERKEL DRIVE BLOOMFIELD NJ 07003 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/15/2017 | | Unsecured | $275.00 | |
| | | Total | $275.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 205** | **Creditor:** KENNETH A DOPPELT 59 OLDFIELD ROSLYN NY 11576-2836 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/15/2017 | | Unsecured | $10,000.00 | |
| | | Total | $10,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | **Creditor:** IRWIN M WEINSTOCK 8 HOPE CT PLAINVIEW NY 11803-5624 | Admin | | |
| | | Secured | $15,000.00 | |
| | | Priority | | |
| **Filed Date:** 02/15/2017 | | Unsecured | | |
| | | Total | $15,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | **Creditor:** LEO MURILLO 27 FIRST STREET SYOSSET NY 11791 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/16/2017 | | Unsecured | $46,900.00 | |
| | | Total | $46,900.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | **Creditor:** DIANA SCLAFANI 12 GREENWICH AVE MANCHESTER NJ 08759 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/16/2017 | | Unsecured | $10,000.00 | |
| | | Total | $10,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 209 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* ASTRO ALLIED MOVING & STORAGE INC 30 JEFFERSON AVE ST JAMES NY 11780 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 02/27/2017 | | | Unsecured | $3,750.00 | |
| | | | Total | $3,750.00 | |
| *Amends Claim No(s):* 14 | | *Amended By Claim No:* | | | |
| Note: | | | | | |

| Claim # 210 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* GEORGE ROBERTA 229 MCLAIN ST MT KISCO NY 10549 | | Admin | | |
| | | | Secured | $50,000.00 | |
| | | | Priority | | |
| *Filed Date:* 02/16/2017 | | | Unsecured | | |
| | | | Total | $50,000.00 | |
| *Amends Claim No(s):* 105 | | *Amended By Claim No:* | | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

| Claim # 211 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* MARTHA KLOTZ 60 RIVER ROAD PO BOX 550 GREAT RIVER NY 11739 | | Secured | | $0.00 |
| | | | Priority | $438.00 | $623.38 |
| *Filed Date:* 02/16/2017 | | | Unsecured | Unliquidated | $103.92 |
| | | | Total | $438.00  (Unliquidated) | $727.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| Note: | | | | | |

| Claim # 212 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* ANTHONY FOLI 170 MECO RD EASTON PA 18040 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 02/17/2017 | | | Unsecured | $7,181.00 | |
| | | | Total | $7,181.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| Note: | | | | | |

| Claim # 213 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* ALBERT INSERRA 45 INLET VIEW PATH EAST MORICHES NY 11940 | | Secured | | $0.00 |
| | | | Priority | | $7,837.74 |
| *Filed Date:* 02/17/2017 | | | Unsecured | $9,258.19 | $3,788.45 |
| | | | Total | $9,258.19 | $11,626.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 214** Creditor: NY PARTY WORKS INC. 45 W JEFRYN BLVD STE F DEER PARK NY 11729 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/17/2017 | Unsecured | $4,180.00 | |
| | Total | $4,180.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 215** Creditor: NICHOLAS VERBEECK 10 MILLER LANE MASTIC BEACH NY 11951 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/18/2017 | Unsecured | $16,000.00 | |
| | Total | $16,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 216** Creditor: JORDAN WOLFORD 529 ALLEMONG RD BERKELEY SPRINGS WV 25411-3310 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/20/2017 | Unsecured | $14,550.00 | |
| | Total | $14,550.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Potential discrepancy on the face of the claim | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 217** Creditor: CARL ALLMAN 1901 WETTERHORN CT FREDERICK MD 21702-3419 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/20/2017 | Unsecured | $30,852.00 | |
| | Total | $30,852.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | |

| Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 218** Creditor: GERALDINE VINCENT 25 DALE DRIVE OAKDALE NY 11769 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $5,116.26 |
| *Filed Date:* 02/20/2017 | Unsecured | $3,507.72 | $2,039.96 |
| | Total | $3,507.72 | $7,156.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 219** | Creditor: | MARCUS TYE | Admin | | |
| | | 310 LENOX RD APT 7N | Secured | | |
| | | BROOKLYN NY 11226-2230 | Priority | $12,850.00 | |
| **Filed Date:** | | | Unsecured | $120,589.84 | |
| 02/20/2017 | | | Total | $133,439.84 | |
| | Amends Claim No(s): | | Amended By Claim No: 353 | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 220** | Creditor: | MICHAEL SAKUMA | Admin | | $0.00 |
| | | 432 NE RAVENNA BLVD | Secured | | $0.00 |
| | | APT 302 | Priority | $12,850.00 | $0.00 |
| | | SEATTLE WA 98115 | Unsecured | $108,714.62 | $0.00 |
| **Filed Date:** | | | Total | $121,564.62 | $0.00 |
| 02/21/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: 373 | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 221** | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | ISAAC ROSLER | Secured | | $0.00 |
| | | C/O JOSE KANSHEPOLSKY | Priority | $12,850.00 | $569.29 |
| | | 10120 E CINNABAR AVE | Unsecured | $58,077.00 | $73,320.46 |
| **Filed Date:** | | SCOTTSDALE AZ 85258 | Total | $70,927.00 | $73,889.75 |
| 02/21/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | | |

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 222** | Creditor: | WILLIAM A APFEL | Admin | | |
| | | 100 W 72 ST APT 5EF | Secured | | |
| | | NEW YORK NY 10023 | Priority | | |
| **Filed Date:** | | | Unsecured | $25,000.00 | |
| 02/21/2017 | | | Total | $25,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | | |

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 223** | Creditor: | THOMAS WOLF | Admin | | |
| | | 118 JERUSALEM HOLLOW RD | Secured | | |
| | | MANORVILLE NY 11949 | Priority | | |
| **Filed Date:** | | | Unsecured | $25,117.43  (Unliquidated) | |
| 02/21/2017 | | | Total | $25,117.43  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 224 | Creditor: BRITTANY O'NEILL 180 CANTERBURY DR RIDGE NY 11961-2009 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/21/2017 | | Unsecured | $6,519.98 | |
| | | Total | $6,519.98 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 225 | Creditor: G & G FENCES OF LI 346 SAYVILLE BLVD SAYVILLE NY 11782-2014 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/22/2017 | | Unsecured | $500.00 | |
| | | Total | $500.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 226 | Creditor: CAROLE SATURNINO 164 PONDEROSA DR WILLIAMSVILLE NY 14221 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/27/2017 | | Unsecured | $10,000.00 | |
| | | Total | $10,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 227 | Creditor: NICHOLAS MAURO 39 GLENVIEW DR SOUTHAMPTON NY 11968 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $0.00 |
| Filed Date: 02/27/2017 | | Unsecured | $56,925.48 | $69,775.69 |
| | | Total | $69,775.48 | $69,775.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 228 | Creditor: DOWLING COLLEGE EMPLOYEE BENEFIT PLAN ACTING SECRETARY OF LABOR EDWARD HUGLER C/O US DEPARTMENT OF LABOR ATTN MATT MANFREDI, SR INVESTIGATOR 33 WHITEHALL ST STE 1200 NEW YORK NY 10004 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/27/2017 | | Unsecured | $983,769.86 | |
| | | Total | $983,769.86 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 229 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NICKOLAS PEPPINO VLANNES 2934 BEAU LANE FAIRFAX VA 22031-1304 | Admin | | |
| | | Secured | $200,000.00 | |
| | | Priority | | |
| Filed Date: 02/27/2017 | | Unsecured | | |
| | | Total | $200,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 230 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARK CARATTINI 32 WILLIAMS STREET SMITHTOWN NY 11787 | Secured | | $0.00 |
| | | Priority | $12,267.61 | $8,599.73 |
| Filed Date: 02/27/2017 | | Unsecured | | $2,855.09 |
| | | Total | $12,267.61 | $11,454.82 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 231 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SHARON DINAPOLI 589 PULASKI ROAD KINGS PARK NY 11754 | Secured | | $0.00 |
| | | Priority | $4,179.39 | $1,289.40 |
| Filed Date: 02/27/2017 | | Unsecured | | $2,933.65 |
| | | Total | $4,179.39 | $4,223.05 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 232 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNMARIE LOWE 58 OAK ST AMITYVILLE NY 11701 | Secured | | $0.00 |
| | | Priority | $3,000.00 | $48.00 |
| Filed Date: 02/28/2017 | | Unsecured | | $0.00 |
| | | Total | $3,000.00 | $48.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 233 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OPTEL BUSINESS COMMUNICATION SYSTEMS C.O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/28/2017 | | Unsecured | $570.00 | |
| | | Total | $570.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 234** | *Creditor:* OPTEL BUSINESS COMMUNICATIONS C/O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/28/2017 | | Unsecured | $6,650.00 | |
| | | Total | $6,650.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 235** | *Creditor:* OPTEL BUSINESS COMMUNICATION SYSTEMS C/O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/28/2017 | | Unsecured | $2,660.00 | |
| | | Total | $2,660.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 236** | *Creditor:* CAROL FISCH 20 SUNFLOWER DRIVE HAUPPAUGE NY 11788 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,122.30 | $1,091.52 |
| *Filed Date:* 02/22/2017 | | Unsecured | | $807.50 |
| | | Total | $1,122.30 | $1,899.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 237** | *Creditor:* DALLAS CARDONE 2312 SOUND AVENUE BAITING HOLLOW NY 11933 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/22/2017 | | Unsecured | $15,149.89 | |
| | | Total | $15,149.89 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | *Creditor:* EVERBANK COMMERCIAL FINANCE 10 WATERVIEW BLVD PARSIPPANY NJ 07054 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/22/2017 | | Unsecured | $26,998.02 | |
| | | Total | $26,998.02 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 239** | Creditor: | Admin | | |
| | COURTNEY WHALLEY | Secured | | |
| | 192 EDMUNTON DRIVE D1 | Priority | | |
| | NORTH BABYLON NY 11703 | | | |
| *Filed Date:* | | Unsecured | $35,991.65 | |
| 02/22/2017 | | Total | $35,991.65 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 240** | Creditor: | Admin | | |
| | WALDEMAR LIPINSKI | Secured | | |
| | 148 FREEMAN ST | Priority | | |
| | BROOKLYN NY 11222 | | | |
| *Filed Date:* | | Unsecured | $75,000.00 | |
| 02/22/2017 | | Total | $75,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 241** | Creditor: | Admin | | |
| | JOHN GRANDE | Secured | | |
| | 1888 W 7 ST | Priority | | |
| | BROOKLYN NY 11223 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 02/28/2017 | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 242** | Creditor: | Admin | | |
| | MIROSLAV SATAN | Secured | | |
| | 46 KETTLEPOND RD | Priority | | |
| | JERICHO NY 11753 | | | |
| *Filed Date:* | | Unsecured | $615,000.00  (Unliquidated) | |
| 02/22/2017 | | Total | $615,000.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 243** | Creditor: | Admin | | |
| | KIMBERLY SPICIARICH | Secured | $17,243.85 | |
| | 10 DAPHNE PL | Priority | | |
| | SMITHTOWN NY 11787 | | | |
| *Filed Date:* | | Unsecured | | $17,243.85 |
| 02/22/2017 | | Total | $17,243.85 | $17,243.85 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 244 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JENNIFER FORMICA | Secured | | $0.00 |
| | 56 STAGG STREET | Priority | | $2,339.17 |
| | APT. 19 | Unsecured | $839.90 | $615.50 |
| Filed Date: 02/22/2017 | BROOKLYN NY 11206 | Total | $839.90 | $2,954.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 245 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KRISTEN CONNOLLY | Admin | | $0.00 |
| | 21 INDIAN HEAD RD 26 | Secured | | $0.00 |
| | KINGS PARK NY 11754 | Priority | | $0.00 |
| | | Unsecured | $26,514.00 | $0.00 |
| Filed Date: 02/22/2017 | | Total | $26,514.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 275 | | |
| Note: | | | | |

| Claim # 246 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANTHONY KETTERER | Admin | | |
| | 2380 JULIA GOLDBACH AVE | Secured | | |
| | RONKONKOMA NY 11779 | Priority | | |
| | | Unsecured | $43,717.00 | |
| Filed Date: 02/28/2017 | | Total | $43,717.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 247-A | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CYNTHIA GROSSMAN | Admin | | |
| | 68 BIRCHWOOD ROAD | Secured | | |
| | CORAM NY 11727 | Priority | | |
| | | Unsecured | $0.00 | |
| Filed Date: 02/23/2017 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 247-A to 247-B for details. | | | | |

| Claim # 247-B | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| | NEW YORK NY 10023 | Unsecured | $15,760.00 | |
| Filed Date: 02/23/2017 | | Total | $15,760.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Fully Transferred Claim 247-A from Cynthia Grossman (Dkt 318, 05/02/17). See POC #s 247-A to 247-B for details. | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 248** | **Creditor:** MID ISLAND AIR SERVICE, INC. 101 HERING DRIVE RONKNOKMA RONKONKOMA NY 11779 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/23/2017 | | Unsecured | $2,388.78 | |
| | | Total | $2,388.78 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 249** | **Creditor:** MELANIE DOBEL 105 ST CHARLES DR MADISON MS 39110 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/24/2017 | | Unsecured | $25,000.00 | |
| | | Total | $25,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 250** | **Creditor:** DENNIS O'DOHERTY 105 CLEVELAND AVENUE SAYVILLE NY 11782 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/24/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 251** | **Creditor:** JACOB MACCAGLI 7 CHEEMAUN TRL RIDGE NY 11961-1833 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/24/2017 | | Unsecured | $0.00  (Unliquidated) | |
| | | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 252** | **Creditor:** DOHERTY ENTERPRISES, INC. 7 PEARL COURT ALLENDALE NJ 07401 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/24/2017 | | Unsecured | $10,000.00 | |
| | | Total | $10,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 253** | **Creditor:** GERALD CURTIN | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| 02/24/2017 | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 254** | **Creditor:** GERALD CURTIN | Admin | Unliquidated | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| 02/24/2017 | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 255** | **Creditor:** RONALD PARR | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| 02/24/2017 | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 256** | **Creditor:** RONALD PARR | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| 02/24/2017 | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | **Creditor:** EMILY MCGOWAN | Admin | | |
| | 22 KATHERINE PLACE | Secured | | |
| | OAKDALE NY 11769 | Priority | | |
| **Filed Date:** | | Unsecured | $14,550.00 | |
| 02/24/2017 | | Total | $14,550.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 258 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WALTER BENKA<br>166-69 20TH AVENUE<br>WHITESTONE NY 11357 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $2,219.00 |
| 02/27/2017 | | Unsecured | $7,049.00 | $4,224.17 |
| | | Total | $7,049.00 | $6,443.17 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 259 | Claimed Debtor: Dowling College<br>Creditor: PATRICIA BLAKE<br>C/O HOWARD KLEINBERG, ESQ.<br>MEYER SUOZZI ENGLISH & KLEIN, P.C.<br>990 STEWART AVE., STE. 300, PO BOX 9194<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/27/2017 | | Unsecured | $6,354.52 | |
| | | Total | $6,354.52 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 260 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: PATRICIA BLAKE<br>C/O HOWARD KLEINBERG, ESQ.<br>MEYER SUOZZI ENGLISH & KLEIN, P.C.<br>990 STEWART AVE., STE. 300, PO BOX 9194<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $543.83 |
| 02/27/2017 | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| | | Total | $0.00  (Unliquidated) | $543.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 261 | Claimed Debtor: Dowling College<br>Creditor: JOSEPH K. POSILLICO<br>C/O HOWARD KLEINBERG, ESQ.<br>MEYER SUOZZI ENGLISH & KLEIN, P.C.<br>990 STEWART AVE., STE. 300, PO BOX 9194<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/27/2017 | | Unsecured | $6,354.52 | |
| | | Total | $6,354.52 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 263** | **Creditor:** JOSEPH K. POSILLICO | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| 02/27/2017 | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 264** | **Creditor:** JACK O'CONNOR | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| 02/27/2017 | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 266** | **Creditor:** ANGELINA ROCCHIO | Admin | | |
| | PO BOX 154 | Secured | | |
| | RIDGE NY 11961-0154 | Priority | | |
| **Filed Date:** | | Unsecured | $98,399.61 | |
| 02/27/2017 | | Total | $98,399.61 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 267** | **Creditor:** JACK O'CONNOR | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| 02/27/2017 | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 268 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: DAVID J. JENSEN 7 GAME COURT EAST SETAUKET NY 11733 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,163.50 |
| **Filed Date:** 02/27/2017 | | Unsecured | $178.00 | $0.00 |
| | | Total | $178.00 | $1,163.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 270 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: LEANN DOYLE 48 GROVE AVENUE PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $4,495.15 |
| **Filed Date:** 02/28/2017 | | Unsecured | $1,526.45 | $1,526.45 |
| | | Total | $1,526.45 | $6,021.60 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 271 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: ANDREW KARP 24 WHITE BIRCH TRAIL EAST QUOGUE NY 11942 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $149,636.55 | $12,850.00 |
| **Filed Date:** 02/28/2017 | | Unsecured | | $124,802.44 |
| | | Total | $149,636.55 | $137,652.44 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 272 | Claimed Debtor: Dowling College Creditor: CAMELLA FEMOYER 35 BEDFORD AVE PORT JEFFERSON STATION NY 11776 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/28/2017 | | Unsecured | $33,360.00 | |
| | | Total | $33,360.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 273** | **Creditor:** MICHAEL PUORRO C/O HOWARD KLEINBERG, ESQ. MEYER SUOZZI ENGLISH & KLEIN, P.C. 990 STEWART AVE., STE. 300, PO BOX 9194 GARDEN CITY NY 11530 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/28/2017 | | Unsecured | $6,354.52 | |
| | | Total | $6,354.52 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 274** | **Creditor:** MICHAEL PUORRO C/O HOWARD KLEINBERG, ESQ. MEYER SUOZZI ENGLISH & KLEIN, P.C. 990 STEWART AVE., STE. 300, PO BOX 9194 GARDEN CITY NY 11530 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/28/2017 | | Unsecured | $0.00  (Unliquidated) | |
| | | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 275** | **Creditor:** KRISTEN CONNOLLY 21 INDIAN HEAD RD 26 KINGS PARK NY 11754 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/28/2017 | | Unsecured | $38,711.95 | |
| | | Total | $38,711.95 | |
| Amends Claim No(s):  245 | | Amended By Claim No: | | |
| Note:  Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 276** | **Creditor:** HOBSONS INC C/O TAFT STETTINIUS & HOLLISTER ATTN CASEY CANTRELL SWARTZ 425 WALNUT ST 18TH CINCINNATI OH 45202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/01/2017 | | Unsecured | $52,704.86 | |
| | | Total | $52,704.86 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 277** | **Creditor:** WEDRIVEU, INC. 700 AIRPORT BLVD SUITE 250 BURLINGAME CA 94010 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/01/2017 | | Unsecured | $93,710.77 | |
| | | Total | $93,710.77 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| Claim # 278 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTIAN PERRING | Secured | | $0.00 |
| | 56 ROLLSTONE AVENUE | Priority | $137,973.32 | $12,850.00 |
| | WEST SAYVILLE NY 11796 | Unsecured | | $109,442.90 |
| Filed Date: 03/01/2017 | | Total | $137,973.32 | $122,292.90 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 279 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: STEPHANIE TATUM | Secured | | $0.00 |
| | 4 MCFARLAND AVENUE | Priority | $159,812.00 | $12,850.00 |
| | CENTRAL ISLIP NY 11722 | Unsecured | Unliquidated | $98,762.18 |
| Filed Date: 03/01/2017 | | Total | $159,812.00  (Unliquidated) | $111,612.18 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 280 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MEISTER SEELIG & FEIN LLP | Admin | | |
| | 125 PARK AVENUE | Secured | | |
| | 7TH FLOOR | Priority | | |
| | NEW YORK NY 10017 | Unsecured | $2,673.75 | |
| Filed Date: 03/02/2017 | | Total | $2,673.75 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 281 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DR PAUL ABRAMSON | Admin | | |
| | 6 WINSIDE LANE | Secured | | |
| | CORAM NY 11727 | Priority | $116,151.69 | |
| | | Unsecured | | |
| Filed Date: 03/02/2017 | | Total | $116,151.69 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 282 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERALD R & BEVERLY G SULLIVAN | Admin | | |
| | ATTN GERALD R SULLIVAN | Secured | | |
| | 4 LEWIS RD | Priority | | |
| | GARNERVILLE NY 10923 | Unsecured | $30,000.00 | |
| Filed Date: 03/02/2017 | | Total | $30,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 283** | Claimed Debtor: **Dowling College** | | | |
| | Creditor: STEVEN J DOBEL | Admin | | |
| | 151 HERON'S LANDING | Secured | | |
| | RIDGELAND MS 39157 | Priority | | |
| *Filed Date:* | | Unsecured | $25,000.00 | |
| 03/02/2017 | | Total | $25,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 284** | Claimed Debtor: **Dowling College** | | | |
| | Creditor: PETER ESPOSITO | Admin | | |
| | 14 BEACH ROAD | Secured | | |
| | PORT JEFFERSON NY 11777 | Priority | | |
| *Filed Date:* | | Unsecured | $52,439.12 | |
| 03/02/2017 | | Total | $52,439.12 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 285** | Claimed Debtor: **Dowling College** | | | |
| | Allowed Debtor: Dowling College | | | |
| | Creditor: SUSAN CARTER | Admin | | $0.00 |
| | 131 N COUNTRY RD | Secured | | $0.00 |
| | MILLER PLACE NY 11764 | Priority | $134,504.70 | $12,850.00 |
| *Filed Date:* | | Unsecured | | $75,839.20 |
| 03/02/2017 | | Total | $134,504.70 | $88,689.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 286** | Claimed Debtor: **Dowling College** | | | |
| | Creditor: DIANE HOLLIDAY | Admin | | |
| | 31 CLARKSON ROAD | Secured | | |
| | CENTEREACH NY 11720 | Priority | $119,729.11 | |
| *Filed Date:* | | Unsecured | | |
| 03/02/2017 | | Total | $119,729.11 | |
| | Amends Claim No(s): | Amended By Claim No: 344 | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 287** | Claimed Debtor: **Dowling College** | | | |
| | Creditor: JOHN RACANELLI | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| *Filed Date:* | GARDEN CITY NY 11530 | | | |
| 03/02/2017 | | Total | $6,354.52 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 288 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SMART POWER INC | Admin | | |
| | 829 LINCOLN AVE | Secured | | |
| | BOHEMIA NY 11716 | Priority | | |
| Filed Date: | | Unsecured | $4,967.65 | |
| 03/02/2017 | | Total | $4,967.65 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 289 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN RACANELLI | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| Filed Date: | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| 03/02/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 290 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BRI-TECH, INC | Admin | | |
| | 829 LINCOLN AVENUE | Secured | | |
| | BOHEMIA NY 11716 | Priority | | |
| Filed Date: | | Unsecured | $10,544.50 | |
| 03/02/2017 | | Total | $10,544.50 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 291 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANTONIO AGARWAL | Admin | $32,249.00 | |
| | 23 6TH ST | Secured | $32,249.00 | |
| | GARDEN CITY PARK NY 11040 | Priority | $32,249.00 | |
| Filed Date: | | Unsecured | $32,249.00 | $128,996.00 |
| 03/02/2017 | | Total | $128,996.00 | $128,996.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 292 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANNMARIE SKULA | Admin | | |
| | 11 BLUE RD | Secured | | |
| | ROCKY POINT NY 11778 | Priority | | |
| Filed Date: | | Unsecured | $11,168.00 | |
| 03/02/2017 | | Total | $11,168.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 293 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL UNION FIRE INSURANCE COMPANY OF | Admin | | |
| | | 175 WATER STREET, 15TH FLOOR | Secured | $0.00  (Unliquidated) | |
| | | NEW YORK NY 10038 | Priority | | |
| Filed Date: | | | Unsecured | $5,000.00 | |
| 03/03/2017 | | | Total | $5,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 294 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEO GIGLIO | Admin | | |
| | | 9 HILLTOP DR | Secured | | |
| | | MELVILLE NY 11747 | Priority | $170,001.01 | |
| Filed Date: | | | Unsecured | | |
| 03/03/2017 | | | Total | $170,001.01 | |
| | Amends Claim No(s): | | Amended By Claim No: 472 | | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 295 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PREMIUM ASSIGNMENT CORPORATION | Admin | | $0.00 |
| | | ATTN KELTON FARRIS | Secured | $167,946.04 | $0.00 |
| | | 3522 THOMASVILLE RD STE 400 | Priority | | $0.00 |
| | | TALLAHASSEE FL 32309 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 03/03/2017 | | | Total | $167,946.04 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 02/02/18 (Docket #488)

| Claim # 296 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | HELEN BAUSENWEIN | Secured | | $0.00 |
| | | 235 CEDRUS AVENUE | Priority | | $7,058.35 |
| | | EAST NORTHPORT NY 11731 | Unsecured | $5,050.00  (Unliquidated) | $1,399.70 |
| Filed Date: | | | | | |
| 03/03/2017 | | | Total | $5,050.00  (Unliquidated) | $8,458.05 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 297 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | REINALDO BLANCO | Secured | | $0.00 |
| | | 200 STONELEIGH DR | Priority | | $1,087.67 |
| | | RIVERHEAD NY 11901 | Unsecured | $81,655.27 | $81,655.89 |
| Filed Date: | | | | | |
| 03/03/2017 | | | Total | $81,655.27 | $82,743.56 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 298 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARTIN SCHOENHALS C/O ADVOCATES FOR JUSTICE ATTN LAINE A ARMSTRONG 225 BROADWAY STE 1902 NEW YORK NY 10007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $12,850.00 | $0.00 |
| 03/03/2017 | | Unsecured | $989,831.25 | $0.00 |
| | | Total | $1,002,681.25 | $0.00 |
| | Amends Claim No(s): 11 | Amended By Claim No: | | |

Note: Claim Withdrawn 01/23/18 (Docket #482)

| Claim # 299 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RICHARD WILKENS 27645 BELGIAN WAY SALISBURY MD 21801-2558 | Secured | | $0.00 |
| Filed Date: | | Priority | | $5,397.90 |
| 03/03/2017 | | Unsecured | $6,896.40 | $4,244.13 |
| | | Total | $6,896.40 | $9,642.03 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 300 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: DIANE FISCHER 95 KNOLLS DR STONY BROOK NY 11790-2417 | Secured | | $0.00 |
| Filed Date: | | Priority | $177,742.13 | $12,850.00 |
| 03/03/2017 | | Unsecured | | $152,624.14 |
| | | Total | $177,742.13 | $165,474.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 301 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: EDWARD T GULLASON 125 LINDEN DR KINGSTON RI 02881-1729 | Secured | | $0.00 |
| Filed Date: | | Priority | $9,294.01 | $0.00 |
| 03/03/2017 | | Unsecured | $48,159.87 | $57,453.88 |
| | | Total | $57,453.88 | $57,453.88 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 302 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ARCHER, BYINGTON, GLENNON & LEVINE LLP MATTHEW HROMADKA ONE HUNTINGTON QUADRANGLE, SUITE 4C10 PO BOX 9064 MELVILLE NY 11747-9064 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $1,575.67 | $0.00 |
| 03/03/2017 | | Unsecured | | $0.00 |
| | | Total | $1,575.67 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 304 | | |

Note:

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**
<u>16-75545 Dowling College</u>
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 303 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | MARK RALPH GREER | Admin | | |
| | | PO BOX 1863 | Secured | | |
| | | WILLIAMSBURG VA 23187 | Priority | $155,032.61 | |
| *Filed Date:* | | | Unsecured | | |
| 03/03/2017 | | | Total | $155,032.61 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 304 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | ARCHER, BYINGTON, GLENNON & LEVINE LLP | Admin | | $0.00 |
| | | MATTHEW HROMADKA | Secured | | $0.00 |
| | | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | Priority | $3,151.34 | $0.00 |
| | | PO BOX 9064 | | | |
| *Filed Date:* | | MELVILLE NY 11747-9064 | Unsecured | | $0.00 |
| 03/03/2017 | | | Total | $3,151.34 | $0.00 |
| *Amends Claim No(s):*  302 | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/24/17 (Docket #334)

| Claim # 305 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | JUSTINO REYES | Secured | | $0.00 |
| | | 42 FLORADORA DRIVE | Priority | $1,575.67 | $7,793.80 |
| | | MASTIC NY 11950 | | | |
| *Filed Date:* | | | Unsecured | | $5,508.13 |
| 03/03/2017 | | | Total | $1,575.67 | $13,301.93 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 306 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | GARRY BISHOP | Secured | | $0.00 |
| | | 106 SUNRISE AVENUE | Priority | $1,575.67 | $6,667.38 |
| | | SAYVILLE NY 11782 | | | |
| *Filed Date:* | | | Unsecured | | $4,655.71 |
| 03/03/2017 | | | Total | $1,575.67 | $11,323.09 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 307 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | CHRISTOPHER FRIEDL | Admin | | |
| | | 11 KOOL PL | Secured | | |
| | | PORT JEFFERSON STATION NY 11776 | Priority | | |
| *Filed Date:* | | | Unsecured | $16,330.00 | |
| 03/04/2017 | | | Total | $16,330.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 308 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL FRIEDL | Admin | | |
| | | 11 KOOL PLACE | Secured | | |
| | | PORT JEFFERSON STATION NY 11776-3312 | Priority | | |
| Filed Date: | | | Unsecured | $39,769.00 | |
| 03/04/2017 | | | Total | $39,769.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 309 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIAN STIPELMAN | Admin | | |
| | | 6347 BANNISTER DR | Secured | | |
| | | FREDERICK MD 21701-7669 | Priority | | |
| Filed Date: | | | Unsecured | $3,587.55 | |
| 03/05/2017 | | | Total | $3,587.55 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| Claim # 310 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIAN STIPELMAN | Admin | | $0.00 |
| | | 6347 BANNISTER DR | Secured | | $0.00 |
| | | FEDERICK MD 21701-7669 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,702.00 | $0.00 |
| 03/05/2017 | | | Total | $1,702.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 311 | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| Claim # 311 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIAN STIPELMAN | Admin | | |
| | | 6347 BANNISTER DR | Secured | | |
| | | FREDERICK MD 21701-7669 | Priority | | |
| Filed Date: | | | Unsecured | $1,702.00 | |
| 03/05/2017 | | | Total | $1,702.00 | |
| | Amends Claim No(s): 310 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| Claim # 312 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | BRIAN STIPELMAN | Secured | | $0.00 |
| | | 6347 BANNISTER DR | Priority | | $7,015.43 |
| | | FREDERICK MD 21701-7669 | | | |
| Filed Date: | | | Unsecured | $2,350.51 | $2,295.55 |
| 03/05/2017 | | | Total | $2,350.51 | $9,310.98 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 313 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARYANN STOVER | Secured | | $0.00 |
| | 264 CANDEE AVENUE | Priority | | $5,241.81 |
| | SAYVILLE NY 00117-8200 | Unsecured | $4,171.85 | $2,753.45 |
| Filed Date: | | Total | $4,171.85 | $7,995.26 |
| 03/05/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 314 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GLEN BRAUCHLE | Secured | | $0.00 |
| | 91 DEER PARK AVENUE | Priority | $12,850.00 | $12,850.00 |
| | APT 2 | Unsecured | $12,850.00 | $118,821.93 |
| | BABYLON NY 11702 | Total | $25,700.00 | $131,671.93 |
| Filed Date: | | | | |
| 03/05/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 315 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LISA BRAXTON | Secured | | $0.00 |
| | 55 PANAMOKA TRAIL | Priority | | $4,258.24 |
| | RIDGE NY 11961 | Unsecured | $1,787.15 | $1,366.15 |
| Filed Date: | | Total | $1,787.15 | $5,624.39 |
| 03/06/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 316 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: PEGGY B REED | Secured | | |
| | 32 WOODHAVEN DR | Priority | | |
| | SIMSBURY CT 06070 | Unsecured | $5,000.00 | |
| Filed Date: | | Total | $5,000.00 | |
| 03/06/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 317 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: LEWIS T BOXWELL | Secured | | |
| | 420 SAND CREEK RD APT 629 | Priority | | |
| | ALBANY NY 12205 | Unsecured | $10,000.00 | |
| Filed Date: | | Total | $10,000.00 | |
| 03/06/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 318 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEVEN MURRAY | Admin | | |
| | | 34 LAKEWOOD RD | Secured | | |
| | | LAKE RONKONKOMA NY 11779 | Priority | $210.34 | |
| Filed Date: | | | Unsecured | | |
| 03/06/2017 | | | Total | $210.34 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 319 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | BARRY E MCNAMARA | Secured | | $0.00 |
| | | 28 BOWLER RD | Priority | $170,000.00 | $12,850.00 |
| | | EAST ROCKAWAY NY 11518 | Unsecured | | $144,986.65 |
| Filed Date: | | | | | |
| 03/06/2017 | | | Total | $170,000.00 | $157,836.65 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 320 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN ARBITRATION ASSOCIATION | Admin | | |
| | | 120 BROADWAY | Secured | | |
| | | 21ST FL | Priority | | |
| | | NEW YORK NY 10271-0016 | Unsecured | $275.00 | |
| Filed Date: | | | | | |
| 03/06/2017 | | | Total | $275.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 321 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDVOTEK, INC. | Admin | | |
| | | 1121 5TH ST NW | Secured | | |
| | | WASHINGTON DC 20001 | Priority | | |
| | | | Unsecured | $2,186.80 | |
| Filed Date: | | | | | |
| 03/06/2017 | | | Total | $2,186.80 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 322 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | CHRISTOPHER B BOYKO | Secured | | $0.00 |
| | | 86 LITCHFIELD AVE | Priority | $106,304.50 | $12,850.00 |
| | | BABYLON NY 11702 | Unsecured | | $84,309.63 |
| Filed Date: | | | | | |
| 03/06/2017 | | | Total | $106,304.50 | $97,159.63 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

**General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 323** | **Claimed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | | Secured | | $0.00 |
| | **Creditor:** JOHN D VARGAS | | Priority | $198,013.83 | $12,850.00 |
| | 36 IRVING AVE | | Unsecured | | $143,301.76 |
| **Filed Date:** | FLORAL PARK NY 11001 | | | | |
| 03/06/2017 | | | Total | $198,013.83 | $156,151.76 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 324** | **Claimed Debtor:** Dowling College | | Admin | | |
| | **Creditor:** DR LINDA S BAUSCH | | Secured | | |
| | 289 DONALD BLVD | | Priority | $107,317.28 | |
| | HOLBROOK NY 11741 | | Unsecured | | |
| **Filed Date:** | | | | | |
| 03/06/2017 | | | Total | $107,317.28 | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 325** | **Claimed Debtor:** Dowling College | | Admin | | |
| | **Creditor:** MICHAEL J ALOI | | Secured | | |
| | 720 NW 11TH AVE UNIT 911 | | Priority | $100,708.00 | |
| | PORTLAND OR 97209-2970 | | Unsecured | | |
| **Filed Date:** | | | | | |
| 03/06/2017 | | | Total | $100,708.00 | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 326** | **Claimed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | | Secured | | $0.00 |
| | **Creditor:** ELANA ZOLFO | | Priority | $69,996.05 | $0.00 |
| | 93 HIDDEN POND CIR | | Unsecured | | $86,700.94 |
| **Filed Date:** | SMITHTOWN NY 11787 | | | | |
| 03/06/2017 | | | Total | $69,996.05 | $86,700.94 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 327** | **Claimed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | | Secured | | $0.00 |
| | **Creditor:** TODD A ROONEY | | Priority | | $3,163.94 |
| | 51 OAKDALE AVENUE | | Unsecured | $1,971.00 | $244.69 |
| **Filed Date:** | SELDEN NY 11784 | | | | |
| 03/06/2017 | | | Total | $1,971.00 | $3,408.63 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 328 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOSEPH A. FORMISANO | Secured | Unliquidated | $0.00 |
| | 46 MERILLON AVENUE | Priority | $1,525.00 | $357.45 |
| | GARDEN CITY NY 11530 | Unsecured | $1,525.00 | $0.00 |
| **Filed Date:** 03/06/2017 | | Total | $3,050.00  (Unliquidated) | $357.45 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 329 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** MARK RALPH GREER | Secured | | $0.00 |
| | PO BOX 1863 | Priority | $155,032.61 | $12,850.00 |
| | WILLIAMSBURG VA 23187 | Unsecured | | $125,140.26 |
| **Filed Date:** 03/06/2017 | | Total | $155,032.61 | $137,990.26 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 330 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** LORI ZAIKOWSKI | Admin | | |
| | 57 BIESELIN RD | Secured | | |
| | BELLPORT  NY 11713-2330 | Priority | $193,383.15  (Unliquidated) | |
| | | Unsecured | | |
| **Filed Date:** 03/06/2017 | | Total | $193,383.15  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:*   484 | |
| *Note:*  Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 331 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** LINDA ARDITO | Secured | | $0.00 |
| | 5 TWO ROD ROAD | Priority | $84,190.01 | $0.00 |
| | HUNTINGTON NY 11743 | Unsecured | | $82,933.45 |
| **Filed Date:** 03/01/2017 | | Total | $84,190.01 | $82,933.45 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 333 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | JOSEPH KASTEN | Secured | | $0.00 |
| | | 80 TEDDY CT. | Priority | $12,850.00 | $12,850.00 |
| | | RONKONKOMA NY 11779 | Unsecured | $147,505.81 | $128,360.18 |
| **Filed Date:** 03/06/2017 | | | Total | $160,355.81 | $141,210.18 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 334 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | JOANNE DESANTIS | Secured | | $0.00 |
| | | 86 WOODY LANE | Priority | | $6,282.24 |
| | | OAKDALE NY 11769 | Unsecured | $4,085.96 | $1,957.00 |
| **Filed Date:** 03/06/2017 | | | Total | $4,085.96 | $8,239.24 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 335 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LUIS RIVERA | Secured | | $0.00 |
| | | 11940 ANGLE POND AVENUE | Priority | $9,070.10 | $0.00 |
| | | WINDERMERE FL 34796 | Unsecured | | $9,070.10 |
| **Filed Date:** 03/06/2017 | | | Total | $9,070.10 | $9,070.10 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | **CLAIM NUMBER VOIDED** | Secured | | |
| | | | Priority | | |
| | | | Unsecured | | |
| **Filed Date:** | | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 337 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ACTION SEWER & DRAIN SERVICES | Admin | | |
| | | PO BOX 872 | Secured | | |
| | | BAYPORT NY 11705-0872 | Priority | | |
| | | | Unsecured | $1,235.00 | |
| **Filed Date:** 03/06/2017 | | | Total | $1,235.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

**Claim # 338**

*Filed Date:*
03/07/2017

| Claimed Debtor: | Dowling College | | | |
| Allowed Debtor: | Dowling College | | | |
| Creditor: | PATRICIA HUBBARD | | | |
| | 159 TRACE FRK | | | |
| | CULLODEN WV 25510-9153 | | | |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $241.00  (Unliquidated) | $579.75 |
| Unsecured | $241.00  (Unliquidated) | $74.97 |
| Total | $482.00  (Unliquidated) | $654.72 |

| Amends Claim No(s): | Amended By Claim No: |
| --- | --- |

Note:

**Claim # 339**

*Filed Date:*
03/07/2017

| Claimed Debtor: | Dowling College | | |
| Creditor: | SHARON PARKTON | | |
| | 320 BROADWAY APT 3 | | |
| | BETHPAGE NY 11714 | | |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Admin | | |
| Secured | | |
| Priority | $7,422.00 | |
| Unsecured | $25,543.00 | $32,965.00 |
| Total | $32,965.00 | $32,965.00 |

| Amends Claim No(s): | Amended By Claim No: |
| --- | --- |

Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607)

**Claim # 340**

*Filed Date:*
03/07/2017

| Claimed Debtor: | Dowling College | | |
| Creditor: | ALISSA VISCO | | |
| | 316 REVILO AVE | | |
| | SHIRLEY NY 11967 | | |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $14,500.00 | |
| Total | $14,500.00 | |

| Amends Claim No(s): | Amended By Claim No: |
| --- | --- |

Note:

**Claim # 341**

*Filed Date:*
03/07/2017

| Claimed Debtor: | Dowling College | | | |
| Allowed Debtor: | Dowling College | | | |
| Creditor: | KATHARINE VENTIMIGLIA | | | |
| | 2 EMILY WAY | | | |
| | EAST SETAUKET NY 11733 | | | |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $3,961.20 | $6,199.47 |
| Unsecured | | $2,258.91 |
| Total | $3,961.20 | $8,458.38 |

| Amends Claim No(s): | Amended By Claim No: |
| --- | --- |

Note:

**Claim # 342**

*Filed Date:*
03/07/2017

| Claimed Debtor: | Dowling College | | |
| Creditor: | ROBERT J COSTANZO | | |
| | 197 LILLIAN RD | | |
| | NESCONSET NY 11767 | | |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $16,376.27 | |
| Total | $16,376.27 | |

| Amends Claim No(s): | Amended By Claim No: |
| --- | --- |

Note:

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 343 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: DONALD L BEAHM<br>3301 WILLOW WOOD CIR<br>LINCOLN NE 68506 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 03/07/2017 | | Unsecured | $52,306.15  (Unliquidated) | $53,786.96 |
| | | Total | $52,306.15  (Unliquidated) | $53,786.96 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 344 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: DIANE HOLLIDAY<br>31 CLARKSON RD<br>CENTEREACH NY 11720 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $119,729.11 | $12,850.00 |
| *Filed Date:* 03/07/2017 | | Unsecured | | $93,707.29 |
| | | Total | $119,729.11 | $106,557.29 |
| | Amends Claim No(s): 286 | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 345 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: SUSAN VOORHEES<br>43 BAYWAY AVE<br>BAY SHORE NY 11706 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $108,199.56 | $12,850.00 |
| *Filed Date:* 03/07/2017 | | Unsecured | | $93,413.87 |
| | | Total | $108,199.56 | $106,263.87 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 346 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: RICHARD WOLFF<br>114 MARKS ROAD APT 4<br>VALPARAISO IN 46383 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $141,687.57 | $12,850.00 |
| *Filed Date:* 03/07/2017 | | Unsecured | | $113,050.56 |
| | | Total | $141,687.57 | $125,900.56 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 347 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CAROL PULSONETTI<br>158 ELKTON LANE<br>NORTH BABYLON NY 11703 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $3,927.86 |
| *Filed Date:* 03/07/2017 | | Unsecured | $2,054.54 | $2,064.70 |
| | | Total | $14,904.54 | $5,992.56 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 348 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: MICHELLE MCKENNA 3 CHERYL LANE NORTH BABYLON NY 11703 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 03/07/2017 | | Priority | $3,276.14 | $9,204.74 |
| | | Unsecured | | $1,571.15 |
| | | Total | $3,276.14 | $10,775.89 |

Amends Claim No(s):          Amended By Claim No:

Note:

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| | | Unsecured | | |
| | | Total | | |

Amends Claim No(s):          Amended By Claim No:

Note:

| Claim # 350 | Claimed Debtor: Dowling College Creditor: JENNIFER GUMBS 1711 RANDALL AVE APT. 1B BRONX NY 10473 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | $10,950.56  (Unliquidated) | |
| **Filed Date:** 03/07/2017 | | Priority | | |
| | | Unsecured | $105,879.00  (Unliquidated) | $116,829.56 |
| | | Total | $116,829.56  (Unliquidated) | $116,829.56 |

Amends Claim No(s):          Amended By Claim No:

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 351 | Claimed Debtor: Dowling College Creditor: ALEX NAPPER 4 DUNDEE CT MARLBORO NJ 07746-1758 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 03/08/2017 | | Priority | | |
| | | Unsecured | $27,000.00 | |
| | | Total | $27,000.00 | |

Amends Claim No(s):          Amended By Claim No:

Note:

| Claim # 352 | Claimed Debtor: Dowling College Creditor: HAROLD A. KOSTER & JOAN M. KOSTER 7604 NY RT 79 WHITNEY POINT NY 13862 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 03/08/2017 | | Priority | | |
| | | Unsecured | $25,000.00 | |
| | | Total | $25,000.00 | |

Amends Claim No(s):          Amended By Claim No:

Note:

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 353 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARCUS C. TYE | Secured | | $0.00 |
| | 310 LENOX RD APT 7N | Priority | $133,439.84 | $12,850.00 |
| *Filed Date:* | BROOKLYN NY 11226-2230 | Unsecured | | $94,700.85 |
| 03/08/2017 | | Total | $133,439.84 | $107,550.85 |

| Amends Claim No(s): 219 | | Amended By Claim No: | | |
|---|---|---|---|---|

Note:

| Claim # 354 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: ACA FINANCIAL GUARANTY CORPORATION | Secured | $37,673,472.78 (Unliquidated) | |
| | C/O CERTILMAN BALIN ADLER & HYMAN LLP | Priority | | |
| | 90 MERRICK AVE 9TH FL | Unsecured | | |
| *Filed Date:* | EAST MEADOW NY 11554 | Total | $37,673,472.78 (Unliquidated) | |
| 03/08/2017 | | | | |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|

Note:

| Claim # 355 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: WILMINGTON TRUST N A AS TRUSTEE | Secured | $35,483,616.70 (Unliquidated) | |
| | ATTN JACOB H SMITH IV VICE PRESIDENT | Priority | | |
| | 25 S CHARLES ST 11TH FL | Unsecured | Unliquidated | |
| *Filed Date:* | BALTIMORE MD 21201 | Total | $35,483,616.70 (Unliquidated) | |
| 03/08/2017 | | | | |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|

Note: Potential discrepancy on the face of the claim

| Claim # 356 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NATHALIA ROGERS | Secured | | $0.00 |
| | 60 HARNED DRIVE | Priority | $118,933.70 | $12,850.00 |
| *Filed Date:* | CENTERPORT NY 11721 | Unsecured | | $83,206.88 |
| 03/06/2017 | | Total | $118,933.70 | $96,056.88 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|

Note:

| Claim # 357 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA J NOLAN | Secured | | $0.00 |
| | 164 S PORTAGE ST | Priority | $150,685.19 | $12,850.00 |
| *Filed Date:* | WESTFIELD NY 14787 | Unsecured | | $107,223.40 |
| 03/08/2017 | | Total | $150,685.19 | $120,073.40 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 358** | Creditor: | EXPENSE REDUCTION ANALYSTS ATTN DIANNA LUDLOW-ARREOLA ADDISON TOWER 16415 ADDISON RD ADDISON TX 75001 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 03/08/2017 | | | Unsecured | $8,188.52 | |
| | | | Total | $8,188.52 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 359** | Creditor: | WILLIAM P TARTAGLIA JR 794 CANAL ROAD MOUNT SINAI NY 11766 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 03/08/2017 | | | Unsecured | $42,732.00 | |
| | | | Total | $42,732.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 360** | Creditor: | UMB BANK NATIONAL ASSOCIATION AS TRUSTEE C/O MINTZ LEVIN ATTN IAN A HAMMEL ESQ ONE FINANCIAL CENTER BOSTON MA 02111 | Admin | Unliquidated | |
| | | | Secured | $11,122,497.92  (Unliquidated) | |
| | | | Priority | Unliquidated | |
| *Filed Date:* 03/08/2017 | | | Unsecured | Unliquidated | |
| | | | Total | $11,122,497.92  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 361** | Creditor: | UMB BANK NATIONAL ASSOCIATION AS TRUSTEE C/O MINTZ LEVIN ATTN IAN A HAMMEL ESQ ONE FINANCIAL CENTER BOSTON MA 02111 | Admin | Unliquidated | |
| | | | Secured | $3,531,250.53  (Unliquidated) | |
| | | | Priority | Unliquidated | |
| *Filed Date:* 03/08/2017 | | | Unsecured | Unliquidated | |
| | | | Total | $3,531,250.53  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 362** | Creditor: | UMB BANK NATIONAL ASSOCIATION AS TRUSTEE C/O MINTZ LEVIN ATTN IAN A HAMMEL ESQ ONE FINANCIAL CENTER BOSTON MA 02111 | Admin | Unliquidated | |
| | | | Secured | $6,998,243.06  (Unliquidated) | |
| | | | Priority | Unliquidated | |
| *Filed Date:* 03/08/2017 | | | Unsecured | Unliquidated | |
| | | | Total | $6,998,243.06  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| Claim # 363 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SANDRA LOUGHRAN | Secured | | $0.00 |
| | 7 FIFTH AVENUE | Priority | | $0.00 |
| | NORTHPORT NY 11768 | Unsecured | $3,239.80 | $0.00 |
| Filed Date: 03/08/2017 | | Total | $3,239.80 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 364 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TYLA PINKNEY | Admin | | |
| | 18 OAK RIDGE DR | Secured | | |
| | WINDSOR LOCKS CT 06096 | Priority | | |
| | | Unsecured | $109,703.46 | |
| Filed Date: 03/08/2017 | | Total | $109,703.46 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 365 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GEORGE T FOUNDOTOS | Secured | | $0.00 |
| | 4 DAMIN CIRCLE | Priority | | $0.00 |
| | SAINT JAMES NY 11780-1604 | Unsecured | $115,423.97 | $113,701.23 |
| Filed Date: 03/08/2017 | | Total | $115,423.97 | $113,701.23 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 366 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT ROSE | Admin | | |
| | 37 CALVERT AVE | Secured | | |
| | COMMACK NY 11725 | Priority | | |
| | | Unsecured | $61,000.00 | |
| Filed Date: 03/08/2017 | | Total | $61,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 367 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: STEPHEN LAMIA | Secured | $12,850.00 | $0.00 |
| | 315 E68TH AT APT 5B | Priority | | $12,850.00 |
| | NEW YORK NY 10065-5603 | Unsecured | $129,916.64 | $122,373.39 |
| Filed Date: 03/08/2017 | | Total | $142,766.64 | $135,223.39 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 368 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CLAUDIA MCGIVNEY | Secured | | $0.00 |
| | 32 BEACON LANE | Priority | $85,686.37 | $12,850.00 |
| Filed Date: | EAST NORTHPORT NY 11731 | Unsecured | | $54,656.56 |
| 03/08/2017 | | Total | $85,686.37 | $67,506.56 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 369 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAROLYN SPENCER | Admin | | |
| | 18 GIANNA COURT | Secured | | |
| | SOUTHAMPTON NY 11968 | Priority | $176,833.10 | |
| Filed Date: | | Unsecured | | |
| 03/08/2017 | | Total | $176,833.10 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 370 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LOIS KAHL | Secured | | $0.00 |
| | 349 SINGINGWOOD DRIVE | Priority | $53,237.52 | $12,850.00 |
| Filed Date: | HOLBROOK NY 11741 | Unsecured | | $38,631.36 |
| 03/08/2017 | | Total | $53,237.52 | $51,481.36 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 371 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KRISTINE BONIELLO | Secured | | $0.00 |
| | 516 LOCUST AVENUE | Priority | $2,750.43 | $2,829.43 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | | $946.20 |
| 03/08/2017 | | Total | $2,750.43 | $3,775.63 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 372 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RHODA MILLER | Secured | | $0.00 |
| | PO BOX 58 | Priority | | $5,524.76 |
| Filed Date: | BABYLON NY 11702 | Unsecured | $93,901.11 | $1,926.50 |
| 03/08/2017 | | Total | $93,901.11 | $7,451.26 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 373 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** MICHAEL SAKUMA | Secured | | $0.00 |
| | 432 NE RAVENNA BLVD | Priority | $12,850.00 | $12,850.00 |
| | APT 302 | Unsecured | $106,226.10 | $87,175.93 |
| **Filed Date:** 03/09/2017 | SEATTLE WA 98115 | Total | $119,076.10 | $100,025.93 |
| | **Amends Claim No(s):** 220 | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 374 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** MICHELLE CAGLIANO | Admin | | |
| | 185 PARK AVE | Secured | | |
| | SHIRLEY NY 11967 | Priority | | |
| | | Unsecured | $36,751.00 (Unliquidated) | |
| **Filed Date:** 03/09/2017 | | Total | $36,751.00 (Unliquidated) | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 375 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** MARILYN J. MATHER | Secured | | $0.00 |
| | 2 PUTZEL AVE. | Priority | $125,921.51 | $12,850.00 |
| | GUILFORD CT 06437 | Unsecured | | $100,050.67 |
| **Filed Date:** 03/09/2017 | | Total | $125,921.51 | $112,900.67 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 376 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** WILLIAM PALMA | Admin | | |
| | 124-06 HILLSIDE AVE APT A2 | Secured | | |
| | RICHMOND HILL NY 11418 | Priority | | |
| | | Unsecured | $131,854.00 | |
| **Filed Date:** 03/09/2017 | | Total | $131,854.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 377 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** JOHN TUTTLE | Admin | | |
| | 11 JERVIS AVENUE | Secured | | |
| | FARMINGDALE NY 11735 | Priority | | |
| | | Unsecured | $231.29 | |
| **Filed Date:** 03/09/2017 | | Total | $231.29 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 378** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* LANCE SWAN AND CHARLES SWAN | Admin | | |
| | 7 ELM ST | Secured | | |
| | PATCHOGUE NY 11772 | Priority | | |
| *Filed Date:* | | Unsecured | $24,000.00 | |
| 03/09/2017 | | Total | $24,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 379** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* KEMBERLY FLEURINAY | Admin | | |
| | 26 SOUTH 24TH STREET | Secured | | |
| | WYANDANCH NY 11798 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 03/09/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 380** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* CAROLYN SPENCER | Admin | | $0.00 |
| | 50 SAVANNAH LN S | Secured | | $0.00 |
| | SOUTHAMPTON NY 11968-2434 | Priority | $144,474.65 | $12,850.00 |
| *Filed Date:* | | Unsecured | $34,404.19 | $118,020.83 |
| 03/09/2017 | | Total | $178,878.84 | $130,870.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 381** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* ALEXANDER SMIRNOV | Admin | | $0.00 |
| | 4802 MOUNTAIN TIMBER DR | Secured | | $0.00 |
| | FRIENDSWOOD TX 77546 | Priority | $76,543.00 | $12,850.00 |
| *Filed Date:* | | Unsecured | | $55,715.52 |
| 03/09/2017 | | Total | $76,543.00 | $68,565.52 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 382** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* KIMBERLY DAWN POPPITI | Admin | | $0.00 |
| | C/O STIM & WARMUTH PC | Secured | | $0.00 |
| | 2 EIGHTH ST | Priority | $12,850.00 | $12,850.00 |
| | FARMINGVILLE NY 11738 | Unsecured | $241,860.71  (Unliquidated) | $98,856.89 |
| *Filed Date:* | | Total | $254,710.71  (Unliquidated) | $111,706.89 |
| 03/09/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 383** | *Creditor:* LOCAL 153 PENSION PLAN | Admin | | |
| | C/O SCHWARZWALD MCNAIR & FUSCO LLP | Secured | | |
| | ATTN DAVID M FUSCO | Priority | | |
| *Filed Date:* | 1215 SUPERIOR AVE E STE 225 | Unsecured | $714,910.00 | |
| 03/09/2017 | CLEVELAND OH 44114-3289 | Total | $714,910.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 384** | *Creditor:* LOCAL 153 PENSION PLAN | Admin | | |
| | C/O SCHWARZWALD MCNAIR & FUSCO LLP | Secured | | |
| | ATTN DAVID M FUSCO | Priority | $883.14 | |
| *Filed Date:* | 1215 SUPERIOR AVE E STE 225 | Unsecured | $37,600.39 | |
| 03/09/2017 | CLEVELAND OH 44114-3289 | Total | $38,483.53 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 385** | *Creditor:* KYLE TEIXEIRA | Admin | | |
| | 1052 OLD TOWN RD | Secured | | |
| | CORAM NY 11727 | Priority | | |
| *Filed Date:* | | Unsecured | $47,215.32  (Unliquidated) | |
| 03/09/2017 | | Total | $47,215.32  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 386** | *Creditor:* JENNIFER L LENZI | Admin | | |
| | 29 DODD RD | Secured | | |
| | SANDISFIELD MA 01255-9756 | Priority | | |
| *Filed Date:* | | Unsecured | $20,000.00 | |
| 03/09/2017 | | Total | $20,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 387** | *Creditor:* VALERIA AUCAPINA | Admin | | |
| | 37-68 97TH ST APT 5A | Secured | $0.00  (Unliquidated) | |
| | CORONA NY 11368 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 03/09/2017 | | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 388 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LONG ISLAND GEESE CONTROL 308 W MAIN STREET LL SUITE 2 SMITHTOWN NY 11787 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/09/2017 | | Unsecured | $7,425.00 | |
| | | Total | $7,425.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 389 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TIMOTHY GOING 111 GENEVA STREET BAY SHORE NY 11706 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/09/2017 | | Unsecured | $9,572.00 | |
| | | Total | $9,572.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 390 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TROY DEAN BOHLANDER 12934 W SHADOW HILLS DRIVE SUN CITY WEST AZ 85375 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $3,935.49 |
| Filed Date: 03/09/2017 | | Unsecured | $1,543.03 | $1,707.90 |
| | | Total | $1,543.03 | $5,643.39 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 391 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HARTFORD PO BOX 660916 DALLAS TX 75266-0916 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/06/2017 | | Unsecured | $56,511.00 | |
| | | Total | $56,511.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 392 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CHRISTINE LOCHER 27 MEADOW LN AMITYVILLE NY 11701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/10/2017 | | Unsecured | $7,000.00 | |
| | | Total | $7,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 393** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** | Admin | | |
| | ROYAL STAR ASSOCIATES, INC. | Secured | | |
| | C/O PHILLIPS, ARTURA & COX | Priority | | |
| | 165 SOUTH WELLWOOD AVENUE | | | |
| | LINDENHURST NY 11757 | Unsecured | $46,437.50 | |
| **Filed Date:** 03/09/2017 | | Total | $46,437.50 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** | Admin | | |
| | CARLOS CUNHA | Secured | | |
| | 728 E CAPITOL AVE APT A | Priority | | |
| | JEFFERSON CTY MO 65101-4082 | Unsecured | $164,703.25 | |
| **Filed Date:** 03/09/2017 | | Total | $164,703.25 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 395** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** | | | |
| | CARLOS CUNHA | Secured | | $0.00 |
| | 728 E CAPITOL AVE APT B | Priority | $164,703.25 | $12,850.00 |
| | JEFFERSON CITY MO 65101-4002 | Unsecured | | $117,289.96 |
| **Filed Date:** 03/09/2017 | | Total | $164,703.25 | $130,139.96 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 398 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | VICTORIA HERRMANN | Secured | | $0.00 |
| | | 118 EASY STREET | Priority | | $2,963.82 |
| Filed Date: | | WEST SAYVILLE NY 11796 | Unsecured | $2,115.48 | $613.48 |
| 03/09/2017 | | | Total | $2,115.48 | $3,577.30 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 399 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | RONALD ROSSO | Secured | | $0.00 |
| | | 17 ANDERANO AVENUE | Priority | | $6,869.02 |
| Filed Date: | | PATCHOGUE NY 11772 | Unsecured | $3,883.85 | $2,620.85 |
| 03/09/2017 | | | Total | $3,883.85 | $9,489.87 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 400 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | MATTHEW NEWMAN | Secured | $15,300.00 | |
| | | 754 TRUMAN AVENUE | Priority | | |
| Filed Date: | | EAST MEADOW NY 11554 | Unsecured | | $15,300.00 |
| 03/09/2017 | | | Total | $15,300.00 | $15,300.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 401 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | JIANBIN ZHANG | Secured | | |
| | | 20 MONTAUK OAKDALE | Priority | | |
| | | NEW YORK | Unsecured | $30,000.00 | |
| Filed Date: | | OAKDALE | Total | $30,000.00 | |
| 03/09/2017 | | OAKDALE NY 11769 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 402 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CHRISTOPHER KRETZ | Secured | | $0.00 |
| | | 114 LINCOLN AVENUE | Priority | $94,233.57 | $12,850.00 |
| Filed Date: | | SAYVILLE NY 11782 | Unsecured | | $83,517.65 |
| 03/10/2017 | | | Total | $94,233.57 | $96,367.65 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 403 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DESIREE PISANO | Admin | | |
| | | 360 SAND LANE | Secured | $0.00  (Unliquidated) | |
| | | STATEN ISLAND NY 10305 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | |
| 03/10/2017 | | | Total | $0.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | **CLAIM NUMBER VOIDED** | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*

| Claim # 405 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ELINOR BRUNSWICK APPEL | Admin | | |
| | | 85 WINDHAM RD | Secured | | |
| | | ROCKVILLE CENTRE NY 11570 | Priority | | |
| Filed Date: | | | Unsecured | $2,994.55 | |
| 03/10/2017 | | | Total | $2,994.55 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*

| Claim # 406 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | TIMOTHY H KELLY | Secured | | $0.00 |
| | | 36 DALE DR | Priority | $7,703.00 | $5,625.46 |
| | | OAKDALE NY 11769 | Unsecured | | $2,267.47 |
| Filed Date: | | | Total | $7,703.00 | $7,892.93 |
| 03/10/2017 | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*

| Claim # 407 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COHNREZNICK LLP | Admin | | |
| | | 4 BECKER FARM ROAD | Secured | | |
| | | ROSELAND NJ 07068 | Priority | | |
| Filed Date: | | | Unsecured | $141,697.30 | |
| 03/10/2017 | | | Total | $141,697.30 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Dowling College | | | | |
| **Claim # 408** | **Creditor:** BARNES & NOBLE COLLEGE BOOKSELLERS, LLC 120 MOUNTAIN VIEW BLVD. BASKING RIDGE NJ 07920 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/10/2017 | | Unsecured | $44,705.64 | |
| | | Total | $44,705.64 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Dowling College | | | | |
| **Claim # 409** | **Creditor:** JOSEPH M KACZKOWSKI TRUSTEE C/O JOSEPH M & RUTH L KACZKOWSKI 773 US HWY 6 PORT JERVIS NY 12771 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/10/2017 | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Dowling College | | | | |
| **Claim # 410** | **Creditor:** STEPHANIE PATRICE THOMAS 59 OFFALY ST AMITYVILLE NY 11701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/10/2017 | | Unsecured | $28,305.00 | |
| | | Total | $28,305.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Dowling College | | | | |
| **Allowed Debtor:** Dowling College | | | | |
| **Claim # 411** | **Creditor:** DORI BYAN 209K SPRINGMEADOW DRIVE HOLBROOK NY 11741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,076.26 |
| **Filed Date:** 03/10/2017 | | Unsecured | $2,825.08 | $1,711.10 |
| | | Total | $2,825.08 | $3,787.36 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Dowling College | | | | |
| **Claim # 412** | **Creditor:** JOEL OLUWASEGUN 345 SANFORD AVENUE HILLSIDE NJ 07205 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/10/2017 | | Unsecured | $130,500.00 | |
| | | Total | $130,500.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 413** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** LAURA POPE ROBBINS<br>122 N ROCKY DELLS DR<br>PRESCOTT AZ 86303 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $12,850.00 |
| **Filed Date:**<br>03/10/2017 | | Unsecured | $111,190.00 | $101,878.84 |
| | | Total | $124,040.00 | $114,728.84 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 414** | **Claimed Debtor:** Dowling College<br>**Creditor:** JENIECE GALLISHAW<br>8059 BEACON HILL CIR<br>LIVERPOOL NY 13090-1801 | Admin | | $0.00 |
| | | Secured | $13,723.47 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>03/10/2017 | | Unsecured | $12,063.00 | $0.00 |
| | | Total | $25,786.47 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 416 | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 416** | **Claimed Debtor:** Dowling College<br>**Creditor:** JENIECE GALLISHAW<br>8059 BEACON HILL CIR<br>LIVERPOOL NY 13090-1801 | Admin | | |
| | | Secured | $13,723.47 | |
| | | Priority | | |
| **Filed Date:**<br>03/10/2017 | | Unsecured | $12,063.00 | $25,786.47 |
| | | Total | $25,786.47 | $25,786.47 |
| | **Amends Claim No(s):** 414 | | **Amended By Claim No:** | |

**Note:** Reclassified By Court Order Dated 09/26/18 (Docket #607)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 417** | **Claimed Debtor:** Dowling College<br>**Creditor:** UNIQUE JOHNSON<br>17 E CROTON DR<br>LAKE CARMEL NY 10512 | Admin | | |
| | | Secured | $0.00 (Unliquidated) | |
| | | Priority | | |
| **Filed Date:**<br>03/10/2017 | | Unsecured | Unliquidated | |
| | | Total | $0.00 (Unliquidated) | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Reclassified By Court Order Dated 09/26/18 (Docket #607)

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 418 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: BONNIE FORBES | | Secured | | $0.00 |
| | 9 BIRCHFIELD COURT | | Priority | $13,871.10 | $8,158.19 |
| Filed Date: | CORAM NY 11727 | | Unsecured | $46,128.90 | $1,479.80 |
| 03/10/2017 | | | Total | $60,000.00 | $9,637.99 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 419 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SHEBA SAMUEL | | Admin | | |
| | 36 PRINCE ST | | Secured | | |
| | NEW HYDE PARK NY 11040 | | Priority | | |
| Filed Date: | | | Unsecured | $7,090.00 | |
| 03/10/2017 | | | Total | $7,090.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 420 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CHRISTIAN TESSITORE | | Admin | | |
| | 2041 PINE ST | | Secured | | |
| | BALDWIN NY 11510 | | Priority | | |
| Filed Date: | | | Unsecured | $55,000.00 | |
| 03/10/2017 | | | Total | $55,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 422 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NICOLE FAMIGHETTI | | Admin | | |
| | 55 WEST 15TH STREET | | Secured | | |
| | DEER PARK NY 11729 | | Priority | | |
| Filed Date: | | | Unsecured | $7,000.00 | |
| 03/10/2017 | | | Total | $7,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 423** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:* LORI ZAIKOWSKI, AS PROPOSED CLASS REP | Secured | | |
| | C/O OUTTEN & GOLDEN LLP | | | |
| | ATTN JACK A. RAISNER, RENE S. ROUPINIAN | Priority | $12,850.00  (Unliquidated) | |
| *Filed Date:* | 685 THIRD AVENUE, 25TH FLOOR | Unsecured | Unliquidated | |
| 03/10/2017 | NEW YORK NY 10017 | Total | $12,850.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 424** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:* JAMES KILINCOGLU | Secured | | |
| | 44 LAKE TERRACE RD | Priority | | |
| | RONKONKOMA NY 11779 | | | |
| *Filed Date:* | | Unsecured | $16,663.88  (Unliquidated) | |
| 03/10/2017 | | Total | $16,663.88  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 425** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* MARYANN CAPUTO | Secured | $0.00  (Unliquidated) | $0.00 |
| | 1 WATEREDGE COURT | Priority | | $1,707.88 |
| | OAKDALE NY 11769 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 03/10/2017 | | Total | $0.00  (Unliquidated) | $1,707.88 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 426** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:* ANDREA BENDER | Secured | | |
| | 16 CATHEDRAL AVE | Priority | | |
| | N PROVIDENCE RI 02908-1929 | | | |
| *Filed Date:* | | Unsecured | $2,170.33 | |
| 03/12/2017 | | Total | $2,170.33 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 427** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Creditor:* TARYN BOYLE | Secured | $0.00  (Unliquidated) | $0.00 |
| | 285 GRUNDY AVE | Priority | | $0.00 |
| | SAYVILLE NY 11782 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 03/12/2017 | | Total | $0.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 430 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: SUSANNE BLEIBERG-SEPERSON<br>17 MELENY ROAD<br>LOCUST VALLEY NY 11560 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date:<br>03/10/2017 | | Priority | $12,850.00 | $12,850.00 |
| | | Unsecured | $47,723.64 | $137,535.65 |
| | | Total | $60,573.64 | $150,385.65 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 431 | Claimed Debtor: Dowling College<br>Creditor: ANTHONY VINCENZO MONZON-ZAIKOWSKI<br>PO BOX 17<br>PATCHOGUE NY 11772-0017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/10/2017 | | Priority | $31,854.00 | |
| | | Unsecured | | $31,854.00 |
| | | Total | $31,854.00 | $31,854.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 432 | Claimed Debtor: Dowling College<br>Creditor: RACQURINE A ALFORD<br>82 ROSE LANE<br>MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/13/2017 | | Priority | | |
| | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 433 | Claimed Debtor: Dowling College<br>Creditor: MICHELE N REX<br>26 WYANDOTTE LANE<br>EAST ISLIP NY 11730 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/09/2017 | | Priority | | |
| | | Unsecured | $10,877.55 | |
| | | Total | $10,877.55 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 434 | Claimed Debtor: Dowling College<br>Creditor: IAM NATIONAL PENSION FUND<br>ATTN JOSEPH P MARTOCCI JR<br>1300 CONNECTICUT AVE NW STE 300<br>WASHINGTON DC 20036 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/09/2017 | | Priority | | |
| | | Unsecured | $1,386.00 | |
| | | Total | $1,386.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 435 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: FATIMA M CALLE | | Admin | | |
| | 46 38TH ST | | Secured | | |
| | ISLIP NY 11751 | | Priority | | |
| Filed Date: | | | Unsecured | $27,783.00 | |
| 03/13/2017 | | | Total | $27,783.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 436 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CARRIER CORPORATION | | Admin | | |
| | PO BOX 4808 TR-5 | | Secured | $67,998.0 | |
| | OFFICE 401 | | Priority | | |
| | SYRACUSE NY 13221 | | Unsecured | $23,998.00 | |
| Filed Date: | | | | | |
| 03/14/2017 | | | Total | $91,996.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 437 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | | |
| | Creditor: ELSA-SOFIA MOROTE | | Admin | | $0.00 |
| | 64 LEXINGTON ROAD | | Secured | $2,093.35  (Unliquidated) | $0.00 |
| | SHIRLEY NY 11967 | | Priority | $2,500.00  (Unliquidated) | $12,850.00 |
| Filed Date: | | | Unsecured | $1,718.00  (Unliquidated) | $108,391.85 |
| 03/14/2017 | | | Total | $6,311.35  (Unliquidated) | $121,241.85 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 438 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ANN MOGIL | | Admin | | |
| | 195 OAKLAND AVE | | Secured | | |
| | MILLER PLACE NY 11764 | | Priority | $35,000.00 | |
| Filed Date: | | | Unsecured | $105,000.00 | $140,000.00 |
| 03/15/2017 | | | Total | $140,000.00 | $140,000.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 439 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DAVID DETERVILLE | | Admin | | |
| | 571 EASTERN PKWY APT 4D | | Secured | | |
| | BROOKLYN NY 11216-4405 | | Priority | | |
| Filed Date: | | | Unsecured | $25,939.42  (Unliquidated) | |
| 03/15/2017 | | | Total | $25,939.42  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| Claim # 440 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: NATALIE L. VANDORN | | Secured | | $0.00 |
| | 28 CHARLES ROAD | | Priority | | $3,505.95 |
| Filed Date: | EAST PATCHOGUE NY 11772 | | Unsecured | $2,332.36 | $1,947.60 |
| 03/15/2017 | | | Total | $2,332.36 | $5,453.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 441 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: JOAN ASHER | | Secured | | $0.00 |
| | 55 AVENUE D | | Priority | | $8,830.61 |
| Filed Date: | FARMINGVILLE NY 11738 | | Unsecured | $262.06 | $0.00 |
| 03/17/2017 | | | Total | $262.06 | $8,830.61 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 442 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: ALEXANDROS RODITIS | | Secured | $26,316.67 | |
| | 31 PICKWICK DRIVE | | Priority | | |
| Filed Date: | COMMACK NY 11725 | | Unsecured | | $26,316.67 |
| 03/17/2017 | | | Total | $26,316.67 | $26,316.67 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 443 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: ANGIE L MARTINEZ | | Secured | | |
| | 334 BRENTWOOD PARKWAY | | Priority | | |
| Filed Date: | BRENTWOOD NY 11717 | | Unsecured | $26,590.00 | |
| 03/13/2017 | | | Total | $26,590.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 444 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DAVID D BYER-TYRE | | Secured | $49,460.00 | |
| | 205 W 121ST ST APT 3 | | Priority | | |
| Filed Date: | NEW YORK NY 10027-6247 | | Unsecured | | $49,460.00 |
| 03/13/2017 | | | Total | $49,460.00 | $49,460.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 445 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANTHONY GEORGE 3885 KEILY DR SEAFORD NY 11783 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/20/2017 | | Unsecured | $40,319.00 | |
| | | Total | $40,319.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 446 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: YANEK MIECZKOWSKI 640 S BREVARD AVE APT 1231 COCOA BEACH FL 32931-4470 | Secured | | $0.00 |
| | | Priority | | $12,850.00 |
| Filed Date: 03/21/2017 | | Unsecured | $6,306.70 | $112,256.70 |
| | | Total | $6,306.70 | $125,106.70 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 447 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ELSEVIER BV C/O ELSEVIER O2C POB 1270 1000 BG AMSTERDAM THE NETHERLANDS | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/21/2017 | | Unsecured | $27,536.80 | |
| | | Total | $27,536.80 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 448 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RALPH S CERULLO 23 CANTERBURY COURT EAST SETAUKET NY 11733 | Secured | | $0.00 |
| | | Priority | $31,348.82 | $7,424.28 |
| Filed Date: 03/23/2017 | | Unsecured | | $21,366.61 |
| | | Total | $31,348.82 | $28,790.89 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 449 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNE DIMOLA 14 CHRISTOPHER COURT WEST ISLIP NY 11795 | Secured | | $0.00 |
| | | Priority | $9,174.80 | $2,420.60 |
| Filed Date: 03/23/2017 | | Unsecured | | $5,899.34 |
| | | Total | $9,174.80 | $8,319.94 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 450 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ANNA G STOLOFF<br>325 W 4TH STREET<br>DEER PARK NY 11729 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date:<br>03/23/2017 | | Priority | $11,510.42 | $6,672.82 |
| | | Unsecured | | $6,060.05 |
| | | Total | $11,510.42 | $12,732.87 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 451 | Claimed Debtor: Dowling College<br>Creditor: GEETA PERSAD<br>55 PALM ST<br>CENTRAL ISLIP NY 11722 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/23/2017 | | Priority | | |
| | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 452 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: DENISE ZAMIELLO-SCHIOZZI<br>6630 TRAILWAY TRCE<br>CUMMING GA 30041-5320 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date:<br>03/23/2017 | | Priority | $300.00 (Unliquidated) | $10,599.09 |
| | | Unsecured | Unliquidated | $3,125.47 |
| | | Total | $300.00 (Unliquidated) | $13,724.56 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 453 | Claimed Debtor: Dowling College<br>Creditor: JAMES MCENTEE<br>1774 EDWARDS AVE<br>CALVERTON NY 11933-1255 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/24/2017 | | Priority | | |
| | | Unsecured | $12,324.00 | |
| | | Total | $12,324.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 454 | Claimed Debtor: Dowling College<br>Creditor: CHRISTIAN DULAR<br>41 AVOLET CT<br>MOUNT SINAI NY 11766 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date:<br>03/24/2017 | | Priority | | |
| | | Unsecured | $21,500.00 | |
| | | Total | $21,500.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 455 | Creditor: HARTFORD FIRE INSURANCE COMPANY | Admin | | |
| | HARTFORD PLAZA | Secured | | |
| | BANKRUPTCY UNIT NP-3 | Priority | | |
| Filed Date: | HARTFORD CT 06155 | Unsecured | $56,511.00 | |
| 03/10/2017 | | Total | $56,511.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| Claim # 456 | Creditor: MARYANN CAMPAGNO | Secured | | $0.00 |
| | 107 GUILFORD AVENUE | Priority | $5,986.83 | $1,973.20 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | | $3,111.09 |
| 03/28/2017 | | Total | $5,986.83 | $5,084.29 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| Claim # 457 | Creditor: JOSEPH G BERTUGLIA | Secured | | $0.00 |
| | PO BOX 349 | Priority | $189.76 | $361.29 |
| Filed Date: | GREAT RIVER NY 11739 | Unsecured | | $0.00 |
| 03/28/2017 | | Total | $189.76 | $361.29 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| Claim # 458 | Creditor: JANINE BARRESE | Secured | | $0.00 |
| | 124 RAYNOR STREET | Priority | $2,055.37 | $5,985.41 |
| Filed Date: | WEST BABYLON NY 11704 | Unsecured | | $1,111.20 |
| 03/29/2017 | | Total | $2,055.37 | $7,096.61 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 459 | Creditor: KAMISHEA CALLENDER | Admin | | |
| | 102 DECATUR ST | Secured | $24,000.00 | |
| | ROOSEVELT NY 11575 | Priority | Unliquidated | |
| Filed Date: | | Unsecured | | $24,000.00 |
| 03/22/2017 | | Total | $24,000.00  (Unliquidated) | $24,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 460** — Creditor: SAMER ALI, 62 N. 17TH STREET, WYANDANCH NY 11798 — *Filed Date:* 03/30/2017 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $50,500.00 | |
| | Total | $50,500.00 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 461** — Creditor: KARIE ZNANIECKI, 49 CHAMPLAIN ST, PORT JEFF STATION NY 11776 — *Filed Date:* 03/31/2017 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 462** — Creditor: ALIYAH MCDONALD, 22 SAUNDERS LANE, HACKETTSTOWN NJ 07840 — *Filed Date:* 04/02/2017 | Admin | | |
| | Secured | $0.00  (Unliquidated) | |
| | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 463** — Creditor: ANGELINA LEE, 1 SENECA CT, DIX HILLS NY 11746 — *Filed Date:* 04/03/2017 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $7,290.00 | |
| | Total | $7,290.00 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 464** — Creditor: MICHELE PACELLA, 24 BABYLON ST, MASTIC NY 11950 — *Filed Date:* 04/04/2017 | Admin | | |
| | Secured | $18,000.00  (Unliquidated) | |
| | Priority | $0.00  (Unliquidated) | |
| | Unsecured | $1,000.00  (Unliquidated) | $19,000.00 |
| | Total | $19,000.00  (Unliquidated) | $19,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 465 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ROBERT KERSCH | Secured | | $0.00 |
| **Filed Date:** | 5 LEESIDE DRIVE | Priority | | $463.60 |
| 04/07/2017 | GREAT RIVER NY 11739 | Unsecured | $120.54 | $0.00 |
| | | Total | $120.54 | $463.60 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| Claim # 466 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** LEO GIGLIO | Admin | | |
| | 9 HILLTOP DRIVE | Secured | | |
| **Filed Date:** | MELVILLE NY 11747 | Priority | $25,448.00 | |
| 04/12/2017 | | Unsecured | $165,337.01 | |
| | | Total | $190,785.01 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 467 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** EMPLOYMENT DEVELOPMENT DEPARTMENT | Admin | | $0.00 |
| | BANKRUPTCY GROUP MIC 92E | Secured | | $0.00 |
| **Filed Date:** | PO BOX 826880 | Priority | $4,051.69   (Unliquidated) | $0.00 |
| 03/21/2017 | SACRAMENTO CA 94280-0001 | Unsecured | $1,890.80   (Unliquidated) | $0.00 |
| | | Total | $5,942.49   (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 02/02/18 (Docket #489)

| Claim # 468 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR | Admin | | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION | Secured | $109,220.51 | $0.00 |
| | GOVERNOR W AVERELL HARRIMAN STATE OFFICE | Priority | $883,533.02 | $0.00 |
| **Filed Date:** | BUILDING CAMPUS | Unsecured | | $0.00 |
| 04/10/2017 | BLDG 12 RM 256 | Total | $992,753.53 | $0.00 |
| | ALBANY NY 12240 | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:**  498 | | |

Note:  Expunged By Court Order Dated 09/26/18 (Docket #606)

| Claim # 469 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** MCCARNEY TOURS | Admin | | |
| | ATTN THOMAS MCCARNEY | Secured | | |
| | 2858 N. WADING RIVER ROAD | Priority | | |
| **Filed Date:** | WADING RIVER NY 11792 | Unsecured | $6,835.00 | |
| 04/17/2017 | | Total | $6,835.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 470 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VINCENT ORLANDO 1396 LUDDINGTON RD EAST MEADOW NY 11554 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2017 | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| | Amends Claim No(s): | Amended By Claim No | | |
| Note: | | | | |

| Claim # 471 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRANCIS D'ORAZI 17 HEIDI LN MT SINAI NY 11766 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2017 | | Unsecured | $6,000.00 | |
| | | Total | $6,000.00 | |
| | Amends Claim No(s): | Amended By Claim No | | |
| Note: | | | | |

| Claim # 472 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEO GIGLIO 9 HILLTOP DR MELVILLE NY 11747 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $190,785.01 | $12,850.00 |
| Filed Date: 04/17/2017 | | Unsecured | | $141,208.32 |
| | | Total | $190,785.01 | $154,058.32 |
| | Amends Claim No(s): 294 | Amended By Claim No | | |
| Note: | | | | |

| Claim # 473 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT BECKER 855 FRANKLYN AVENUE BOHEMIA NY 11716 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,000.00 | $1,000.00 |
| Filed Date: 04/17/2017 | | Unsecured | | $0.00 |
| | | Total | $1,000.00 | $1,000.00 |
| | Amends Claim No(s): | Amended By Claim No | | |
| Note: | | | | |

| Claim # 474 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LUTHER I. JACKSON 701 LOYOLA AVE NEW ORLEANS LA 70113 | Admin | | |
| | | Secured | | |
| | | Priority | $12,000.00 | |
| Filed Date: 04/19/2017 | | Unsecured | | $12,000.00 |
| | | Total | $12,000.00 | $12,000.00 |
| | Amends Claim No(s): | Amended By Claim No | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 475 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBRA VENABLE | Admin | | |
| | | 4859 W SLAUSON #110 | Secured | | |
| | | LOS ANGELES CA 90056 | Priority | | |
| Filed Date: | | | Unsecured | $8,226.00 | |
| 04/21/2017 | | | Total | $8,226.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 476 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GARRETT KRIZAN | Admin | | |
| | | 1161 OLD TOWN RD | Secured | | |
| | | CORAM NY 11733 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 04/24/2017 | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 477 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AIRWELD | Admin | | |
| | | 94 MARINE STREET | Secured | | |
| | | FARMINGDALE NY 11735 | Priority | | |
| Filed Date: | | | Unsecured | $12,420.00 | |
| 04/28/2017 | | | Total | $12,420.00 | |
| Amends Claim No(s): 132 | | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

| Claim # 478 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH BARBATO | Admin | | |
| | | 261 OCEANSIDE ST | Secured | | |
| | | ISLIP TERRACE NY 11752 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/01/2017 | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 479 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DOMINICK BARBATO | Admin | | |
| | | 261 OCEANSIDE STREET | Secured | | |
| | | ISLIP TERRACE NY 11752 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/01/2017 | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 480**<br><br>*Filed Date:*<br>05/24/2017 | *Creditor:* US DEPARTMENT OF VETERAN AFFAIRS (VA)<br>VA DEBT MANAGEMENT CENTER (DMC)<br>PO BOX 11930<br>ST PAUL MN 55111 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $44,733.22 | |
| | | Total | $44,733.22 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 481**<br><br>*Filed Date:*<br>05/30/2017 | *Creditor:* SHRED-IT USA LLC<br>7734 S 133RD ST<br>OMAHA NE 68138 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $2,138.64 | |
| | | Total | $2,138.64 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 482**<br><br>*Filed Date:*<br>05/31/2017 | *Creditor:* UNITED STATES DEPARTMENT OF EDUCATION<br>ATTN NATASHA VARNOVITSKY<br>400 MARYLAND AVE SW STE 6E215<br>WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $22,899,773.37  (Unliquidated) | |
| | | Total | $22,899,773.37  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 483**<br><br>*Filed Date:*<br>06/08/2017 | *Creditor:* G&G FENCES OF LI LTD<br>346 SAYVILLE BLVD<br>SAYVILLE  NY 11782-2014 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $500.00 | |
| | | Total | $500.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 484**<br><br>*Filed Date:*<br>06/15/2017 | *Creditor:* LORI ZAIKOWSKI<br>57 BIESELIN RD<br>DELLPORT NY 11713-2339 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $292,768.41  (Unliquidated) | $12,850.00 |
| | | Unsecured | | $114,578.85 |
| | | Total | $292,768.41  (Unliquidated) | $127,428.85 |
| *Amends Claim No(s):* 330 | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 485** | Creditor: NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Admin | $182.47 | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | |
| 07/14/2017 | | Total | $182.47 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 486** | Creditor: MAGGIE MCCAFFREY 138 HAMILTON AVE MASSAPEQUA NY 11758 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | |
| 07/19/2017 | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 487** | Creditor: STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BLDG 12 RM 256 ALBANY NY 12240 | Admin | | $0.00 |
| | | Secured | $109,220.51 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $900,671.80 | $0.00 |
| 07/10/2017 | | Total | $1,009,892.31 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*   498 | | |
| *Note:*  Expunged By Court Order Dated 09/26/18 (Docket #606) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 488** | Creditor: DAVID GOLD AND BERTHA GOLD JT TEN C/O DAVID GOLD 510 AVE J BROOKLYN  NY 11230 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $20,000.00 | |
| 07/27/2017 | | Total | $20,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 489** | Creditor: KATYRYNA MUTLOS 241 VERONA PKWY LINDENHURST NY 11757-6124 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | |
| 07/27/2017 | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 490** | **Creditor:** KRIS M LANTZ  5545 BRIGHTWOOD RD  BETHEL PARK PA 15102-3623 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $60,905.03  (Unliquidated) | |
| 08/28/2017 | | Total | $60,905.03  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 491** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR  UNEMPLOYMENTINSURANCE DIVISION  GOVERNOR W AVERELL HARRIMAN  STATE OFFICE BUILDING CAMPUS  BUILDING 12 ROOM 256  ALBANY NY 12240 | Admin | | $0.00 |
| | | Secured | $109,220.51 | $0.00 |
| | | Priority | $907,758.08 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 10/10/2017 | | Total | $1,016,978.59 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  498 | | |
| **Note:**  Expunged By Court Order Dated 09/26/18 (Docket #606) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 492** | **Creditor:** ARROW SECURITY INC  300 W MAIN ST  SMITHTOWN NY 11787 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $30,562.00 | |
| 11/27/2017 | | Total | $30,562.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 493** | **Creditor:** SHANTRAIL MORRIS  2019 FINSBURY CV  CORDOVA TN 38016 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | |
| 11/28/2017 | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 494** | **Creditor:** WELLS FARGO VENDOR FINANCIAL SERVICES  1010 THOMAS EDISON BLVD SW  CEDAR RAPIDS IA 52404 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $13,644.16 | |
| 12/19/2017 | | Total | $13,644.16 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Claim received via Email | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 495** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12 ROOM 256 ALBANY NY 12240 | Admin | | $0.00 |
| | | Secured | $109,220.51 | $0.00 |
| *Filed Date:* | | Priority | $910,551.01 | $0.00 |
| 01/22/2018 | | Unsecured | | $0.00 |
| | | Total | $1,019,771.52 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 496** | **Creditor:** ARIEL LAVALLE 224 GERARD RD YAPHANK NY 11980-9630 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 03/08/2018 | | Unsecured | $2,000.00  (Unliquidated) | |
| | | Total | $2,000.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12 ROOM 256 ALBANY NY 12240 | Admin | | $0.00 |
| | | Secured | $109,220.51 | $0.00 |
| *Filed Date:* | | Priority | $911,456.70 | $0.00 |
| 04/13/2018 | | Unsecured | | $0.00 |
| | | Total | $1,020,677.21 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 498** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12 ROOM 256 ALBANY NY 12240 | Admin | | |
| | | Secured | $109,220.51 | |
| *Filed Date:* | | Priority | $911,218.40 | |
| 07/16/2018 | | Unsecured | | |
| | | Total | $1,020,438.91 | |
| *Amends Claim No(s):* 8, 52, 468, 487, 491, 495, 497 | | *Amended By Claim No:* | | |

**Note:**

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 499** | **Creditor:** ROBERT MUNOZ 16 PILGRIM ROAD BRENTWOOD NY 11717 | Admin | Unliquidated | |
| | | Secured | Unliquidated | |
| *Filed Date:* | | Priority | Unliquidated | |
| 10/04/2018 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 500 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WALTER MARKOWITZ | Secured | | $0.00 |
| | | 22 TIMBERCREST LN | Priority | | $227.50 |
| Filed Date: | | SOUTH SETAUKET NY 11720 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $227.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 501 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WEI SHI | Secured | | $0.00 |
| | | 107 MEADOW PONDS CIRCLE | Priority | | $903.69 |
| Filed Date: | | MEDFORD NY 11763 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $903.69 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 502 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WILLIAM BRENNAN | Secured | | $0.00 |
| | | 1423 PINE ACRES BLVD | Priority | | $468.00 |
| Filed Date: | | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 503 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WILLIAM SCHAEFER | Secured | | $0.00 |
| | | PO BOX 738 | Priority | | $1,138.58 |
| Filed Date: | | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,138.58 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 504 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WILLIAM WINTER | Secured | | $0.00 |
| | | 8320 MISTY LAKE CIR | Priority | | $1,782.08 |
| Filed Date: | | SARASOTA FL 54241-8503 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,782.08 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 505** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ZACHARY SCHER | Secured | | $0.00 |
| | 173 GNARLED HOLLOW RD | Priority | | $3,080.50 |
| | EAST SETAUKET NY 11733-1933 | Unsecured | | $3,080.00 |
| ***Filed Date:*** | | Total | | $3,080.50 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 506** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** NATALIE BEYER | Secured | | $0.00 |
| | 306 CHELSEA DR | Priority | | $0.00 |
| | ISLIP NY 11751-2641 | Unsecured | | $0.00 |
| ***Filed Date:*** | | Total | | $0.00 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 507** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOYCE D. BOFFERT | Secured | | $0.00 |
| | 48 PRESTON LN | Priority | | $0.00 |
| | SYOSSET NY 11791 | Unsecured | | $0.00 |
| ***Filed Date:*** | | Total | | $0.00 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 508** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** TRACEY A. CALISE | Secured | | $0.00 |
| | 1531 WATOGA WAY | Priority | | $0.00 |
| | MT. PLEASANT SC 29466 | Unsecured | | $0.00 |
| ***Filed Date:*** | | Total | | $0.00 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 509** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** TINA CONTE | Secured | | $0.00 |
| | 77 SOUND ST | Priority | | $0.00 |
| | APT 3 | Unsecured | | $0.00 |
| | OYSTER BAY NY 11771 | Total | | $0.00 |
| ***Filed Date:*** | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

**Claim # 510**

Filed Date:
11/06/2018

| | | |
|---|---|---|
| Claimed Debtor: | Dowling College | |
| Allowed Debtor: | Dowling College | |
| Creditor: | CHESTENE COVERDALE | |
| | PO BOX 170 | |
| | BAYPORT NY 11705-0170 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note:

---

**Claim # 511**

Filed Date:
11/06/2018

| | | |
|---|---|---|
| Claimed Debtor: | Dowling College | |
| Allowed Debtor: | Dowling College | |
| Creditor: | DOUGLAS DAVIS | |
| | 7 GRAY AVENUE | |
| | MIDDLE ISLAND NY 11953 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note:

---

**Claim # 512**

Filed Date:
11/06/2018

| | | |
|---|---|---|
| Claimed Debtor: | Dowling College | |
| Allowed Debtor: | Dowling College | |
| Creditor: | NORMA RAY EGIC | |
| | 49 ORIENTA AVE | |
| | LAKE GROVE NY 11755 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note:

---

**Claim # 513**

Filed Date:
11/06/2018

| | | |
|---|---|---|
| Claimed Debtor: | Dowling College | |
| Allowed Debtor: | Dowling College | |
| Creditor: | KYSTEN REBECCA BLAIZE ELLISON | |
| | 2 SAGE LANE | |
| | STONY BROOK NY 11790 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note:

---

**Claim # 514**

Filed Date:
11/06/2018

| | | |
|---|---|---|
| Claimed Debtor: | Dowling College | |
| Allowed Debtor: | Dowling College | |
| Creditor: | CHRISTINE M. FEELEY | |
| | 1682 LENOX AVE | |
| | EAST MEADOW NY 11554 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 515 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SUSAN CARDINAL | Secured | | $0.00 |
| | 10 KOTFIELD CT | Priority | | $606.67 |
| Filed Date: | MELVILLE NY 11747 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $606.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 516 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SUSAN ROSENSTREICH | Secured | | $0.00 |
| | 645 LITTLE PECONIC BAY RD | Priority | | $358.00 |
| Filed Date: | CUTCHOGUE NY 11935 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $358.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 517 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SYLEECIA THOMPSON | Secured | | $0.00 |
| | 1 ALEXANDER ST APT 221 | Priority | | $468.00 |
| Filed Date: | YONKERS NY 10701-7561 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 518 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: THEODORE METRAKAS | Secured | | $0.00 |
| | 451 16TH ST APT 1R | Priority | | $468.00 |
| Filed Date: | BROOKLYN NY 11215-5881 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 519 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: THOMAS MANGANO | Secured | | $0.00 |
| | 50 RICHMOND BLVD UNIT 38 | Priority | | $2,264.89 |
| Filed Date: | RONKONKOMA NY 11779-3696 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $2,264.89 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 520 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: THOMAS SHORT | Secured | | $0.00 |
| | 3 COBBLESTONE DR | Priority | | $492.92 |
| **Filed Date:** | RIDGE NY 11961 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 521 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TIMOTHY TRAVA | Secured | | $0.00 |
| | 70 HARRIS ST | Priority | | $300.92 |
| **Filed Date:** | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $300.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 522 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TIMOTHY MARTIN | Secured | | $0.00 |
| | 19 GREEN AVE | Priority | | $518.92 |
| **Filed Date:** | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $518.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 523 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TIMOTHY MCHEFFEY | Secured | | $0.00 |
| | 17 N OCEAN AVE | Priority | | $1,037.83 |
| **Filed Date:** | CENTER MORICHES NY 11934 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,037.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 524 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TIMOTHY PICIULLO | Secured | | $0.00 |
| | 15 LYON CRES | Priority | | $227.50 |
| **Filed Date:** | SAYVILLE NY 11782-1425 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $227.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 525 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: TIMOTHY TIBBALL | | Secured | | $0.00 |
| | 487 S 13TH ST | | Priority | | $455.00 |
| Filed Date: | LINDENHURST NY 11757-4552 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $455.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 526 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: TODD RINGLER | | Secured | | $0.00 |
| | 38 RIVER ST | | Priority | | $468.00 |
| Filed Date: | LINDENHURST NY 11757 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 527 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: VICTORIA MCCLOSKEY | | Secured | | $0.00 |
| | 36 IRVING AVENUE | | Priority | | $1,050.83 |
| Filed Date: | FLORAL PARK NY 11001 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,050.83 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 528 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: VINCENT PARISI | | Secured | | $0.00 |
| | PO BOX 305 | | Priority | | $3,461.00 |
| Filed Date: | OAKDALE NY 11769 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $3,461.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 529 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: VINCENT DEMARCO | | Secured | | $0.00 |
| | 17 TALL TREE COURT | | Priority | | $644.58 |
| Filed Date: | COLD SPG HBR NY 11724 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $644.58 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 530 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ROBERT CANGERO<br>4 BRIDLE WAY<br>HUNTINGTON STATION NY 11746 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $455.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $455.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 531 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ROBERT DRANOFF<br>31 HIGH ST<br>SAYVILLE NY 11782 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $166.11 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $166.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 532 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ROBERT BROOM<br>8835 ASPEN VIEW COVE<br>CORDOVA TN 38018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $789.93 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $789.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 533 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ROBERT LE VIEN<br>61 LAWN AVE.<br>WEST ISLIP NY 11795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $518.92 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $518.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 534 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: RONALD TONEY<br>1619 PACIFIC ST<br>BROOKLYN NY 11213 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,961.54 |
| *Filed Date:* | | Unsecured | | $525.84 |
| 11/06/2018 | | Total | | $3,487.38 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 535 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: ROXANNE HERNANDEZ 49 LINCOLN ROAD MEDFORD NY 11763-6500 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $225.69 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $225.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 536 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: S. MARSHALL PERRY 4363 NELSON DR RICHMOND CA 94803-2302 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $3,239.83 |
| Filed Date: 11/06/2018 | | Unsecured | | $1,500.00 |
| | | Total | | $4,739.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 537 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: SALVATORE DIONISIO 431 BIRCHWOOD RD MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $569.29 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $569.29 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 538 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: SAMUEL FELBERBAUM 33 OAK MEADOW RD COMMACK NY 11725 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $468.00 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 539 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: SARA APONTE-OLIVIERI 3 POPLAR AVENUE STONY BROOK NY 11790 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,947.83 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,947.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 540 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SCOTT LITTS | Secured | | $0.00 |
| Filed Date: | 2717 LOCUST AVE | Priority | | $902.78 |
| 11/06/2018 | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| | | Total | | $902.78 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

| Claim # 541 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SHAHRAM HASHEMI | Secured | | $0.00 |
| Filed Date: | 102 GOLD STREET APT. 4R | Priority | | $985.83 |
| 11/06/2018 | BROOKLYN NY 11201 | Unsecured | | $0.00 |
| | | Total | | $985.83 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

| Claim # 542 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: STEPHEN FOX | Secured | | $0.00 |
| Filed Date: | 1 KIDWA CT | Priority | | $704.17 |
| 11/06/2018 | CORAM NY 11727 | Unsecured | | $0.00 |
| | | Total | | $704.17 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

| Claim # 543 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: STEPHEN SAROLI | Secured | | $0.00 |
| Filed Date: | 29 LAKESIDE AVE | Priority | | $518.92 |
| 11/06/2018 | LAKE GROVE NY 11755 | Unsecured | | $0.00 |
| | | Total | | $518.92 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

| Claim # 544 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: STEVEN CONSTANTINO | Secured | | $0.00 |
| Filed Date: | 10 HONEY DRIVE | Priority | | $133.71 |
| 11/06/2018 | SYOSSET NY 11791 | Unsecured | | $0.00 |
| | | Total | | $133.71 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 545 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL HYL | Secured | | $0.00 |
| | 229 WINTERS DR | Priority | | $492.92 |
| Filed Date: | MASTIC NY 11950-1016 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:**

| Claim # 546 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL ROSSI | Secured | | $0.00 |
| | 5 ELMBARK LANE | Priority | | $1,784.25 |
| Filed Date: | EAST NORTH PORT NY 11731 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,784.25 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:**

| Claim # 547 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAULINE COLLINS | Secured | | $0.00 |
| | 947 ESSEX CT | Priority | | $227.50 |
| Filed Date: | WEST HEMPSTEAD NY 11552 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $227.50 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:**

| Claim # 548 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PETER MONTALBANO | Secured | | $0.00 |
| | 102 WYANDANCH AVE | Priority | | $1,248.00 |
| Filed Date: | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,248.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:**

| Claim # 549 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PHILIP FRANZESE | Secured | | $0.00 |
| | 55 OCEANVIEW DR | Priority | | $543.83 |
| Filed Date: | MASTIC BEACH NY 11951 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $543.83 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:**

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 550 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PRODROMOS IMPRIXIS | Secured | | $0.00 |
| | 4 WELLWOOD AVENUE | Priority | | $1,591.60 |
| *Filed Date:* | SHIRLEY NY 11967 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,591.60 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 551 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RALPH GAZZILLO | Secured | | $0.00 |
| | PO BOX 196 | Priority | | $379.17 |
| *Filed Date:* | AQUEBOGUE NY 11931 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $379.17 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 552 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RAYMOND BETANCES | Secured | | $0.00 |
| | 3 ROCKET DRIVE | Priority | | $492.92 |
| *Filed Date:* | ISLIP TERRACE NY 11752 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 553 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RAYMOND KEATING | Secured | | $0.00 |
| | 55 UNION AVE | Priority | | $492.92 |
| *Filed Date:* | CENTER MORICHES NY 11934 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 554 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: REYNARD BURNS | Secured | | $0.00 |
| | 374 GLENMORE LN | Priority | | $631.94 |
| *Filed Date:* | BAYPORT NY 11705 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $631.94 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 555 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RICHARD HAWKINS | Secured | | $0.00 |
| | 67 CRYSTAL BEACH BLVD | Priority | | $4,273.98 |
| | MORICHES NY 11955 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $4,273.98 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 556 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RICHARD DORMER | Secured | | $0.00 |
| | 22 LUISA COURT | Priority | | $985.83 |
| | NORTHPORT NY 11768 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $985.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 557 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RICHARD WALTER | Secured | | $0.00 |
| | 301 BURR RD | Priority | | $1,983.58 |
| | EAST NORTHPORT NY 11731 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,983.58 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 558 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RICKIE MURATA | Secured | | $0.00 |
| | 764 GRETA PL N | Priority | | $1,191.67 |
| | BELLMORE NY 11710 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,191.67 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 559 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ROBERT TREUBERT | Secured | | $0.00 |
| | 12 MONTEREY LANE | Priority | | $486.34 |
| | CENTEREACH NY 11720 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $486.34 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 560 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claimed Debtor:** | Dowling College | | Admin | | $0.00 |
| **Allowed Debtor:** | Dowling College | | Secured | | $0.00 |
| **Creditor:** | MICHAEL KRASNICKI | | Priority | | $254.58 |
| | 23 TIMBER RIDGE DR | | Unsecured | | $0.00 |
| **Filed Date:** 11/06/2018 | HOLBROOK NY 11741 | | Total | | $254.58 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| Note: | | | | | |

| Claim # 561 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claimed Debtor:** | Dowling College | | Admin | | $0.00 |
| **Allowed Debtor:** | Dowling College | | Secured | | $0.00 |
| **Creditor:** | MICHAEL HIGUERA | | Priority | | $292.50 |
| | 5 ERIC DR | | Unsecured | | $0.00 |
| **Filed Date:** 11/06/2018 | MIDDLE ISLAND NY 11953 | | Total | | $292.50 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| Note: | | | | | |

| Claim # 562 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claimed Debtor:** | Dowling College | | Admin | | $0.00 |
| **Allowed Debtor:** | Dowling College | | Secured | | $0.00 |
| **Creditor:** | MICHAEL NIZICK | | Priority | | $985.83 |
| | 39 RIVERVIEW AVE | | Unsecured | | $0.00 |
| **Filed Date:** 11/06/2018 | OAKDALE NY 11769 | | Total | | $985.83 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| Note: | | | | | |

| Claim # 563 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claimed Debtor:** | Dowling College | | Admin | | $0.00 |
| **Allowed Debtor:** | Dowling College | | Secured | | $0.00 |
| **Creditor:** | MICHAEL SERIF | | Priority | | $996.26 |
| | 2590 INGLEWOOD ST | | Unsecured | | $0.00 |
| **Filed Date:** 11/06/2018 | EAST MEADOW NY 11554 | | Total | | $996.26 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| Note: | | | | | |

| Claim # 564 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claimed Debtor:** | Dowling College | | Admin | | $0.00 |
| **Allowed Debtor:** | Dowling College | | Secured | | $0.00 |
| **Creditor:** | MICHAEL TRAINA-DELPH | | Priority | | $1,110.42 |
| | 233 WOODHULL AVENUE | | Unsecured | | $0.00 |
| **Filed Date:** 11/06/2018 | PRT JEFF STA NY 11776 | | Total | | $1,110.42 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 565 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHELE DIXON | Secured | | $0.00 |
| | 8 KEJARO CT | Priority | | $68.61 |
| Filed Date: | CENTEREACH NY 11720 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $68.61 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 566 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHELLE GANTT | Secured | | $0.00 |
| | 35 WILLOW ST | Priority | | $23.47 |
| Filed Date: | WHEATLEY HEIGHTS NY 11798 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $23.47 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 567 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NANCY MELLING | Secured | | $0.00 |
| | 2310 POND RD | Priority | | $664.26 |
| Filed Date: | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $664.26 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 568 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NATALIE JESIONKA | Secured | | $0.00 |
| | 517 BEECHWOOD AVENUE | Priority | | $1,037.83 |
| Filed Date: | MIDDLESEX NJ 08846 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,037.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 569 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NGA TN HO | Secured | | $0.00 |
| | 1540 HECKSCHER AVE | Priority | | $252.78 |
| Filed Date: | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $252.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 570 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NICOLE BERGAMI | Secured | | $0.00 |
| | 18121 ALLISON SQUARE | Priority | | $468.00 |
| Filed Date: | WEST WINDSOR NJ 08550 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 571 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATRICIA MORLEY | Secured | | $0.00 |
| | 1405 MADISON AVE | Priority | | $1,037.83 |
| Filed Date: | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,037.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 572 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATRICIA PONZI | Secured | | $0.00 |
| | 65 COLONIAL DR | Priority | | $644.58 |
| Filed Date: | EAST PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $644.58 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 573 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATRICK RYDER | Secured | | $0.00 |
| | 2912 KENTO RD E | Priority | | $1,214.42 |
| Filed Date: | WANTAGH NY 11793 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,214.42 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 574 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL CASCIANO | Secured | | $0.00 |
| | 27 HARGROVE DRIVE | Priority | | $492.92 |
| Filed Date: | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 575 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LORI PACK | Secured | | $0.00 |
| | 675 WHISKEY RD | Priority | | $543.83 |
| Filed Date: | RIDGE NY 11961 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $543.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 576 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LOWELL WOLF | Secured | | $0.00 |
| | 36 AMBER LN | Priority | | $518.92 |
| Filed Date: | LEVITTOWN NY 11756 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $518.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 577 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LUBABALO BULULU | Secured | | $0.00 |
| | 19 FAIRVIEW ST APT 2 | Priority | | $76.74 |
| Filed Date: | WEST HARTFORD CT 06119-1809 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $76.74 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 578 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARC PFEFFER | Secured | | $0.00 |
| | 291 AUBORN AVE | Priority | | $915.42 |
| Filed Date: | SHIRLEY NY 11967 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $915.42 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 579 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARGARET TUTTLE | Secured | | $0.00 |
| | 6 FREDERICK DR | Priority | | $328.61 |
| Filed Date: | SHOREHAM NY 11786 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $328.61 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 580 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARIE CAPO | Secured | | $0.00 |
| | 4 BLACKBERRY CMNS | Priority | | $1,941.87 |
| Filed Date: | RIVERHEAD NY 11901-2601 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,941.87 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 581 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY BOTTI | Secured | | $0.00 |
| | 30 CONNERY RD | Priority | | $246.46 |
| Filed Date: | MIDDLETOWN CT 06457 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $246.46 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 582 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY CARBONE | Secured | | $0.00 |
| | 5 ANTHONY LN | Priority | | $303.33 |
| Filed Date: | NORTH BABYLON NY 11703 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $303.33 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 583 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY SCHNEID | Secured | | $0.00 |
| | 28 HARVARD LN | Priority | | $1,092.00 |
| Filed Date: | COMMACK NY 11725 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,092.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 584 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MATTHEW BERGER | Secured | | $0.00 |
| | 23 BREWSTER HILL ROAD | Priority | | $936.00 |
| Filed Date: | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $936.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

---

**Claim # 585**

Claimed Debtor: Dowling College
Allowed Debtor: Dowling College
Creditor: MATTHEW DEPACE
17 TIDEWAY LANE
EAST NORTHPORT NY 11731

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $819.00 |
| Unsecured | | $0.00 |
| Total | | $819.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 586**

Claimed Debtor: Dowling College
Allowed Debtor: Dowling College
Creditor: MATTHEW KONKEL
51 TALL OAKS CIRCLE #4
MORICHES NY 11955

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $1,661.11 |
| Unsecured | | $0.00 |
| Total | | $1,661.11 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 587**

Claimed Debtor: Dowling College
Allowed Debtor: Dowling College
Creditor: MEGHAN RILEY-BESKA
30 WILSHIRE DRIVE
NORTH BABYLON NY 11703

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $468.00 |
| Unsecured | | $0.00 |
| Total | | $468.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 588**

Claimed Debtor: Dowling College
Allowed Debtor: Dowling College
Creditor: MELISSA PETROSKI
228N SPRINGMEADOW DRIVE
HOLBROOK NY 11741

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $492.92 |
| Unsecured | | $0.00 |
| Total | | $492.92 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 589**

Claimed Debtor: Dowling College
Allowed Debtor: Dowling College
Creditor: MICHAEL LACARRUBBA
986 N 7TH ST
NEW HYDE PARK NY 11040-3033

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $45.14 |
| Unsecured | | $0.00 |
| Total | | $45.14 |

Amends Claim No(s):          Amended By Claim No:

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 590 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN MASER | Secured | | $0.00 |
| | 10 DEAN CT | Priority | | $379.17 |
| | COMMACK NY 11725 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $379.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 591 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN MESSINA | Secured | | $0.00 |
| | 519 LAKEVIEW AVE | Priority | | $1,037.83 |
| | BAYPORT NY 11705 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,037.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 592 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN SPELMAN | Secured | | $0.00 |
| | 92 AMY DR | Priority | | $1,037.83 |
| | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,037.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 593 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN SULLIVAN | Secured | | $0.00 |
| | 4414 GARNER PL | Priority | | $365.63 |
| | MEMPHIS TN 38135 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $365.63 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 594 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KIMBERLY HANNIGAN-SCARLATOS | Secured | | $0.00 |
| | PO BOX 1444 | Priority | | $1,354.17 |
| | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,354.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 595 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KRISANNE CLOWE-DIGIACOMO | Secured | | $0.00 |
| | 69 N. PINE STREET | Priority | | $468.00 |
| | MASSAPEQUA NY 11758 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $468.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 596 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KRISTA GRANIERI | Secured | | $0.00 |
| | 804 HERZEL BLVD | Priority | | $379.17 |
| | WEST BABYLON NY 11704 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $379.17 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 597 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KRISTEN TURNOW | Secured | | $0.00 |
| | 3 HAMPTONS COURT DRIVE W. | Priority | | $628.33 |
| | EASTPORT NY 11941-1632 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $628.33 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 598 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KRISTIN HAUFE | Secured | | $0.00 |
| | 9 LEDGEWOOD CIR | Priority | | $136.14 |
| | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $136.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 599 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LAURA SYMONS | Secured | | $0.00 |
| | 11 COLES PL | Priority | | $492.92 |
| | NORTHPORT NY 11768 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 600 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LAWRENCE KAZEMIER | Secured | | $0.00 |
| | 19 MID PL | Priority | | $85.76 |
| Filed Date: | BOHEMIA NY 11716 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $85.76 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 601 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LAWRENCE TORRES | Secured | | $0.00 |
| | 435 LONG ISLAND AVE | Priority | | $75.83 |
| Filed Date: | MEDFORD NY 11763 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $75.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 602 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LEONID TARASSISHIN | Secured | | $0.00 |
| | 2410 BARKER AVE APT 4D | Priority | | $985.83 |
| Filed Date: | BRONX NY 10467-7632 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 603 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LINDA LIPPMAN | Secured | | $0.00 |
| | 3 SUNNY GLEN WAY | Priority | | $303.33 |
| Filed Date: | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $303.33 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 604 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LORI KOERNER | Secured | | $0.00 |
| | 728 MILLIGAN LANE | Priority | | $227.50 |
| Filed Date: | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $227.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 605 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOANNE HAMILTON | Secured | | $0.00 |
| | 7 GLEN HOLLOW DR | Priority | | $516.03 |
| **Filed Date:** | B 33 | Unsecured | | $0.00 |
| 11/06/2018 | HOLTSVILLE NY 11742 | Total | | $516.03 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 606 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOHN DIRCIO | Secured | | $0.00 |
| | 1035 N BROOME AVE | Priority | | $688.96 |
| **Filed Date:** | LINDENHURST NY 11757 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $688.96 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 607 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOHN GREIN | Secured | | $0.00 |
| | 5 EDITH COURT | Priority | | $2,174.33 |
| **Filed Date:** | PORT JEFFERSON STATION NY 11776 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $2,174.33 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 608 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOHN KRUEGER | Secured | | $0.00 |
| | 1 WALNUT ST | Priority | | $492.92 |
| **Filed Date:** | CORAM NY 11727 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 609 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** JOHN REYNOLDS | Secured | | $0.00 |
| | 12 LUCILLE LN | Priority | | $1,631.50 |
| **Filed Date:** | DIX HILLS NY 11746 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,631.50 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 610 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JON NORBERG | Secured | | $0.00 |
| | 12 LUCILLE LN | Priority | | $328.61 |
| Filed Date: | DIX HILLS NY 11746 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $328.61 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 611 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSEPHN TURNER | Secured | | $0.00 |
| | 205 N MAIN ST. | Priority | | $677.08 |
| Filed Date: | WINGATE NC 28174-8287 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $677.08 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 612 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSEPH DEFILIPPE | Secured | | $0.00 |
| | 19 CHESTER ST | Priority | | $847.17 |
| Filed Date: | EAST NORTHPORT NY 11731 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $847.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 613 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSEPH CHAN | Secured | | $0.00 |
| | 319 MELBOURNE ROAD | Priority | | $468.00 |
| Filed Date: | GREAT NECK NY 11021 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 614 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSEPH DALY | Secured | | $0.00 |
| | 115 ROXBURY RD | Priority | | $468.00 |
| Filed Date: | GARDEN CITY NY 11530 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 615 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOYCE MEYER | Secured | | $0.00 |
| | 84 IDLE HOUR BLVD | Priority | | $1,631.50 |
| *Filed Date:* | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,631.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 616 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KATHERINE NORBERG | Secured | | $0.00 |
| | 18 LOWER CROSS RD | Priority | | $328.61 |
| *Filed Date:* | SHOREHAM NY 11786 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $328.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 617 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KATHLEEN HECKER | Secured | | $0.00 |
| | 172 DARI DR | Priority | | $549.25 |
| *Filed Date:* | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $549.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 618 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KATHY VARGAS | Secured | | $0.00 |
| | 36 IRVING AVE | Priority | | $1,431.44 |
| *Filed Date:* | FLORAL PARK NY 11001 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,431.44 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 619 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN JORDAN | Secured | | $0.00 |
| | 1459 PETERS BLVD | Priority | | $827.67 |
| *Filed Date:* | BAYSHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $827.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 620 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: GINA D'AMARO<br>45 BLUE RIDGE DRIVE<br>MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $595.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $595.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 621 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: HAROLD BEYEL<br>18 RADBURN DR<br>COMMACK NY 11725 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $379.17 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $379.17 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 622 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: HOMER ELAM<br>228 MCCULLOUGH CIRCLE<br>MUNFORD TN 38058 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $451.39 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $451.39 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 623 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: JACK GIAMANCO<br>10802 103 AVENUE<br>APT. B2<br>JAMAICA NY 11419 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $492.92 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 624 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: JAMES KILFOIL<br>1755 YORK AVENUE<br>APT. 8D<br>NEW YORK NY 10028 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $492.92 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 625 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JAMES RECORD | Secured | | $0.00 |
| | 118 ROXBURY RD | Priority | | $2,419.44 |
| | GARDEN CITY NY 11530-2624 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $2,419.44 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 626 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JAMES ROONEY | Secured | | $0.00 |
| | 521 EVERDELL AVENUE | Priority | | $695.50 |
| | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $695.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 627 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JANET MACMILLAN | Secured | | $0.00 |
| | 400 W 63RD ST APT 909 | Priority | | $303.33 |
| | NEW YORK NY 10069-0441 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $303.33 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 628 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JANET YOUNG | Secured | | $0.00 |
| | 7 COURTHOUSE DRIVE | Priority | | $492.92 |
| | CENTRAL ISLIP NY 11722 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $492.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 629 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JAYNE KAHT | Secured | | $0.00 |
| | 51 FURMAN LN | Priority | | $752.38 |
| | PATCHOGUE  NY 11772-3652 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $752.38 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 630** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* JEAN VITALE 74 WEST LANE BAY SHORE NY 11706 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $3,981.00 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $3,981.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 631** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* JEAN-MARISE TAS 3 COLUMBINE SOUTH HAMPTON BAYS NY 11946 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,239.33 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,239.33 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 632** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* JENNIFER TOMFORDE 6 FREMONT RD WEST SAYVILLE NY 11796 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $455.00 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $455.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 633** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* JESUS ANTOSHKA 9 SAWYER ST MASTIC NY 11950-2107 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $413.94 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $413.94 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 634** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* JOANNE DINOVIS 1 NEEL CT SAYVILLE NY 11782 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,210.81 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,210.81 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 635 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: EMILY RUNNELLS | Secured | | $0.00 |
| | 75 OLD FIELD RD | Priority | | $492.92 |
| Filed Date: | SETAUKET NY 11733-1669 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 636 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ERIC SHYMAN | Secured | | $0.00 |
| | 18 MID PL | Priority | | $162.50 |
| Filed Date: | BOHEMIA NY 11716 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $162.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 637 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ERIC CHERNOV | Secured | | $0.00 |
| | 95 HITCHOCK RD | Priority | | $527.22 |
| Filed Date: | WATERBURY CT 06705 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $527.22 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 638 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ERICA STOLLER | Secured | | $0.00 |
| | 183 WEST AVE | Priority | | $492.92 |
| Filed Date: | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 639 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: EUGENEIA MCPHERSON | Secured | | $0.00 |
| | 79 3B RICHMOND BLVD. | Priority | | $300.92 |
| Filed Date: | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $300.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 640 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | EYTAN BEHIRI | Secured | | $0.00 |
| | | 22 JUNARD DRIVE | Priority | | $543.83 |
| *Filed Date:* | | ROSLYN NY 11576 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $543.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 641 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | FRANK BARRETT | Secured | | $0.00 |
| | | 88 RADCLIFFE RD | Priority | | $492.92 |
| *Filed Date:* | | PLAINVIEW NY 11803 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $492.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 642 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | FRANK LOMBARDI | Secured | | $0.00 |
| | | 197 GREAT ROCK DR | Priority | | $468.00 |
| *Filed Date:* | | WADING RIVER  NY 11792-1848 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 643 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | FRANK MANCUSO | Secured | | $0.00 |
| | | 86 WAUWEPEX TRAIL | Priority | | $131.24 |
| *Filed Date:* | | RIDGE NY 11961 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $131.24 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 644 | Claimed Debtor: | **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | FREDERICK BRODZINSKI | Secured | | $0.00 |
| | | 72 HAMILTON LAKES DR | Priority | | $541.67 |
| *Filed Date:* | | HAMILTON NJ 08619-3439 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $541.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 645 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: FULVIE-LOUIS FRANCOIS | Secured | | $0.00 |
| | 490 ACKERMAN ST | Priority | | $252.33 |
| Filed Date: | CENTRAL ISLIP NY 11722 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $252.33 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 646 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GARY RUPP | Secured | | $0.00 |
| | 44 WHALERS COVE | Priority | | $1,087.67 |
| Filed Date: | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,087.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 647 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GEORGE ROCKWIN | Secured | | $0.00 |
| | 78 HENEARLY DR | Priority | | $257.29 |
| Filed Date: | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $257.29 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 648 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GEORGE MASONE | Secured | | $0.00 |
| | 271 WILSON BLVD | Priority | | $75.83 |
| Filed Date: | ISLIP NY 11751 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $75.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 649 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GEORGE REMMER | Secured | | $0.00 |
| | 500 SHORE DR | Priority | | $492.92 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 650 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Dowling College** | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DAVID GORMAN | Secured | | $0.00 |
| | | 40038 201ST ST | Priority | | $998.83 |
| | | BAYSIDE NY 11361-1877 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | | $998.83 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 651 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Dowling College** | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEANDRA LEO | Secured | | $0.00 |
| | | 16 MILLER WOODS DRIVE | Priority | | $451.39 |
| | | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | | $451.39 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 652 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Dowling College** | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBBIE DEJONG | Secured | | $0.00 |
| | | 64 VAN BOMEL BLVD. | Priority | | $303.33 |
| | | OAKDALE NY 11769-2025 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | | $303.33 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 653 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Dowling College** | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBORAH CAMP | Secured | | $0.00 |
| | | 2591 PERTHSHIRE COVE | Priority | | $647.29 |
| | | MEMPHIS TN 38119 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | | $647.29 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 654 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Dowling College** | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBRA ANWAR RIAD | Secured | | $0.00 |
| | | 2 RICHMOND ROAD | Priority | | $691.89 |
| | | APT 1G | Unsecured | | $0.00 |
| | | LONG BEACH NY 11561 | | | |
| **Filed Date:** | | | Total | | $691.89 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 655 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** DENNIS RIGAS | | Secured | | $0.00 |
| | 61 BREEZY PINE CIR APT 3 | | Priority | | $1,113.67 |
| **Filed Date:** | MORICHES NY 11955-1113 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,113.67 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 656 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** DEREK KRAVITZ | | Secured | | $0.00 |
| | 501 W. 110TH STREET | | Priority | | $492.92 |
| **Filed Date:** | APT. 9B | | Unsecured | | $0.00 |
| 11/06/2018 | NEW YORK NY 10025 | | Total | | $492.92 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 657 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** DIVINA LEITCH | | Secured | | $0.00 |
| | 18 WHITE BIRCH DR | | Priority | | $40.63 |
| **Filed Date:** | BABYLON NY 11702 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $40.63 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 658 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** DOMINIC SCLAFANI | | Secured | | $0.00 |
| | 16 ANNANDALE RD | | Priority | | $1,631.50 |
| **Filed Date:** | STONY BROOK NY 11790 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,631.50 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 659 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** DONALD ANDERSON | | Secured | | $0.00 |
| | 12 MAUREEN LANE | | Priority | | $468.00 |
| **Filed Date:** | STONY BROOK NY 11790 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 660 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** DONALD HENN | Secured | | $0.00 |
| | 1 EXETER DR | Priority | | $543.83 |
| **Filed Date:** | PORT JEFF STA NY 11776-2009 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $543.83 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 661 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ELIANE MARGARITA | Secured | | $0.00 |
| | 92 CAPITOL AVE | Priority | | $731.79 |
| **Filed Date:** | WILLISTON PARK NY 11596 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $731.79 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 662 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ELIZABETH LANNI | Secured | | $0.00 |
| | 210 CUMBERLAND STREET | Priority | | $303.33 |
| **Filed Date:** | MASTIC NY 11950 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $303.33 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 663 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ELIZABETH MESLIN | Secured | | $0.00 |
| | 40 SUNSET ROAD | Priority | | $151.67 |
| **Filed Date:** | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $151.67 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| Claim # 664 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** ELIZABETH O'CONNOR | Secured | | $0.00 |
| | 7053 LINDSAY AVE SE APT 102 | Priority | | $1,631.50 |
| **Filed Date:** | AUBURN WA 98092-8280 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,631.50 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 665 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER VISCO | Secured | | $0.00 |
| | 4 GALE LN | Priority | | $23.47 |
| Filed Date: | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $23.47 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 666 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER KUSHNER | Secured | | $0.00 |
| | 23 LOFT RD | Priority | | $985.83 |
| Filed Date: | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 667 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER SCLAFANI | Secured | | $0.00 |
| | 41 PINE ST | Priority | | $492.92 |
| Filed Date: | ISLIP NY 11751 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 668 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CLIFFORD SATRIANO | Secured | | $0.00 |
| | 263 RIVER AVE | Priority | | $462.22 |
| | UNIT 21 | Unsecured | | $0.00 |
| Filed Date: | PATCHOGUE NY 11772 | Total | | $462.22 |
| 11/06/2018 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 669 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CORNELIA LACY-ROCK | Secured | | $0.00 |
| | 8 PINE NEEDLE DR | Priority | | $1,618.50 |
| Filed Date: | MANORVILLE NY 11949 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,618.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 670 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: CYNTHIA WOZNY 9 CEDAR DR HUNTINGTON NY 11743 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $910.00 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $910.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 671 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: DANIEL PARISI 402 BOXWOOD DR SHIRLEY NY 11967 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $451.57 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $451.57 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 672 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: DANIELLE MCHEFFEY 17 N. OCEAN AVENUE CENTER MORICHES NY 11034 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $468.00 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 673 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: DANNY HERNANDEZ 40 NEW HAMPSHIRE AVENUE BAY SHORE NY 11706 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $180.56 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $180.56 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 674 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: DARLENE DEFABIO 10 BABCOCK AVENUE RONKONKOMA NY 11779 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $468.00 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 675** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DARRON WILLIAMS<br>4534 BIDDLESDON LN<br>MEMPHIS TN 38125 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $958.75 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $958.75 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 676** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DAVID EGOLF<br>4 EASTGATE DR<br>SAYVILLE NY 11782 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $857.64 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $857.64 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 677** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DAVID FERRIN<br>10 CHANCE ST<br>HICKSVILLE NY 11801 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $543.83 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $543.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 678** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DAVID GLAZER<br>1304 CONRAD WAY<br>SOMERSET NJ 08873 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $1,087.67 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,087.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 680** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** BERNARD JACOBS<br>351 EAST 54TH STREET<br>NEW YORK NY 10022 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $468.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 681 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: BETH GIACUMMO<br>32 ORCHID ROAD<br>EAST PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $492.92 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 682 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: BHUALL NAND KUMAN<br>10085 JOHN ADAMS WAY<br>ORLANDO FL 32817-1418 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $1,175.96 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,175.96 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 683 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: BRYAN GRAFF<br>17 HOPKINS ST<br>SAYVILLE NY 11782-1352 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $151.67 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $151.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 684 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CARLO LOMBARDI<br>69 ELDER RD<br>ISLIP NY 11751 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $920.00 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $920.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 685 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CARMEN KASPER<br>3 KIVY STREET<br>HUNTINGTN STA NY 11746 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $936.00 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $936.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

**General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17**

| Claim # 686 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CAROLE VANDUYN | Secured | | $0.00 |
| | | 97 KETTLES LA | Priority | | $171.53 |
| Filed Date: | | MEDFORD NY 11763 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $171.53 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 687 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CAROLYN MARTOCCI | Secured | | $0.00 |
| | | 41 LUDLOW WAY | Priority | | $7,968.09 |
| Filed Date: | | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $7,968.09 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 688 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CARRIE MCINDOE | Secured | | $0.00 |
| | | 222 E. 56TH STREET | Priority | | $936.00 |
| | | 2H | Unsecured | | $0.00 |
| Filed Date: | | NEW YORK NY 10022 | | | |
| 11/06/2018 | | | Total | | $936.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 689 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CASSANDRA CRONIN | Secured | | $0.00 |
| | | 25 3RD AVE | Priority | | $451.39 |
| Filed Date: | | EAST ISLIP  NY 11730-2018 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $451.39 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 690 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CATHERINE SMAPOINATO | Secured | | $0.00 |
| | | 1 ABBY CT | Priority | | $872.08 |
| Filed Date: | | MORICHES NY 11955 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $872.08 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 691 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CHARLES ERLANGER<br>261 MATHEWS RD<br>OAKDALE NY 11769 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $569.29 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $569.29 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 692 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CHARLES SARLING<br>131 JACKIE COURT<br>PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $451.39 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $451.39 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 693 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CHERYL DURANT<br>8 PRINCESS TREE CT<br>PORT JEFFERSON NY 11777 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $171.53 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $171.53 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 694 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CHRISTINA SCIARROTTO<br>158 LINCOLN STREET<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $48.75 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $48.75 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 695 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: ABDOUL DIALLO<br>99 WAVERLY AVENUE<br>APT. 8-0<br>PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $300.93 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $300.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 696 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ABIGAIL BRENDUM | Secured | | $0.00 |
| | 609 CHESTER ROAD | Priority | | $1,232.29 |
| Filed Date: | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,232.29 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 697 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ALISON MATTHEWS | Secured | | $0.00 |
| | 35 BARRINGTON DR | Priority | | $75.83 |
| Filed Date: | WHEATLEY HEIGHTS NY 11798 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $75.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 698 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: AMANDA PFLUMM | Secured | | $0.00 |
| | 37 MICHELLE DRIVE | Priority | | $112.85 |
| Filed Date: | SHOREHAM NY 11786 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $112.85 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 699 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: AMY LILLIS | Secured | | $0.00 |
| | 37 COLUMBUS AVENUE | Priority | | $112.85 |
| Filed Date: | FARMINGVILLE NY 11738 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $112.85 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 700 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANN CASSEL | Secured | | $0.00 |
| | 276 DURKEE LN | Priority | | $619.98 |
| Filed Date: | EAST PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $619.98 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 701<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** Dowling College<br>*Allowed Debtor:* Dowling College<br>Creditor: ANTHONY DEKAMS<br>57 KING ST<br>PORT JEFFERSON STA NY 11776 | | |
|---|---|---|---|
| | Class | Amount Claimed | Amount Allowed |
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $682.50 |
| | Unsecured | | $0.00 |
| | Total | | $682.50 |

Amends Claim No(s):                    Amended By Claim No:

Note:

| Claim # 702<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** Dowling College<br>*Allowed Debtor:* Dowling College<br>Creditor: ANTHONY NESE<br>14 ROLLING HILLS DR<br>RIDGE NY 11961 | | |
|---|---|---|---|
| | Class | Amount Claimed | Amount Allowed |
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $1,631.50 |
| | Unsecured | | $0.00 |
| | Total | | $1,631.50 |

Amends Claim No(s):                    Amended By Claim No:

Note:

| Claim # 703<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** Dowling College<br>*Allowed Debtor:* Dowling College<br>Creditor: ARIANA STUBMAN<br>87 CEDAR AVE<br>ISLIP NY 11751 | | |
|---|---|---|---|
| | Class | Amount Claimed | Amount Allowed |
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $468.00 |
| | Unsecured | | $0.00 |
| | Total | | $468.00 |

Amends Claim No(s):                    Amended By Claim No:

Note:

| Claim # 704<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** Dowling College<br>*Allowed Debtor:* Dowling College<br>Creditor: ARLENE MULLIN<br>35 DANIELS WAY<br>BAY SHORE  NY 11706-8234 | | |
|---|---|---|---|
| | Class | Amount Claimed | Amount Allowed |
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $568.75 |
| | Unsecured | | $0.00 |
| | Total | | $568.75 |

Amends Claim No(s):                    Amended By Claim No:

Note:

| Claim # 705<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** Dowling College<br>*Allowed Debtor:* Dowling College<br>Creditor: ASTRID LUDWICKI<br>76 OLD NORTHPORT RD<br>HUNTINGTON NY 11743 | | |
|---|---|---|---|
| | Class | Amount Claimed | Amount Allowed |
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $167.92 |
| | Unsecured | | $0.00 |
| | Total | | $167.92 |

Amends Claim No(s):                    Amended By Claim No:

Note:

### U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 706 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA LOZIER | Secured | | $0.00 |
| | 85 BRAHAM AVE | Priority | | $514.58 |
| | AMITYVILLE NY 11701 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $514.58 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 707 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA SCHAER | Secured | | $0.00 |
| | 59 MT PLEASANT RD | Priority | | $543.83 |
| | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $543.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 708 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BENEDICT TIENIBER | Secured | | $0.00 |
| | 216 MILLIGAN RD | Priority | | $485.88 |
| | WEST BABYLON NY 11704-8212 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $485.88 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 709 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BERNARD DUBINSKY | Secured | | $0.00 |
| | 2 GEORGIAN CT | Priority | | $1,167.83 |
| | CORAM NY 11727 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,167.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 710 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARJORIE FUSCO | Secured | | $0.00 |
| | 38 ROCKET DRIVE | Priority | | $651.69 |
| | ISLIP TERRACE NY 11752 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $651.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 711 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MERYL ZAGLIN | Secured | | $0.00 |
| | 7628 SAN CARLOS STREET | Priority | | $886.40 |
| | BOYNTON BEACH FL 33437 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $886.40 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 712 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL SHAPIRO | Secured | | $0.00 |
| | 2 MANTACK PATH | Priority | | $2,970.20 |
| | KINGS PARK NY 11754 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $2,970.20 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 713 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MIRIAM FINKELSTEIN | Secured | | $0.00 |
| | 14 W MEADOW LANE EXT | Priority | | $8,051.48 |
| | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $8,051.48 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 714 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PARNEL WICKHAM | Secured | | $0.00 |
| | P.O. BOX 999 | Priority | | $1,340.00 |
| | CUTCHOGUE NY 11935 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,340.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 715 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RALPH CERULLO JR. | Secured | | $0.00 |
| | 23 CANTERBURY COURT | Priority | | $315.00 |
| | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $315.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 716 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | RICHARD SWANBY | Secured | | $0.00 |
| | | 905 NUTHATCH AVE | Priority | | $7,003.95 |
| Filed Date: | | THE VILLAGES FL 32163 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $7,003.95 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 717 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SANDRA FROHOCK | Secured | | $0.00 |
| | | 107 MAPLE AVE | Priority | | $133.00 |
| Filed Date: | | CHESTERTOWN MD 21620 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $133.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 718 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SUSAN VALENTINO | Secured | | $0.00 |
| | | 32 WILLIAM STREET | Priority | | $555.40 |
| Filed Date: | | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $555.40 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 719 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | VINCENT OROBELLO | Secured | | $0.00 |
| | | 201 SPRIINGDALE DRIVE | Priority | | $110.40 |
| Filed Date: | | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $110.40 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 720 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | WALTER ROSENTHAL | Secured | | $0.00 |
| | | 12864 CORAL LAKES DRIVE | Priority | | $2,997.04 |
| Filed Date: | | BOYNTON BEACH FL 33437 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $2,997.04 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 721 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WALTER SCHIMPF<br>24 SPLITRAIL PL<br>COMMACK NY 11725 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $316.80 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $316.80 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 722 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WILLIAM BLYDENBURGH<br>4101 SYMCO AVE<br>NORTH PORT FL 34286-4291 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $111.20 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $111.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 723 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WILLIAM THIERFELDER<br>1511 SW PARK AVENUE<br>APT 515<br>PORTLAND OR 97201 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $644.20 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $644.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 724 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: LAUREL BICKFORD<br>15 CONSUELO PL<br>OAKDALE NY 11769 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $75.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $75.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 725 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: LISA PHILLIPS<br>132 CONNETQUOT RD.<br>OAKDALE NY 11769 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $398.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $398.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 726 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ELIO ZAPPULLA | Secured | | $0.00 |
| | 7 ELM LN | Priority | | $268.00 |
| Filed Date: | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $268.00 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim # 727 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: FRANCINE SILVERBLANK | Secured | | $0.00 |
| | 106 MONTAUK BLVD. | Priority | | $80.00 |
| Filed Date: | EAST HAMPTON NY 11937 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $80.00 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim # 728 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GLENN BIALEK | Secured | | $0.00 |
| | 395 CENTRAL AVENUE | Priority | | $1,003.00 |
| Filed Date: | DEER PARK NY 11729 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,003.00 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim # 729 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: HENRY MOELLER | Secured | | $0.00 |
| | 15 W MONTAUK HWY | Priority | | $2,010.00 |
| | PMB 234 | Unsecured | | $0.00 |
| Filed Date: | HAMPTON BAYS NY 11946 | Total | | $2,010.00 |
| 11/06/2018 | | | | |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim # 730 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JACQUELINE PEARSALL | Secured | | $0.00 |
| | 15 OAK ST | Priority | | $402.30 |
| Filed Date: | BAYPORT NY 11705-1816 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $402.30 |

Amends Claim No(s): | Amended By Claim No:

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 731 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOAN BOYLE-MORRIS | Secured | | $0.00 |
| | 4231 OAKBEACH ROAD W. | Priority | | $2,750.01 |
| Filed Date: | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $2,750.01 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 732 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOHN MULLEN | Secured | | $0.00 |
| | 60 ROCKY NECK AVE #1 | Priority | | $340.00 |
| Filed Date: | GLOUCESTER MA 01930 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $340.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 733 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JONATHAN WHITE | Secured | | $0.00 |
| | 616 LONG POINTE LN | Priority | | $1,282.00 |
| Filed Date: | COLUMBIA SC 29229-7551 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,282.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 734 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KAREN CIRINCIONE | Secured | | $0.00 |
| | P.O. BOX 780 | Priority | | $3,481.83 |
| Filed Date: | EAST QUOGUE NY 11942 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $3,481.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 735 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN MCDONNELL | Secured | | $0.00 |
| | 3 FRANCIS STREET | Priority | | $171.00 |
| Filed Date: | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $171.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 736** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: | KUNJANNAMMA SONNY 701 KING FARM BLVD UNIT 423 ROCKVILLE MD 20850 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $3,920.28 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $3,920.28 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 737** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: | LAURIE FORSTER 63 ROSE STREET MASSAPEQUA PARK NY 11762 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $1,362.00 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $1,362.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 738** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: | LILLIAN SCHNASE 465 GREENE AVE SAYVILLE NY 11782 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $783.92 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $783.92 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 739** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: | LORETTA CORBISIERO 982 MONTAUK AVE ISLIP TERRACE NY 11752 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $419.20 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $419.20 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 740** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: | DAWN TOTEVSKI 337 ASTOR DR SAYVILLE NY 11782 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 741 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: MARIA MARCELA VEAS PALMA 76 SELEY DRIVE BABYLON NY 11703 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 742 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: BRIANNA M VISCO 4 GALE LN PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 743 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: ROBERT VULPIS 775 BLUE RIDGE DR MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 744 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: CAROL A. WEINTRAUB 83 DOVECOTE LN COMMACK NY 11725 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 745 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: KEVIN N. WILLIAMS 16 SECOND ST BELLPORT NY 11713 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York

## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 746 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor:<br>JAMES WILLIAM WRIGHT<br>33 OAK CREST DR<br>HUNTINGTON STATION NY 11746 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 747 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor:<br>BARBARA CHEVIOT<br>87 PALMER DRIVE<br>SAYVILLE NY 11782 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,938.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,938.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 748 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor:<br>PATRICK PETERSON C/O BEATRICE HUSTE<br>132 BAYVIEW AVENUE<br>EAST ISLIP NY 11730 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,960.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $2,960.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 749 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor:<br>BERNADYN SUH<br>1015 AOLOA PLACE<br>APT. 252<br>KAILUA HI 96734 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $951.03 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $951.03 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 750 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor:<br>BYRON ROTH<br>P. O. BOX 178<br>ORLEAN VA 20128 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,761.78 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,761.78 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 751 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CATHRYN MOONEY<br>76 BROADWAY<br>GREENLAWN NY 11740 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,740.80 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,740.80 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 752 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: CHARLES RUDIGER<br>3 VIEW RD.<br>EAST SETAUKET NY 11733 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $197.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $197.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 753 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: DAVID ADLER<br>484 FRANKLIN CIRCLE<br>YARDLEY PA 19067 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $90.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $90.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 754 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: DONNA LOVAGLIO<br>P. O. BOX 271<br>HOLBROOK NY 11741 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $280.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $280.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 755 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: KEVIN N. MCGUIRE<br>333 MAPLEWOOD RD<br>HUNTINGTON STATION NY 11746 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 756 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LINDA MERWITZ | Secured | | $0.00 |
| | 3 CHIMNEY CT | Priority | | $0.00 |
| Filed Date: | BROOKHAVEN NY 11719 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 757 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PETER A. MICHELMAN | Secured | | $0.00 |
| | 2646 CYPRESS AVE | Priority | | $0.00 |
| Filed Date: | HEMPSTEAD NY 11554 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 758 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KATHRYN A. MONTENARE | Secured | | $0.00 |
| | 34 SOUNDVIEW DR | Priority | | $0.00 |
| Filed Date: | SHOREHAM NY 11786 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 759 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JACK MONTI | Secured | | $0.00 |
| | 20 RIVIERA | Priority | | $0.00 |
| Filed Date: | MASTIC NY 11950 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 760 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAULA NICKERSON | Secured | | $0.00 |
| | 951 GOULD WAY | Priority | | $0.00 |
| Filed Date: | YAPHANK NY 11980 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 761 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WILLIAM POTTS<br>4 OAK AVENUE<br>CENTEREACH NY 11720 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 762 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: SAMUEL RAMOS III<br>51 ORANGE STREET<br>CENTRAL ISLIP NY 11722 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 763 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: MARY P. REILLY<br>608 BERMUDA RD<br>WEST BABYLON NY 11704 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 764 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: MARIA RITTER<br>14 GLADES ROAD<br>BLUE POINT NY 11715 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 765 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: FRANCES B. SCHAUSS<br>PO BOX 652<br>4 PINE TREE LN<br>GREAT RIVER NY 11739 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 766 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: STEVEN ANDREW SCHNEIDER | | Secured | | $0.00 |
| | 2133 7TH ST | | Priority | | $0.00 |
| **Filed Date:** | EAST MEADOW NY 11554 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 767 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: DIANE T. SMITH | | Secured | | $0.00 |
| | 2800 S. OCEAN BLVD. | | Priority | | $0.00 |
| **Filed Date:** | BOCA RATON FL 33432 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 768 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: ASHLEY R STONA | | Secured | | $0.00 |
| | 666 TAMARACK AVE APT 7 | | Priority | | $0.00 |
| **Filed Date:** | CARLSBAD CA 92008-4181 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 769 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: JESSICA SWANSON | | Secured | | $0.00 |
| | 473 LAKE AVE S | | Priority | | $0.00 |
| **Filed Date:** | NESCONSET NY 11767 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 770 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MARY ELLEN FRIEDMANN | | Secured | | $0.00 |
| | 8 COVENTRY ROAD | | Priority | | $0.00 |
| **Filed Date:** | SYOSSET NY 11791 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 771 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | GAIL M. GOMEZ | Secured | | $0.00 |
| | | 195 SEAMAN AVE | Priority | | $0.00 |
| Filed Date: | | BAYPORT NY 11705 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 772 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LAURIE GRAZIANO | Secured | | $0.00 |
| | | 228 K SPRINGMEADOW DR | Priority | | $0.00 |
| Filed Date: | | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 773 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | STANLEY GURAL | Secured | | $0.00 |
| | | 15 TULIPWOOD DR | Priority | | $0.00 |
| Filed Date: | | COMMACK NY 11725 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 774 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | KRISTIN ELIZABETH JAKLITSCH | Secured | | $0.00 |
| | | 34 ORT CT | Priority | | $0.00 |
| Filed Date: | | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 775 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | RENATE JOHNSON | Secured | | $0.00 |
| | | 57 LOCUST LN | Priority | | $0.00 |
| Filed Date: | | OYSTER BAY NY 11771 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 776 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER KAUTER | Secured | | $0.00 |
| | 1148 NAMDAC AVE | Priority | | $0.00 |
| Filed Date: | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 777 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: NICOLE MARIE KOZIUK | Secured | | $0.00 |
| | 612 OAK NECK RD. | Priority | | $0.00 |
| Filed Date: | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 778 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: GARY J. KULIK | Secured | | $0.00 |
| | 21 TYBURN LN | Priority | | $0.00 |
| Filed Date: | SOUTH SETAUKET NY 11720 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 779 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: ANGIE L MARTINEZ | Secured | | |
| | 334 BRENTWOOD PKWY | Priority | | |
| Filed Date: | BRENTWOOD NY 11717 | Unsecured | $92,426.60 | |
| 01/31/2019 | | Total | $92,426.60 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 780 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: WESTCHESTER JOURNAL NEWS ACCT | Secured | | |
| | C/O LAW DEPT | Priority | | |
| | ATTN KATHLEEN HENNESSEY-GANNETT | | | |
| Filed Date: | 7950 JONES BRANCH DR | Unsecured | $10,255.00 | |
| 02/05/2019 | MCLEAN VA 22107 | Total | $10,255.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 781 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IRON MOUNTAIN INFORMATION MANAGEMENT LLC ATTN JOSEPH P CORRIGAN ESQ ONE FEDERAL STREET BOSTON MA 02110 | Admin | $1,633.85  (Unliquidated) | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/12/2019 | | Unsecured | | |
| | | Total | $1,633.85  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 782 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JUSTINE DELUCA 767 MILLIGAN LN WEST ISLIP NY 11795 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/07/2019 | | Unsecured | $100,000.00 | |
| | | Total | $100,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 783 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED STATES DEPARTMENT OF EDUCATION ATTN NATASHA VARNOVITSKY 400 MARYLAND AVE SW STE 6E215 WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/20/2019 | | Unsecured | $7,752,056.00  (Unliquidated) | |
| | | Total | $7,752,056.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 784 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED STATES DEPARTMENT OF EDUCATION ATTN NATASHA VARNOVITSKY 400 MARYLAND AVE SW STE 6E215 WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/08/2019 | | Unsecured | $7,752,056.00  (Unliquidated) | |
| | | Total | $7,752,056.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 794 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CLIFFORD SATRIANO 263 RIVER AVE #21 PATCHOGUE NY 11772 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/03/2019 | | Unsecured | $462.22 | |
| | | Total | $462.22 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 795** | Creditor: PSEG LI | Admin | $8,951.81 | |
| | ATTN GERALYN CLINCH | Secured | | |
| | 15 PARK DR | Priority | | |
| | MELVILLE NY 11747 | Unsecured | | |
| **Filed Date:** 01/30/2019 | | Total | $8,951.81 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 796** | Creditor: REINALDO BLANCO | Admin | | |
| | 200 STONELEIGH DR | Secured | | |
| | RIVERHEAD NY 11901 | Priority | $12,850.00 | |
| | | Unsecured | $68,805.26 | |
| **Filed Date:** 01/30/2019 | | Total | $81,655.26 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 800** | Creditor: DONALD HENN JR. | Admin | | |
| | 1 EXETER DR | Secured | | |
| | PORT JEFF STA NY 11776-2009 | Priority | $543.83 | |
| | | Unsecured | | |
| **Filed Date:** 12/27/2018 | | Total | $543.83 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 801** | Creditor: SHAKIR LAVERGNE | Admin | | |
| | 74 CHESTNUT ST | Secured | | |
| | BRENTWOOD NY 11717 | Priority | | |
| | | Unsecured | | |
| **Filed Date:** 01/17/2019 | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 802** | Creditor: VLADISLAV TSALKO | Admin | | |
| | 102 JEROME RD | Secured | | |
| | APPT 1 | Priority | | |
| | STATEN ISLAND NY 10305 | Unsecured | | |
| **Filed Date:** 02/04/2019 | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 803** | **Claimed Debtor:** Dowling College | Admin | | |
| | **Creditor:** | Secured | | |
| | VLADYSLAV TSALKO | Priority | | |
| | 102 JEROME RD | Unsecured | | |
| ***Filed Date:*** | APPT 1 | Total | | |
| 02/04/2019 | STATEN ISLAND NY 10305 | | | |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|
| | |

*Note:*