# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 62** | **Creditor:** 4 IMPRINT 101 COMMERCE STREET OSHKOSH WI 54901 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/26/2017 | | Unsecured | $235.00 | |
| | | Total | $235.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 695** | **Creditor:** ABDOUL DIALLO 99 WAVERLY AVENUE APT. 8-0 PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $300.93 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $300.93 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 696** | **Creditor:** ABIGAIL BRENDUM 609 CHESTER ROAD SAYVILLE NY 11782 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,232.29 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,232.29 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 93** | **Creditor:** ABS PUMP REPAIR INC. 89 ALLEN BLVD FARMINGDALE NY 11735 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/01/2017 | | Unsecured | $9,707.67 | |
| | | Total | $9,707.67 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 354** | **Creditor:** ACA FINANCIAL GUARANTY CORPORATION C/O CERTILMAN BALIN ADLER & HYMAN LLP 90 MERRICK AVE 9TH FL EAST MEADOW NY 11554 | Admin | | |
| | | Secured | $37,673,472.78  (Unliquidated) | |
| | | Priority | | |
| **Filed Date:** 03/08/2017 | | Unsecured | | |
| | | Total | $37,673,472.78  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 337 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ACTION SEWER & DRAIN SERVICES | Admin | | |
| | PO BOX 872 | Secured | | |
| | BAYPORT NY 11705-0872 | Priority | | |
| Filed Date: | | Unsecured | $1,235.00 | |
| 03/06/2017 | | Total | $1,235.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 131 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIRWELD | Admin | | $0.00 |
| | 94 MARINE STREET | Secured | | $0.00 |
| | FARMINGDALE NY 11735 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $12,420.00 | $0.00 |
| 02/03/2017 | | Total | $12,420.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 132 | |
| Note: | | | | |

| Claim # 132 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIRWELD | Admin | | $0.00 |
| | 94 MARINE STREET | Secured | | $0.00 |
| | FARMINGDALE NY 11735 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $12,420.00 | $0.00 |
| 02/03/2017 | | Total | $12,420.00 | $0.00 |
| | Amends Claim No(s): 131 | | Amended By Claim No: 477 | |
| Note: | | | | |

| Claim # 477 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIRWELD | Admin | | |
| | 94 MARINE STREET | Secured | | |
| | FARMINGDALE NY 11735 | Priority | | |
| Filed Date: | | Unsecured | $12,420.00 | |
| 04/28/2017 | | Total | $12,420.00 | |
| | Amends Claim No(s): 132 | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 213 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: ALBERT INSERRA | Admin | | $0.00 |
| | 45 INLET VIEW PATH | Secured | | $0.00 |
| | EAST MORICHES NY 11940 | Priority | | $7,837.74 |
| Filed Date: | | Unsecured | $9,258.19 | $3,788.45 |
| 02/17/2017 | | Total | $9,258.19 | $11,626.19 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 351** | **Creditor:** ALEX NAPPER | Admin | | |
| | 4 DUNDEE CT | Secured | | |
| | MARLBORO NJ 07746-1758 | Priority | | |
| **Filed Date:** | | Unsecured | $27,000.00 | |
| 03/08/2017 | | Total | $27,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 381** | **Creditor:** ALEXANDER SMIRNOV | Admin | | $0.00 |
| | 4802 MOUNTAIN TIMBER DR | Secured | | $0.00 |
| | FRIENDSWOOD TX 77546 | Priority | $76,543.00 | $12,850.00 |
| **Filed Date:** | | Unsecured | | $55,715.52 |
| 03/09/2017 | | Total | $76,543.00 | $68,565.52 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 71** | **Creditor:** ALEXANDRA NOEL RUIZ | Admin | | |
| | 15 COUNTRY ROAD | Secured | | |
| | MEDFORD NY 11763-1501 | Priority | | |
| **Filed Date:** | | Unsecured | $225.00 | |
| 01/28/2017 | | Total | $225.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 442** | **Creditor:** ALEXANDROS RODITIS | Admin | | |
| | 31 PICKWICK DRIVE | Secured | $26,316.67 | |
| | COMMACK NY 11725 | Priority | | |
| **Filed Date:** | | Unsecured | | $26,316.67 |
| 03/17/2017 | | Total | $26,316.67 | $26,316.67 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 697** | **Creditor:** ALISON MATTHEWS | Admin | | $0.00 |
| | 35 BARRINGTON DR | Secured | | $0.00 |
| | WHEATLEY HEIGHTS NY 11798 | Priority | | $75.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $75.83 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
__16-75545 Dowling College__
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 340** Creditor: ALISSA VISCO 316 REVILO AVE SHIRLEY NY 11967 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/07/2017 | | Unsecured | $14,500.00 | |
| | | Total | $14,500.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 462** Creditor: ALIYAH MCDONALD 22 SAUNDERS LANE HACKETTSTOWN NJ 07840 | | Admin | | |
| | | Secured | $0.00  (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* 04/02/2017 | | Unsecured | Unliquidated | |
| | | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** Creditor: ALLAN B. MENDELSOHN CH 7 TT- HAMPTON TRA 38 NEW STREET HUNTINGTON NY 11743 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/15/2017 | | Unsecured | $27,760.00 | |
| | | Total | $27,760.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** Creditor: ALL-WAYS ELEVATOR INC. 5 DAVIDS DRIVE HAUPPAUGE NY 11788 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/02/2017 | | Unsecured | $2,550.00 | |
| | | Total | $2,550.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Allowed Debtor: Dowling College | | Admin | | $0.00 |
| **Claim # 698** Creditor: AMANDA PFLUMM 37 MICHELLE DRIVE SHOREHAM NY 11786 | | Secured | | $0.00 |
| | | Priority | | $112.85 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $112.85 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 320 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* AMERICAN ARBITRATION ASSOCIATION | Admin | | |
| | 120 BROADWAY | Secured | | |
| | 21ST FL | Priority | | |
| *Filed Date:* | NEW YORK NY 10271-0016 | Unsecured | $275.00 | |
| 03/06/2017 | | Total | $275.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 7 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* AMERICAN EXPRESS TRAVEL RELATED SERVICES | Admin | | |
| | COMPANY INC | Secured | | |
| | C/O BECKET AND LEE LLP | Priority | | |
| | PO BOX 3001 | Unsecured | $171,500.66 | |
| *Filed Date:* | MALVERN PA 19355-0701 | | | |
| 12/16/2016 | | Total | $171,500.66 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 699 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* AMY LILLIS | Admin | | $0.00 |
| | 37 COLUMBUS AVENUE | Secured | | $0.00 |
| | FARMINGVILLE NY 11738 | Priority | | $112.85 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $112.85 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 426 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ANDREA BENDER | Admin | | |
| | 16 CATHEDRAL AVE | Secured | | |
| | N PROVIDENCE RI 02908-1929 | Priority | | |
| *Filed Date:* | | Unsecured | $2,170.33 | |
| 03/12/2017 | | Total | $2,170.33 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 271 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* ANDREW KARP | Admin | | $0.00 |
| | 24 WHITE BIRCH TRAIL | Secured | | $0.00 |
| | EAST QUOGUE NY 11942 | Priority | $149,636.55 | $12,850.00 |
| *Filed Date:* | | Unsecured | | $124,802.44 |
| 02/28/2017 | | Total | $149,636.55 | $137,652.44 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 180 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANGEL RODRIGUEZ | Admin | | |
| | | 4219 TROUTBROOK DR | Secured | | |
| | | DUBLIN OH 43017-5238 | Priority | | |
| Filed Date: | | | Unsecured | $59,268.46 | |
| 02/10/2017 | | | Total | $59,268.46 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 463 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANGELINA LEE | Admin | | |
| | | 1 SENECA CT | Secured | | |
| | | DIX HILLS NY 11746 | Priority | | |
| Filed Date: | | | Unsecured | $7,290.00 | |
| 04/03/2017 | | | Total | $7,290.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 266 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANGELINA ROCCHIO | Admin | | |
| | | PO BOX 154 | Secured | | |
| | | RIDGE NY 11961-0154 | Priority | | |
| Filed Date: | | | Unsecured | $98,399.61 | |
| 02/27/2017 | | | Total | $98,399.61 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 443 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANGIE L MARTINEZ | Admin | | |
| | | 334 BRENTWOOD PARKWAY | Secured | | |
| | | BRENTWOOD NY 11717 | Priority | | |
| Filed Date: | | | Unsecured | $26,590.00 | |
| 03/13/2017 | | | Total | $26,590.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 779 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANGIE L MARTINEZ | Admin | | |
| | | 334 BRENTWOOD PKWY | Secured | | |
| | | BRENTWOOD NY 11717 | Priority | | |
| Filed Date: | | | Unsecured | $92,426.60 | |
| 01/31/2019 | | | Total | $92,426.60 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 700**<br><br>*Filed Date:*<br>11/06/2018 | **Claimed Debtor:** **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* ANN CASSEL<br>276 DURKEE LN<br>EAST PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $619.98 |
| | | Unsecured | | $0.00 |
| | | Total | | $619.98 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 438**<br><br>*Filed Date:*<br>03/15/2017 | **Claimed Debtor:** **Dowling College**<br>*Creditor:* ANN MOGIL<br>195 OAKLAND AVE<br>MILLER PLACE NY 11764 | Admin | | |
| | | Secured | | |
| | | Priority | $35,000.00 | |
| | | Unsecured | $105,000.00 | $140,000.00 |
| | | Total | $140,000.00 | $140,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186**<br><br>*Filed Date:*<br>02/13/2017 | **Claimed Debtor:** **Dowling College**<br>*Creditor:* ANN SAGGESE GARNES<br>535 PARKWAY DR<br>ELMONT NY 11003 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 450**<br><br>*Filed Date:*<br>03/23/2017 | **Claimed Debtor:** **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* ANNA G STOLOFF<br>325 W 4TH STREET<br>DEER PARK NY 11729 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,510.42 | $6,672.82 |
| | | Unsecured | | $6,060.05 |
| | | Total | $11,510.42 | $12,732.87 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 86**<br><br>*Filed Date:*<br>01/31/2017 | **Claimed Debtor:** **Dowling College**<br>*Creditor:* ANNE BURNS THOMAS<br>147 LEXINGTON DRIVE<br>ITHACA NY 14850 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $450.00 | |
| | | Total | $450.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 449 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNE DIMOLA | Secured | | $0.00 |
| | 14 CHRISTOPHER COURT | Priority | $9,174.80 | $2,420.60 |
| **Filed Date:** | WEST ISLIP NY 11795 | Unsecured | | $5,899.34 |
| 03/23/2017 | | Total | $9,174.80 | $8,319.94 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 48 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNE MCCAFFREY | Secured | | $0.00 |
| | 80 TREMONT AVE | Priority | $19,558.09 | $10,911.08 |
| **Filed Date:** | MEDFORD NY 11746 | Unsecured | | $1,190.70 |
| 01/17/2017 | | Total | $19,558.09 | $12,101.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 232 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANNMARIE LOWE | Secured | | $0.00 |
| | 58 OAK ST | Priority | $3,000.00 | $48.00 |
| **Filed Date:** | AMITYVILLE NY 11701 | Unsecured | | $0.00 |
| 02/28/2017 | | Total | $3,000.00 | $48.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 292 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: ANNMARIE SKULA | Secured | | |
| | 11 BLUE RD | Priority | | |
| **Filed Date:** | ROCKY POINT NY 11778 | Unsecured | $11,168.00 | |
| 03/02/2017 | | Total | $11,168.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 701 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANTHONY DEKAMS | Secured | | $0.00 |
| | 57 KING ST | Priority | | $682.50 |
| **Filed Date:** | PORT JEFFERSON STA NY 11776 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $682.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 212 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ANTHONY FOLI | | Admin | | |
| | 170 MECO RD | | Secured | | |
| | EASTON PA 18040 | | Priority | | |
| Filed Date: | | | Unsecured | $7,181.00 | |
| 02/17/2017 | | | Total | $7,181.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 445 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ANTHONY GEORGE | | Admin | | |
| | 3885 KEILY DR | | Secured | | |
| | SEAFORD NY 11783 | | Priority | | |
| Filed Date: | | | Unsecured | $40,319.00 | |
| 03/20/2017 | | | Total | $40,319.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 161 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ANTHONY GUEVARA | | Admin | | |
| | 2712 CHESTNUT AVE | | Secured | | |
| | RONKONKOMA NY 11779 | | Priority | | |
| Filed Date: | | | Unsecured | $7,275.00 | |
| 02/08/2017 | | | Total | $7,275.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 246 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ANTHONY KETTERER | | Admin | | |
| | 2380 JULIA GOLDBACH AVE | | Secured | | |
| | RONKONKOMA NY 11779 | | Priority | | |
| Filed Date: | | | Unsecured | $43,717.00 | |
| 02/28/2017 | | | Total | $43,717.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 702 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: ANTHONY NESE | | Secured | | $0.00 |
| | 14 ROLLING HILLS DR | | Priority | | $1,631.50 |
| Filed Date: | RIDGE NY 11961 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,631.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**
16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 431 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANTHONY VINCENZO MONZON-ZAIKOWSKI PO BOX 17 PATCHOGUE NY 11772-0017 | Admin | | |
| | | Secured | | |
| | | Priority | $31,854.00 | |
| Filed Date: 03/10/2017 | | Unsecured | | $31,854.00 |
| | | Total | $31,854.00 | $31,854.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claim # 61 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ANTONETTA DENTE BOSTINTO 42 WILLETT AVE SAYVILLE NY 11782 | Secured | | $0.00 |
| | | Priority | $11,544.36 | $11,000.75 |
| Filed Date: 01/10/2017 | | Unsecured | | $1,268.10 |
| | | Total | $11,544.36 | $12,268.85 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 291 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ANTONIO AGARWAL 23 6TH ST GARDEN CITY PARK NY 11040 | Admin | $32,249.00 | |
| | | Secured | $32,249.00 | |
| | | Priority | $32,249.00 | |
| Filed Date: 03/02/2017 | | Unsecured | $32,249.00 | $128,996.00 |
| | | Total | $128,996.00 | $128,996.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claim # 154 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AO SERVICE INC 8 NEW YORK AVENUE PORT JEFFERSON NY 11776 | Admin | | |
| | | Secured | $5,954.00 | |
| | | Priority | | |
| Filed Date: 02/07/2017 | | Unsecured | | |
| | | Total | $5,954.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 74 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: APEX CONSULTING GROUP INC. 320 17TH STREET W BABYLON NY 11704 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/29/2017 | | Unsecured | $403.74 | |
| | | Total | $403.74 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 5-A** | Creditor: APGAR SALES COMPANY INC | Admin | | |
| | ATTN KEITH APGAR | Secured | | |
| | 54 MIRY BROOK RD | Priority | | |
| | STE 2 | Unsecured | $0.00 | |
| **Filed Date:** | DANBURY CT 06810-7453 | Total | $0.00 | |
| 12/14/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 5-A to 5-B  for details.

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 82** | Creditor: ARBITRAGE GROUP | Admin | | |
| | 3401 LOUISIANA STREET | Secured | | |
| | SUITE 101 | Priority | | |
| | HOUSTON TX 77002 | Unsecured | $1,750.00 | |
| **Filed Date:** | | Total | $1,750.00 | |
| 01/30/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 302** | Creditor: ARCHER, BYINGTON, GLENNON & LEVINE LLP | Admin | | $0.00 |
| | MATTHEW HROMADKA | Secured | | $0.00 |
| | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | Priority | $1,575.67 | $0.00 |
| | PO BOX 9064 | Unsecured | | $0.00 |
| **Filed Date:** | MELVILLE NY 11747-9064 | Total | $1,575.67 | $0.00 |
| 03/03/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No:  304 | | |

Note:

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 304** | Creditor: ARCHER, BYINGTON, GLENNON & LEVINE LLP | Admin | | $0.00 |
| | MATTHEW HROMADKA | Secured | | $0.00 |
| | ONE HUNTINGTON QUADRANGLE, SUITE 4C10 | Priority | $3,151.34 | $0.00 |
| | PO BOX 9064 | Unsecured | | $0.00 |
| **Filed Date:** | MELVILLE NY 11747-9064 | Total | $3,151.34 | $0.00 |
| 03/03/2017 | | | | |
| | Amends Claim No(s):  302 | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/24/17 (Docket #334)

| | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 703** | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ARIANA STUBMAN | Secured | | $0.00 |
| | 87 CEDAR AVE | Priority | | $468.00 |
| | ISLIP NY 11751 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $468.00 |
| 11/06/2018 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

__16-75545 Dowling College__

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 496** | Creditor: ARIEL LAVALLE 224 GERARD RD YAPHANK NY 11980-9630 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/08/2018 | | Unsecured | $2,000.00  (Unliquidated) | |
| | | Total | $2,000.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 704** | Creditor: ARLENE MULLIN 35 DANIELS WAY BAY SHORE  NY 11706-8234 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $568.75 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $568.75 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 492** | Creditor: ARROW SECURITY INC 300 W MAIN ST SMITHTOWN NY 11787 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/27/2017 | | Unsecured | $30,562.00 | |
| | | Total | $30,562.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 768** | Creditor: ASHLEY R STONA 666 TAMARACK AVE APT 7 CARLSBAD  CA 92008-4181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | Creditor: ASHVIN DOSHI 120 MARQUISE LN ANNAPOLIS MD 21401-8825 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/05/2017 | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 705 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ASTRID LUDWICKI | Secured | | $0.00 |
| | 76 OLD NORTHPORT RD | Priority | | $167.92 |
| Filed Date: | HUNTINGTON NY 11743 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $167.92 |

Amends Claim No(s):          Amended By Claim No:

Note:

| Claim # 14 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ASTRO ALLIED MOVING & STORAGE INC | Admin | | $0.00 |
| | 30 JEFFERSON AVE | Secured | | $0.00 |
| | SAINT JAMES NY 11780 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $3,750.00 | $0.00 |
| 12/27/2016 | | Total | $3,750.00 | $0.00 |

Amends Claim No(s):          Amended By Claim No: 209

Note:  Expunged By Court Order Dated 09/26/18 (Docket #606)

| Claim # 209 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ASTRO ALLIED MOVING & STORAGE INC | Admin | | |
| | 30 JEFFERSON AVE | Secured | | |
| | ST JAMES NY 11780 | Priority | | |
| Filed Date: | | Unsecured | $3,750.00 | |
| 02/27/2017 | | Total | $3,750.00 | |

Amends Claim No(s): 14          Amended By Claim No:

Note:

| Claim # 747 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA CHEVIOT | Secured | | $0.00 |
| | 87 PALMER DRIVE | Priority | | $1,938.00 |
| Filed Date: | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,938.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

| Claim # 357 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA J NOLAN | Secured | | $0.00 |
| | 164 S PORTAGE ST | Priority | $150,685.19 | $12,850.00 |
| Filed Date: | WESTFIELD NY 14787 | Unsecured | | $107,223.40 |
| 03/08/2017 | | Total | $150,685.19 | $120,073.40 |

Amends Claim No(s):          Amended By Claim No:

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 706 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA LOZIER | Secured | | $0.00 |
| | 85 BRAHAM AVE | Priority | | $514.58 |
| | AMITYVILLE NY 11701 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $514.58 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 707 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARBARA SCHAER | Secured | | $0.00 |
| | 59 MT PLEASANT RD | Priority | | $543.83 |
| | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $543.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 408 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | Admin | | |
| | 120 MOUNTAIN VIEW BLVD. | Secured | | |
| | BASKING RIDGE NJ 07920 | Priority | | |
| | | Unsecured | $44,705.64 | |
| Filed Date: 03/10/2017 | | Total | $44,705.64 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 319 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BARRY E MCNAMARA | Secured | | $0.00 |
| | 28 BOWLER RD | Priority | $170,000.00 | $12,850.00 |
| | EAST ROCKAWAY NY 11518 | Unsecured | | $144,986.65 |
| Filed Date: 03/06/2017 | | Total | $170,000.00 | $157,836.65 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 100 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BASEBALL ON THE ISLAND INC | Admin | | |
| | ATTN VINCENT MESSANA | Secured | | |
| | 2 VALLEY ST | Priority | $1,450.00 | |
| | LAKE RONKONKOMA NY 11779 | Unsecured | | $1,450.00 |
| Filed Date: 01/31/2017 | | Total | $1,450.00 | $1,450.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 65 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BAY GAS SERVICE | Admin | | |
| | PO BOX 701 | Secured | | |
| | SHIRLEY NY 11967 | Priority | | |
| *Filed Date:* | | Unsecured | $190.39 | |
| 01/27/2017 | | Total | $190.39 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 708 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* BENEDICT TIENIBER | Secured | | $0.00 |
| | 216 MILLIGAN RD | Priority | | $485.88 |
| | WEST BABYLON NY 11704-8212 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $485.88 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 749 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* BERNADYN SUH | Secured | | $0.00 |
| | 1015 AOLOA PLACE | Priority | | $951.03 |
| | APT. 252 | Unsecured | | $0.00 |
| | KAILUA HI 96734 | Total | | $951.03 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 709 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* BERNARD DUBINSKY | Secured | | $0.00 |
| | 2 GEORGIAN CT | Priority | | $1,167.83 |
| | CORAM NY 11727 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $1,167.83 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 680 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* BERNARD JACOBS | Secured | | $0.00 |
| | 351 EAST 54TH STREET | Priority | | $468.00 |
| | NEW YORK NY 10022 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $468.00 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 64 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BERNARD NEWCOMBE | Admin | | |
| | | 52 LINDBURGH STREET | Secured | | |
| | | MASSAPEQUA PARK NY 11762 | Priority | | |
| Filed Date: | | | Unsecured | $150.00 | |
| 01/27/2017 | | | Total | $150.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 681 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | BETH GIACUMMO | Secured | | $0.00 |
| | | 32 ORCHID ROAD | Priority | | $492.92 |
| | | EAST PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $492.92 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 682 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | BHUALL NAND KUMAN | Secured | | $0.00 |
| | | 10085 JOHN ADAMS WAY | Priority | | $1,175.96 |
| | | ORLANDO  FL 32817-1418 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $1,175.96 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 97 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BIO-RAD LABORATORIES INC | Admin | | |
| | | 1000 ALFRED NOBEL DR | Secured | | |
| | | HERCULES CA 94547 | Priority | | |
| Filed Date: | | | Unsecured | $261.00 | |
| 01/18/2017 | | | Total | $261.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 187 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BLOCK CHIROPRACTIC SPORTS AND WELLNESS | Admin | | |
| | | 301 MAPLE AVE | Secured | | |
| | | SMITHTOWN NY 11787 | Priority | | |
| Filed Date: | | | Unsecured | $81,767.00 | |
| 02/13/2017 | | | Total | $81,767.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 418 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* BONNIE FORBES | Secured | | $0.00 |
| | 9 BIRCHFIELD COURT | Priority | $13,871.10 | $8,158.19 |
| *Filed Date:* | CORAM NY 11727 | Unsecured | $46,128.90 | $1,479.80 |
| 03/10/2017 | | Total | $60,000.00 | $9,637.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 9 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BONNIE NOHS FOR MICHELLE T NOHS (DECEASED) | Admin | | |
| | 150 OAK ST | Secured | | |
| | COPIAGUE NY 11726 | Priority | | |
| *Filed Date:* | | Unsecured | $15,000.00  (Unliquidated) | |
| 12/09/2016 | | Total | $15,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim # 309 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BRIAN STIPELMAN | Admin | | |
| | 6347 BANNISTER DR | Secured | | |
| | FREDERICK MD 21701-7669 | Priority | | |
| *Filed Date:* | | Unsecured | $3,587.55 | |
| 03/05/2017 | | Total | $3,587.55 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 310 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BRIAN STIPELMAN | Admin | | $0.00 |
| | 6347 BANNISTER DR | Secured | | $0.00 |
| | FEDERICK MD 21701-7669 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,702.00 | $0.00 |
| 03/05/2017 | | Total | $1,702.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  311 | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 311 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BRIAN STIPELMAN | Admin | | |
| | 6347 BANNISTER DR | Secured | | |
| | FREDERICK MD 21701-7669 | Priority | | |
| *Filed Date:* | | Unsecured | $1,702.00 | |
| 03/05/2017 | | Total | $1,702.00 | |
| | *Amends Claim No(s):*  310 | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| Claim # 312 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BRIAN STIPELMAN | Secured | | $0.00 |
| | 6347 BANNISTER DR | Priority | | $7,015.43 |
| Filed Date: | FREDERICK MD 21701-7669 | Unsecured | $2,350.51 | $2,295.55 |
| 03/05/2017 | | Total | $2,350.51 | $9,310.98 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 742 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BRIANNA M VISCO | Secured | | $0.00 |
| | 4 GALE LN | Priority | | $0.00 |
| Filed Date: | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 290 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: BRI-TECH, INC | Secured | | |
| | 829 LINCOLN AVENUE | Priority | | |
| Filed Date: | BOHEMIA NY 11716 | Unsecured | $10,544.50 | |
| 03/02/2017 | | Total | $10,544.50 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 224 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: BRITTANY O'NEILL | Secured | | |
| | 180 CANTERBURY DR | Priority | | |
| Filed Date: | RIDGE NY 11961-2009 | Unsecured | $6,519.98 | |
| 02/21/2017 | | Total | $6,519.98 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 4 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: BROADCAST MUSIC INC | Secured | | |
| | 10 MUSIC SQUARE E | Priority | | |
| Filed Date: | NASHVILLE TN 37203 | Unsecured | $521.18 | |
| 12/13/2016 | | Total | $521.18 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 683 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BRYAN GRAFF | Secured | | $0.00 |
| | 17 HOPKINS ST | Priority | | $151.67 |
| | SAYVILLE NY 11782-1352 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $151.67 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 750 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: BYRON ROTH | Secured | | $0.00 |
| | P. O. BOX 178 | Priority | | $1,761.78 |
| | ORLEAN VA 20128 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,761.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 272 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAMELLA FEMOYER | Admin | | |
| | 35 BEDFORD AVE | Secured | | |
| | PORT JEFFERSON STATION NY 11776 | Priority | | |
| | | Unsecured | $33,360.00 | |
| Filed Date: 02/28/2017 | | Total | $33,360.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 217 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CARL ALLMAN | Admin | | |
| | 1901 WETTERHORN CT | Secured | | |
| | FREDERICK MD 21702-3419 | Priority | | |
| | | Unsecured | $30,852.00 | |
| Filed Date: 02/20/2017 | | Total | $30,852.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 160 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CARLA GUEVARA | Secured | | $0.00 |
| | 2712 CHESTNUT AVENUE | Priority | $13,317.50 | $7,296.77 |
| | RONKONKOMA NY 11779 | Unsecured | | $1,048.01 |
| Filed Date: 02/08/2017 | | Total | $13,317.50 | $8,344.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 684**<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* CARLO LOMBARDI<br>69 ELDER RD<br>ISLIP NY 11751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $920.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $920.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394**<br><br>*Filed Date:*<br>03/09/2017 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* CARLOS CUNHA<br>728 E CAPITOL AVE APT A<br>JEFFERSON CTY MO 65101-4082 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $164,703.25 | |
| | | Total | $164,703.25 | |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 395**<br><br>*Filed Date:*<br>03/09/2017 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* CARLOS CUNHA<br>728 E CAPITOL AVE APT B<br>JEFFERSON CITY MO 65101-4002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $164,703.25 | $12,850.00 |
| | | Unsecured | | $117,289.96 |
| | | Total | $164,703.25 | $130,139.96 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 685**<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* CARMEN KASPER<br>3 KIVY STREET<br>HUNTINGTN STA NY 11746 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $936.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $936.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 744**<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* CAROL A. WEINTRAUB<br>83 DOVECOTE LN<br>COMMACK NY 11725 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 236 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | CAROL FISCH | | Secured | | $0.00 |
| | | 20 SUNFLOWER DRIVE | | Priority | $1,122.30 | $1,091.52 |
| | | HAUPPAUGE NY 11788 | | Unsecured | | $807.50 |
| Filed Date: | | | | Total | $1,122.30 | $1,899.02 |
| 02/22/2017 | | | | | | |
| Amends Claim No(s): | | | | Amended By Claim No: | | |
| Note: | | | | | | |

| Claim # 117 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | CAROL OKOLICA | | Secured | | $0.00 |
| | | 455 FDR DRIVE | | Priority | | $0.00 |
| | | APT. B1607 | | Unsecured | $9,158.65  (Unliquidated) | $9,158.65 |
| | | NEW YORK NY 10002 | | Total | $9,158.65  (Unliquidated) | $9,158.65 |
| Filed Date: | | | | | | |
| 02/03/2017 | | | | | | |
| Amends Claim No(s): | | | | Amended By Claim No: | | |
| Note: | | | | | | |

| Claim # 347 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | CAROL PULSONETTI | | Secured | | $0.00 |
| | | 158 ELKTON LANE | | Priority | $12,850.00 | $3,927.86 |
| | | NORTH BABYLON NY 11703 | | Unsecured | $2,054.54 | $2,064.70 |
| Filed Date: | | | | Total | $14,904.54 | $5,992.56 |
| 03/07/2017 | | | | | | |
| Amends Claim No(s): | | | | Amended By Claim No: | | |
| Note: | | | | | | |

| Claim # 226 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | CAROLE SATURNINO | | Admin | | |
| | | 164 PONDEROSA DR | | Secured | | |
| | | WILLIAMSVILLE NY 14221 | | Priority | | |
| | | | | Unsecured | $10,000.00 | |
| Filed Date: | | | | Total | $10,000.00 | |
| 02/27/2017 | | | | | | |
| Amends Claim No(s): | | | | Amended By Claim No: | | |
| Note: | | | | | | |

| Claim # 686 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | CAROLE VANDUYN | | Secured | | $0.00 |
| | | 97 KETTLES LA | | Priority | | $171.53 |
| | | MEDFORD NY 11763 | | Unsecured | | $0.00 |
| Filed Date: | | | | Total | | $171.53 |
| 11/06/2018 | | | | | | |
| Amends Claim No(s): | | | | Amended By Claim No: | | |
| Note: | | | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 185 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAROLINA BIOLOGICAL SUPPLY COMPANY 2700 YORK RD BURLINGTON NC 27215-3398 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 02/13/2017 | | Unsecured | $299.19 | |
| | | Total | $299.19 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 687 | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAROLYN MARTOCCI 41 LUDLOW WAY OAKDALE NY 11769 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $7,968.09 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $7,968.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 369 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAROLYN SPENCER 18 GIANNA COURT SOUTHAMPTON NY 11968 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $176,833.10 | |
| 03/08/2017 | | Unsecured | | |
| | | Total | $176,833.10 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 380 | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAROLYN SPENCER 50 SAVANNAH LN S SOUTHAMPTON NY 11968-2434 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | $144,474.65 | $12,850.00 |
| 03/09/2017 | | Unsecured | $34,404.19 | $118,020.83 |
| | | Total | $178,878.84 | $130,870.83 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 688 | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CARRIE MCINDOE 222 E. 56TH STREET 2H NEW YORK NY 10022 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $936.00 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $936.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 436 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CARRIER CORPORATION | Admin | | |
| | PO BOX 4808 TR-5 | Secured | $67,998.00 | |
| | OFFICE 401 | Priority | | |
| *Filed Date:* | SYRACUSE NY 13221 | Unsecured | $23,998.00 | |
| 03/14/2017 | | Total | $91,996.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 78 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CASCADE WATER SERVICE | Admin | | |
| | 113 BLOOMINGDALE ROAD | Secured | | |
| | HICKSVILLE NY 11801 | Priority | | |
| *Filed Date:* | | Unsecured | $1,000.00 | |
| 01/30/2017 | | Total | $1,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 689 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* CASSANDRA CRONIN | Secured | | $0.00 |
| | 25 3RD AVE | Priority | | $451.39 |
| *Filed Date:* | EAST ISLIP  NY 11730-2018 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $451.39 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 690 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* CATHERINE SMAPOINATO | Secured | | $0.00 |
| | 1 ABBY CT | Priority | | $872.08 |
| *Filed Date:* | MORICHES NY 11955 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $872.08 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 751 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* CATHRYN MOONEY | Secured | | $0.00 |
| | 76 BROADWAY | Priority | | $1,740.80 |
| *Filed Date:* | GREENLAWN NY 11740 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,740.80 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 691 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CHARLES ERLANGER | Secured | | $0.00 |
| | | 261 MATHEWS RD | Priority | | $569.29 |
| Filed Date: | | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $569.29 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 752 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CHARLES RUDIGER | Secured | | $0.00 |
| | | 3 VIEW RD. | Priority | | $197.00 |
| Filed Date: | | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $197.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 692 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CHARLES SARLING | Secured | | $0.00 |
| | | 131 JACKIE COURT | Priority | | $451.39 |
| Filed Date: | | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $451.39 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 201 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHELSI R SOMWAR | Admin | | |
| | | 14319 243RD ST #2 | Secured | $14,956.72 | |
| | | ROSEDALE NY 11422-2309 | Priority | | |
| Filed Date: | | | Unsecured | | $14,956.72 |
| 02/27/2017 | | | Total | $14,956.72 | $14,956.72 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 693 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | CHERYL DURANT | Secured | | $0.00 |
| | | 8 PRINCESS TREE CT | Priority | | $171.53 |
| Filed Date: | | PORT JEFFERSON NY 11777 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $171.53 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 510 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | CHESTENE COVERDALE | Priority | | $0.00 |
| **Filed Date:** | | PO BOX 170 | Unsecured | | $0.00 |
| 11/06/2018 | | BAYPORT NY 11705-0170 | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 87 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | Admin | | |
| | Creditor: | CHRIS SOTIRO | Secured | | |
| | | 6 MULLIGAN DRIVE | Priority | | |
| **Filed Date:** | | FLANDERS NJ 07836 | Unsecured | $275.00 | |
| 01/31/2017 | | | Total | $275.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 454 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | Admin | | |
| | Creditor: | CHRISTIAN DULAR | Secured | | |
| | | 41 AVOLET CT | Priority | | |
| **Filed Date:** | | MOUNT SINAI NY 11766 | Unsecured | $21,500.00 | |
| 03/24/2017 | | | Total | $21,500.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 278 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | CHRISTIAN PERRING | Priority | $137,973.32 | $12,850.00 |
| **Filed Date:** | | 56 ROLLSTONE AVENUE | Unsecured | | $109,442.90 |
| 03/01/2017 | | WEST SAYVILLE NY 11796 | Total | $137,973.32 | $122,292.90 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 420 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | Admin | | |
| | Creditor: | CHRISTIAN TESSITORE | Secured | | |
| | | 2041 PINE ST | Priority | | |
| **Filed Date:** | | BALDWIN NY 11510 | Unsecured | $55,000.00 | |
| 03/10/2017 | | | Total | $55,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 73 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHRISTINA GREEN | Admin | | |
| | | PO BOX 552 | Secured | | |
| | | WATERTOWN MA 02471-0552 | Priority | | |
| Filed Date: | | | Unsecured | $193.67 | |
| 01/29/2017 | | | Total | $193.67 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 694 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | CHRISTINA SCIARROTTO | Secured | | $0.00 |
| | | 158 LINCOLN STREET | Priority | | $48.75 |
| | | GARDEN CITY NY 11530 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $48.75 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 45 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | CHRISTINE FELTON | Secured | | $0.00 |
| | | 460 LINCOLN AVE | Priority | $10,717.69 | $10,638.97 |
| | | SAYVILLE NY 11782 | Unsecured | | $1,287.70 |
| Filed Date: | | | Total | $10,717.69 | $11,926.67 |
| 01/17/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 392 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHRISTINE LOCHER | Admin | | |
| | | 27 MEADOW LN | Secured | | |
| | | AMITYVILLE NY 11701 | Priority | | |
| Filed Date: | | | Unsecured | $7,000.00 | |
| 03/10/2017 | | | Total | $7,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 514 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: | CHRISTINE M. FEELEY | Secured | | $0.00 |
| | | 1682 LENOX AVE | Priority | | $0.00 |
| | | EAST MEADOW NY 11554 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $0.00 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 322 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER B BOYKO | Secured | | $0.00 |
| | 86 LITCHFIELD AVE | Priority | $106,304.50 | $12,850.00 |
| *Filed Date:* | BABYLON NY 11702 | Unsecured | | $84,309.63 |
| 03/06/2017 | | Total | $106,304.50 | $97,159.63 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 307 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CHRISTOPHER FRIEDL | Admin | | |
| | 11 KOOL PL | Secured | | |
| | PORT JEFFERSON STATION NY 11776 | Priority | | |
| *Filed Date:* | | Unsecured | $16,330.00 | |
| 03/04/2017 | | Total | $16,330.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 776 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER KAUTER | Secured | | $0.00 |
| | 1148 NAMDAC AVE | Priority | | $0.00 |
| *Filed Date:* | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 402 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER KRETZ | Secured | | $0.00 |
| | 114 LINCOLN AVENUE | Priority | $94,233.57 | $12,850.00 |
| *Filed Date:* | SAYVILLE NY 11782 | Unsecured | | $83,517.65 |
| 03/10/2017 | | Total | $94,233.57 | $96,367.65 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 666 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: CHRISTOPHER KUSHNER | Secured | | $0.00 |
| | 23 LOFT RD | Priority | | $985.83 |
| *Filed Date:* | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 667 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Dowling College | Admin | | $0.00 |
| | **Allowed Debtor:** | Dowling College | Secured | | $0.00 |
| | **Creditor:** | CHRISTOPHER SCLAFANI | Priority | | $492.92 |
| **Filed Date:** | | 41 PINE ST | Unsecured | | $0.00 |
| 11/06/2018 | | ISLIP NY 11751 | Total | | $492.92 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 665 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Dowling College | Admin | | $0.00 |
| | **Allowed Debtor:** | Dowling College | Secured | | $0.00 |
| | **Creditor:** | CHRISTOPHER VISCO | Priority | | $23.47 |
| **Filed Date:** | | 4 GALE LN | Unsecured | | $0.00 |
| 11/06/2018 | | PATCHOGUE NY 11772 | Total | | $23.47 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 115 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | Admin | | |
| | **Creditor:** CIGNA HEALTH AND LIFE INSURANCE COMPANY | Secured | | |
| | C/O WILHELMINA BERGLAND, LEGAL DEPT | Priority | | |
| **Filed Date:** | 900 COTTAGE GROVE RD, B6LPA | Unsecured | $278,551.99  (Unliquidated) | |
| 01/20/2017 | BLOOMFIELD CT 06002 | Total | $278,551.99  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 75 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | Admin | | |
| | **Creditor:** CIT FINANCE, LLC | Secured | | |
| | PO BOX 593007 | Priority | | |
| **Filed Date:** | SAN ANTONIO TX 78259 | Unsecured | $10,504.34 | |
| 01/29/2017 | | Total | $10,504.34 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

BNK01
BNK01014

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

__16-75545 Dowling College__

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 49 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: CLAIRE P O'ROURKE 45 LOCUST ST BAYPORT NY 11705 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $13,079.62 | $9,519.32 |
| Filed Date: 01/17/2017 | | Unsecured | | $1,364.15 |
| | | Total | $13,079.62 | $10,883.47 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 368 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: CLAUDIA MCGIVNEY 32 BEACON LANE EAST NORTHPORT NY 11731 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $85,686.37 | $12,850.00 |
| Filed Date: 03/08/2017 | | Unsecured | | $54,656.56 |
| | | Total | $85,686.37 | $67,506.56 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 668 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College Creditor: CLIFFORD SATRIANO 263 RIVER AVE UNIT 21 PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $462.22 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $462.22 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 794** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* CLIFFORD SATRIANO 263 RIVER AVE #21 PATCHOGUE NY 11772 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/03/2019 | | Unsecured | $462.22 | |
| | | Total | $462.22 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 407** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* COHNREZNICK LLP 4 BECKER FARM ROAD ROSELAND NJ 07068 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/10/2017 | | Unsecured | $141,697.30 | |
| | | Total | $141,697.30 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 669** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* CORNELIA LACY-ROCK 8 PINE NEEDLE DR MANORVILLE NY 11949 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,618.50 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $1,618.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 130** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* COURTNEY WHALLEY 192 EDMUNTON DRIVE D1 NORTH BABYLON NY 11703 | Admin | | $0.00 |
| | | Secured | $3,007.18 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/03/2017 | | Unsecured | $32,984.47 | $35,991.65 |
| | | Total | $35,991.65 | $35,991.65 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 239** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* COURTNEY WHALLEY 192 EDMUNTON DRIVE D1 NORTH BABYLON NY 11703 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/22/2017 | | Unsecured | $35,991.65 | |
| | | Total | $35,991.65 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 84 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRAIG EASON 3 PAULA LANE NEW CITY NY 10956 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/30/2017 | | Unsecured | $284.85 | |
| | | Total | $284.85 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 247-A | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CYNTHIA GROSSMAN 68 BIRCHWOOD ROAD CORAM NY 11727 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/23/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 247-A to 247-B for details. | | | | |

| Claim # 670 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CYNTHIA WOZNY 9 CEDAR DR HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $910.00 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $910.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 5-B | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DACA VI, LLC PO BOX 230550 ENCINITAS CA 92023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/14/2016 | | Unsecured | $388.43 | |
| | | Total | $388.43 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Fully Transferred Claim 5-A from Apgar Sales Company Inc (Dkt 231, 03/09/17). See POC #s 5-A to 5-B for details. | | | | |

| Claim # 38-B | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DACA VI, LLC PO BOX 230550 ENCINITAS CA 92023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 01/13/2017 | | Unsecured | $9,275.00 | |
| | | Total | $9,275.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Fully Transferred Claim 38-A from Legacy Plus Inc (Dkt 184, 01/26/17). See POC #s 38-A to 38-B for details. | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 237** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | DALLAS CARDONE | Admin | | |
| | | 2312 SOUND AVENUE | Secured | | |
| | | BAITING HOLLOW NY 11933 | Priority | | |
| *Filed Date:* | | | Unsecured | $15,149.89 | |
| 02/22/2017 | | | Total | $15,149.89 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 157** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | DANIEL HERNANDEZ | Admin | | $0.00 |
| | | 70-56 174TH ST | Secured | | $0.00 |
| | | FRESH MEADOWS NY 11365 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $11,619.00 | $0.00 |
| 02/07/2017 | | | Total | $11,619.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 158 | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 158** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | DANIEL HERNANDEZ | Admin | | |
| | | 70-56 174TH ST | Secured | | |
| | | FRESH MEADOWS NY 11365 | Priority | | |
| *Filed Date:* | | | Unsecured | $11,619.00 | |
| 02/07/2017 | | | Total | $11,619.00 | |
| *Amends Claim No(s):* 157 | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 671** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | DANIEL PARISI | Admin | | $0.00 |
| | | 402 BOXWOOD DR | Secured | | $0.00 |
| | | SHIRLEY NY 11967 | Priority | | $451.57 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $451.57 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 672** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | DANIELLE MCHEFFEY | Admin | | $0.00 |
| | | 17 N. OCEAN AVENUE | Secured | | $0.00 |
| | | CENTER MORICHES NY 11034 | Priority | | $468.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 673** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* DANNY HERNANDEZ 40 NEW HAMPSHIRE AVENUE BAY SHORE NY 11706 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $180.56 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $180.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 674** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* DARLENE DEFABIO 10 BABCOCK AVENUE RONKONKOMA NY 11779 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $468.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 675** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* DARRON WILLIAMS 4534 BIDDLESDON LN MEMPHIS TN 38125 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $958.75 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $958.75 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 753** | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College *Creditor:* DAVID ADLER 484 FRANKLIN CIRCLE YARDLEY PA 19067 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $90.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $90.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188** | *Claimed Debtor:* **Dowling College** *Creditor:* DAVID C MASERJIAN 19 PARASOL RIDGE POUGHKEEPSIE NY 12603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $15,000.00 | |
| 02/14/2017 | | Total | $15,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 444 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | DAVID D BYER-TYRE | Admin | | |
| | | 205 W 121ST ST APT 3 | Secured | $49,460.00 | |
| | | NEW YORK NY 10027-6247 | Priority | | |
| *Filed Date:* | | | Unsecured | | $49,460.00 |
| 03/13/2017 | | | Total | $49,460.00 | $49,460.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 439 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | DAVID DETERVILLE | Admin | | |
| | | 571 EASTERN PKWY APT 4D | Secured | | |
| | | BROOKLYN NY 11216-4405 | Priority | | |
| *Filed Date:* | | | Unsecured | $25,939.42  (Unliquidated) | |
| 03/15/2017 | | | Total | $25,939.42  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim # 676 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | | |
| | *Creditor:* | DAVID EGOLF | Admin | | $0.00 |
| | | 4 EASTGATE DR | Secured | | $0.00 |
| | | SAYVILLE NY 11782 | Priority | | $857.64 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $857.64 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim # 677 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | | |
| | *Creditor:* | DAVID FERRIN | Admin | | $0.00 |
| | | 10 CHANCE ST | Secured | | $0.00 |
| | | HICKSVILLE NY 11801 | Priority | | $543.83 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $543.83 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim # 678 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | | |
| | *Creditor:* | DAVID GLAZER | Admin | | $0.00 |
| | | 1304 CONRAD WAY | Secured | | $0.00 |
| | | SOMERSET NJ 08873 | Priority | | $1,087.67 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,087.67 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 488 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DAVID GOLD AND BERTHA GOLD JT TEN | Admin | | |
| | C/O DAVID GOLD | Secured | | |
| | 510 AVE J | Priority | | |
| Filed Date: | BROOKLYN  NY 11230 | Unsecured | $20,000.00 | |
| 07/27/2017 | | Total | $20,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 650 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:   DAVID GORMAN | Secured | | $0.00 |
| | 40038 201ST ST | Priority | | $998.83 |
| Filed Date: | BAYSIDE NY 11361-1877 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $998.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 268 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:   DAVID J. JENSEN | Secured | | $0.00 |
| | 7 GAME COURT | Priority | | $1,163.50 |
| Filed Date: | EAST SETAUKET NY 11733 | Unsecured | $178.00 | $0.00 |
| 02/27/2017 | | Total | $178.00 | $1,163.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 740 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:   DAWN TOTEVSKI | Secured | | $0.00 |
| | 337 ASTOR DR | Priority | | $0.00 |
| Filed Date: | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 26 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DAYSPRING PENS | Admin | | |
| | 2697 INTERNATIONAL PKWY STE 120-4 | Secured | | |
| | VA BCH VA 23452-7858 | Priority | | |
| Filed Date: | | Unsecured | $1,055.49 | |
| 12/29/2016 | | Total | $1,055.49 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 651 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEANDRA LEO | Secured | | $0.00 |
| | | 16 MILLER WOODS DRIVE | Priority | | $451.39 |
| Filed Date: | | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $451.39 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 53 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEANNA OCAMPO FOR MICHELLE T NOHS (DECEASED) | Admin | | |
| | | ATTN DEANNA OCAMPO | Secured | | |
| | | 78 CULLEN AVE | Priority | | |
| Filed Date: | | ISLIP NY 11751 | Unsecured | $500.00 | |
| 01/10/2017 | | | Total | $500.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 652 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBBIE DEJONG | Secured | | $0.00 |
| | | 64 VAN BOMEL BLVD. | Priority | | $303.33 |
| Filed Date: | | OAKDALE NY 11769-2025 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $303.33 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 653 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBORAH CAMP | Secured | | $0.00 |
| | | 2591 PERTHSHIRE COVE | Priority | | $647.29 |
| Filed Date: | | MEMPHIS TN 38119 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $647.29 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 654 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEBRA ANWAR RIAD | Secured | | $0.00 |
| | | 2 RICHMOND ROAD | Priority | | $691.89 |
| | | APT 1G | Unsecured | | $0.00 |
| Filed Date: | | LONG BEACH NY 11561 | Total | | $691.89 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | DELTA MU DELTA | Secured | | |
| | 3730 GRAND BLVD | Priority | | |
| | BROOKFIELD IL 60513-1624 | | | |
| *Filed Date:* | | Unsecured | $1,940.93 | |
| 02/10/2017 | | Total | $1,940.93 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 452** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* DENISE ZAMIELLO-SCHIOZZI | Secured | | $0.00 |
| | 6630 TRAILWAY TRCE | Priority | $300.00  (Unliquidated) | $10,599.09 |
| | CUMMING GA 30041-5320 | Unsecured | Unliquidated | $3,125.47 |
| *Filed Date:* | | Total | $300.00  (Unliquidated) | $13,724.56 |
| 03/23/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | DENNIS H HAWKINS | Secured | | |
| | 550 FRONT ST UNIT 2505 | Priority | | |
| | SAN DIEGO CA 92101-7102 | | | |
| *Filed Date:* | | Unsecured | $50,000.00 | |
| 02/09/2017 | | Total | $50,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 250** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | DENNIS O'DOHERTY | Secured | | |
| | 105 CLEVELAND AVENUE | Priority | | |
| | SAYVILLE NY 11782 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 02/24/2017 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 655** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* DENNIS RIGAS | Secured | | $0.00 |
| | 61 BREEZY PINE CIR APT 3 | Priority | | $1,113.67 |
| | MORICHES NY 11955-1113 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $1,113.67 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 656 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DEREK KRAVITZ | Secured | | $0.00 |
| | | 501 W. 110TH STREET | Priority | | $492.92 |
| | | APT. 9B | Unsecured | | $0.00 |
| Filed Date: | | NEW YORK NY 10025 | | | |
| 11/06/2018 | | | Total | | $492.92 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 403 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | DESIREE PISANO | Secured | $0.00  (Unliquidated) | |
| | | 360 SAND LANE | Priority | | |
| | | STATEN ISLAND NY 10305 | Unsecured | Unliquidated | |
| Filed Date: | | | | | |
| 03/10/2017 | | | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:   Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 208 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | DIANA SCLAFANI | Secured | | |
| | | 12 GREENWICH AVE | Priority | | |
| | | MANCHESTER NJ 08759 | Unsecured | $10,000.00 | |
| Filed Date: | | | | | |
| 02/16/2017 | | | Total | $10,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 300 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DIANE FISCHER | Secured | | $0.00 |
| | | 95 KNOLLS DR | Priority | $177,742.13 | $12,850.00 |
| | | STONY BROOK NY 11790-2417 | Unsecured | | $152,624.14 |
| Filed Date: | | | | | |
| 03/03/2017 | | | Total | $177,742.13 | $165,474.14 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 286 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | DIANE HOLLIDAY | Secured | | |
| | | 31 CLARKSON ROAD | Priority | $119,729.11 | |
| | | CENTEREACH NY 11720 | Unsecured | | |
| Filed Date: | | | | | |
| 03/02/2017 | | | Total | $119,729.11 | |
| Amends Claim No(s): | | | Amended By Claim No:  344 | | |
| Note:   Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 344 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DIANE HOLLIDAY | Secured | | $0.00 |
| | | 31 CLARKSON RD | Priority | $119,729.11 | $12,850.00 |
| Filed Date: | | CENTEREACH NY 11720 | Unsecured | | $93,707.29 |
| 03/07/2017 | | | Total | $119,729.11 | $106,557.29 |

| Amends Claim No(s):  286 | Amended By Claim No: |
|---|---|

Note:

| Claim # 767 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DIANE T. SMITH | Secured | | $0.00 |
| | | 2800 S. OCEAN BLVD. | Priority | | $0.00 |
| Filed Date: | | BOCA RATON FL 33432 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

| Claim # 657 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DIVINA LEITCH | Secured | | $0.00 |
| | | 18 WHITE BIRCH DR | Priority | | $40.63 |
| Filed Date: | | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $40.63 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

| Claim # 252 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DOHERTY ENTERPRISES, INC. | Admin | | |
| | | 7 PEARL COURT | Secured | | |
| | | ALLENDALE NJ 07401 | Priority | | |
| Filed Date: | | | Unsecured | $10,000.00 | |
| 02/24/2017 | | | Total | $10,000.00 | |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

| Claim # 658 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | DOMINIC SCLAFANI | Secured | | $0.00 |
| | | 16 ANNANDALE RD | Priority | | $1,631.50 |
| Filed Date: | | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,631.50 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 479 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DOMINICK BARBATO | Admin | | |
| | 261 OCEANSIDE STREET | Secured | | |
| | ISLIP TERRACE NY 11752 | Priority | | |
| Filed Date: | | Unsecured | | |
| 05/01/2017 | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 659 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: DONALD ANDERSON | Secured | | $0.00 |
| | 12 MAUREEN LANE | Priority | | $468.00 |
| | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| Filed Date: | | | | |
| 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 660 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: DONALD HENN | Secured | | $0.00 |
| | 1 EXETER DR | Priority | | $543.83 |
| | PORT JEFF STA NY 11776-2009 | Unsecured | | $0.00 |
| Filed Date: | | | | |
| 11/06/2018 | | Total | | $543.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 800 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DONALD HENN JR. | Admin | | |
| | 1 EXETER DR | Secured | | |
| | PORT JEFF STA NY 11776-2009 | Priority | $543.83 | |
| | | Unsecured | | |
| Filed Date: | | | | |
| 12/27/2018 | | Total | $543.83 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 343 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: DONALD L BEAHM | Secured | | $0.00 |
| | 3301 WILLOW WOOD CIR | Priority | | $0.00 |
| | LINCOLN NE 68506 | Unsecured | $52,306.15 (Unliquidated) | $53,786.96 |
| Filed Date: | | | | |
| 03/07/2017 | | Total | $52,306.15 (Unliquidated) | $53,786.96 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 754** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DONNA LOVAGLIO<br>P. O. BOX 271<br>HOLBROOK NY 11741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $280.00 |
| **Filed Date:**<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $280.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DOREEN MUSE<br>53 OAK AVE<br>HUNTINGTON STATION NY 11746 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $16,896.20 | $9,289.61 |
| **Filed Date:**<br>01/10/2017 | | Unsecured | | $1,186.80 |
| | | Total | $16,896.20 | $10,476.41 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 411** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DORI BYAN<br>209K SPRINGMEADOW DRIVE<br>HOLBROOK NY 11741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,076.26 |
| **Filed Date:**<br>03/10/2017 | | Unsecured | $2,825.08 | $1,711.10 |
| | | Total | $2,825.08 | $3,787.36 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 511** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** DOUGLAS DAVIS<br>7 GRAY AVENUE<br>MIDDLE ISLAND NY 11953 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 228** | **Claimed Debtor:** Dowling College<br>**Creditor:** DOWLING COLLEGE EMPLOYEE BENEFIT PLAN<br>ACTING SECRETARY OF LABOR EDWARD HUGLER<br>C/O US DEPARTMENT OF LABOR<br>ATTN MATT MANFREDI, SR INVESTIGATOR<br>33 WHITEHALL ST STE 1200<br>NEW YORK NY 10004 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>02/27/2017 | | Unsecured | $983,769.86 | |
| | | Total | $983,769.86 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 324 | Creditor: DR LINDA S BAUSCH 289 DONALD BLVD HOLBROOK NY 11741 | Admin | | |
| | | Secured | | |
| | | Priority | $107,317.28 | |
| Filed Date: 03/06/2017 | | Unsecured | | |
| | | Total | $107,317.28 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 281 | Creditor: DR PAUL ABRAMSON 6 WINSIDE LANE CORAM NY 11727 | Admin | | |
| | | Secured | | |
| | | Priority | $116,151.69 | |
| Filed Date: 03/02/2017 | | Unsecured | | |
| | | Total | $116,151.69 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 15 | Creditor: EAST ISLIP LUMBER CO INC 33 WALL ST EAST ISLIP NY 11730 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | $1,110.19 | |
| | | Total | $1,110.19 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 129 | Creditor: EAST ISLIP LUMBER CO INC 33 WALL ST EAST ISLIP NY 11730 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/03/2017 | | Unsecured | $1,110.19 | |
| | | Total | $1,110.19 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 321 | Creditor: EDVOTEK, INC. 1121 5TH ST NW WASHINGTON DC 20001 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/06/2017 | | Unsecured | $2,186.80 | |
| | | Total | $2,186.80 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 301 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | EDWARD T GULLASON | | Secured | | $0.00 |
| | | 125 LINDEN DR | | Priority | $9,294.01 | $0.00 |
| *Filed Date:* | | KINGSTON RI 02881-1729 | | Unsecured | $48,159.87 | $57,453.88 |
| 03/03/2017 | | | | Total | $57,453.88 | $57,453.88 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 326 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | ELANA ZOLFO | | Secured | | $0.00 |
| | | 93 HIDDEN POND CIR | | Priority | $69,996.05 | $0.00 |
| *Filed Date:* | | SMITHTOWN NY 11787 | | Unsecured | | $86,700.94 |
| 03/06/2017 | | | | Total | $69,996.05 | $86,700.94 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 661 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | ELIANE MARGARITA | | Secured | | $0.00 |
| | | 92 CAPITOL AVE | | Priority | | $731.79 |
| *Filed Date:* | | WILLISTON PARK NY 11596 | | Unsecured | | $0.00 |
| 11/06/2018 | | | | Total | | $731.79 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 405 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ELINOR BRUNSWICK APPEL | | Admin | | |
| | | 85 WINDHAM RD | | Secured | | |
| | | ROCKVILLE CENTRE NY 11570 | | Priority | | |
| *Filed Date:* | | | | Unsecured | $2,994.55 | |
| 03/10/2017 | | | | Total | $2,994.55 | |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 726 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | ELIO ZAPPULLA | | Secured | | $0.00 |
| | | 7 ELM LN | | Priority | | $268.00 |
| *Filed Date:* | | STONY BROOK NY 11790 | | Unsecured | | $0.00 |
| 11/06/2018 | | | | Total | | $268.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:* ELIZABETH DUCIE | Secured | | |
| | 457 BIRCH HOLLOW DR | Priority | $8,495.98 | |
| | EAST YAPHANK NY 11967 | Unsecured | | |
| *Filed Date:* | | Total | $8,495.98 | |
| 01/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 662** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* ELIZABETH LANNI | Priority | | $303.33 |
| | 210 CUMBERLAND STREET | Unsecured | | $0.00 |
| | MASTIC NY 11950 | Total | | $303.33 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 663** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* ELIZABETH MESLIN | Priority | | $151.67 |
| | 40 SUNSET ROAD | Unsecured | | $0.00 |
| | BAY SHORE NY 11706 | Total | | $151.67 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 664** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* ELIZABETH O'CONNOR | Priority | | $1,631.50 |
| | 7053 LINDSAY AVE SE APT 102 | Unsecured | | $0.00 |
| | AUBURN WA 98092-8280 | Total | | $1,631.50 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 437** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | $2,093.35  (Unliquidated) | $0.00 |
| | *Creditor:* ELSA-SOFIA MOROTE | Priority | $2,500.00  (Unliquidated) | $12,850.00 |
| | 64 LEXINGTON ROAD | Unsecured | $1,718.00  (Unliquidated) | $108,391.85 |
| | SHIRLEY NY 11967 | Total | $6,311.35  (Unliquidated) | $121,241.85 |
| *Filed Date:* | | | | |
| 03/14/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 447** | Creditor: ELSEVIER BV C/O ELSEVIER O2C POB 1270 1000 BG AMSTERDAM THE NETHERLANDS | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/21/2017 | | Unsecured | $27,536.80 | |
| | | Total | $27,536.80 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | Creditor: EMELYN GUZMAN 239 WEST 14TH ST DEER PARK NY 11729 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/06/2017 | | Unsecured | $25,278.50 | |
| | | Total | $25,278.50 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | Creditor: EMILY MCGOWAN 22 KATHERINE PLACE OAKDALE NY 11769 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/24/2017 | | Unsecured | $14,550.00 | |
| | | Total | $14,550.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College Allowed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 635** | Creditor: EMILY RUNNELLS 75 OLD FIELD RD SETAUKET NY 11733-1669 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $492.92 |
| *Filed Date:* 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $492.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 467** | Creditor: EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $4,051.69  (Unliquidated) | $0.00 |
| *Filed Date:* 03/21/2017 | | Unsecured | $1,890.80  (Unliquidated) | $0.00 |
| | | Total | $5,942.49  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Claim Withdrawn 02/02/18 (Docket #489) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 83 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ENGIN SUVAK | Admin | | |
| | | 1172 WARWICK STREET | Secured | | |
| | | UNIONDALE NY 11553 | Priority | | |
| Filed Date: | | | Unsecured | $580.56 | |
| 01/30/2017 | | | Total | $580.56 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 637 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | ERIC CHERNOV | Secured | | $0.00 |
| | | 95 HITCHOCK RD | Priority | | $527.22 |
| | | WATERBURY CT 06705 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $527.22 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 636 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | ERIC SHYMAN | Secured | | $0.00 |
| | | 18 MID PL | Priority | | $162.50 |
| | | BOHEMIA NY 11716 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $162.50 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 638 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | ERICA STOLLER | Secured | | $0.00 |
| | | 183 WEST AVE | Priority | | $492.92 |
| | | PATCHOGUE NY 11772 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $492.92 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 639 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | EUGENEIA MCPHERSON | Secured | | $0.00 |
| | | 79 3B RICHMOND BLVD. | Priority | | $300.92 |
| | | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $300.92 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** EVERBANK COMMERCIAL FINANCE | Admin | | |
| | 10 WATERVIEW BLVD | Secured | | |
| | PARSIPPANY NJ 07054 | Priority | | |
| **Filed Date:** | | Unsecured | $26,998.02 | |
| 02/22/2017 | | Total | $26,998.02 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** EVOQUA WATER TECHNOLOGIES LLC | Admin | | |
| | 10 TECHNOLOGY DR | Secured | | |
| | LOWELL MA 01851 | Priority | | |
| **Filed Date:** | | Unsecured | $2,158.28 | |
| 12/19/2016 | | Total | $2,158.28 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 358** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** EXPENSE REDUCTION ANALYSTS | Admin | | |
| | ATTN DIANNA LUDLOW-ARREOLA | Secured | | |
| | ADDISON TOWER | Priority | | |
| | 16415 ADDISON RD | | | |
| **Filed Date:** | ADDISON TX 75001 | Unsecured | $8,188.52 | |
| 03/08/2017 | | Total | $8,188.52 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 640** | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| | **Creditor:** EYTAN BEHIRI | Admin | | $0.00 |
| | 22 JUNARD DRIVE | Secured | | $0.00 |
| | ROSLYN NY 11576 | Priority | | $543.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $543.83 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 247-B** | **Claimed Debtor:** Dowling College | | | |
| | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| | NEW YORK NY 10023 | | | |
| **Filed Date:** | | Unsecured | $15,760.00 | |
| 02/23/2017 | | Total | $15,760.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Fully Transferred Claim 247-A from Cynthia Grossman (Dkt 318, 05/02/17). See POC #s 247-A to 247-B for details. | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 435 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* FATIMA M CALLE | | Admin | | |
| | 46 38TH ST | | Secured | | |
| | ISLIP NY 11751 | | Priority | | |
| *Filed Date:* | | | Unsecured | $27,783.00 | |
| 03/13/2017 | | | Total | $27,783.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 139 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* FITZGERALD'S DRIVING SCHOOL INC | | Admin | | |
| | 1350 DEER PARK AVENUE | | Secured | | |
| | NORTH BABYLON NY 11703 | | Priority | | |
| *Filed Date:* | | | Unsecured | $17,540.00 | |
| 02/06/2017 | | | Total | $17,540.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 765 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* FRANCES B. SCHAUSS | | Secured | | $0.00 |
| | PO BOX 652 | | Priority | | $0.00 |
| | 4 PINE TREE LN | | Unsecured | | $0.00 |
| *Filed Date:* | GREAT RIVER NY 11739 | | Total | | $0.00 |
| 11/06/2018 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 727 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* FRANCINE SILVERBLANK | | Secured | | $0.00 |
| | 106 MONTAUK BLVD. | | Priority | | $80.00 |
| | EAST HAMPTON NY 11937 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $80.00 |
| 11/06/2018 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 471 | *Claimed Debtor:* Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* FRANCIS D'ORAZI | | Admin | | |
| | 17 HEIDI LN | | Secured | | |
| | MT SINAI NY 11766 | | Priority | | |
| *Filed Date:* | | | Unsecured | $6,000.00 | |
| 04/17/2017 | | | Total | $6,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:*   FRANCIS H ROMANITCH | Secured | | |
| | 176 MAYHEW AVE | Priority | | |
| | BABYLON NY 11702-3617 | Unsecured | $50,000.00 | |
| *Filed Date:* | | Total | $50,000.00 | |
| 02/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 641** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:*   FRANK BARRETT | Priority | | $492.92 |
| | 88 RADCLIFFE RD | Unsecured | | $0.00 |
| | PLAINVIEW NY 11803 | Total | | $492.92 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 642** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:*   FRANK LOMBARDI | Priority | | $468.00 |
| | 197 GREAT ROCK DR | Unsecured | | $0.00 |
| | WADING RIVER  NY 11792-1848 | Total | | $468.00 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 643** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:*   FRANK MANCUSO | Priority | | $131.24 |
| | 86 WAUWEPEX TRAIL | Unsecured | | $0.00 |
| | RIDGE NY 11961 | Total | | $131.24 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 644** | *Claimed Debtor:* **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:*   FREDERICK BRODZINSKI | Priority | | $541.67 |
| | 72 HAMILTON LAKES DR | Unsecured | | $0.00 |
| | HAMILTON NJ 08619-3439 | Total | | $541.67 |
| *Filed Date:* | | | | |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 645** | **Claimed Debtor:** Dowling College | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | Secured | | $0.00 |
| | **Creditor:** FULVIE-LOUIS FRANCOIS | Priority | | $252.33 |
| | 490 ACKERMAN ST | Unsecured | | $0.00 |
| **Filed Date:** | CENTRAL ISLIP NY 11722 | Total | | $252.33 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 225** | **Creditor:** G & G FENCES OF LI | Admin | | |
| | 346 SAYVILLE BLVD | Secured | | |
| | SAYVILLE NY 11782-2014 | Priority | | |
| | | Unsecured | $500.00 | |
| **Filed Date:** | | Total | $500.00 | |
| 02/22/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 483** | **Claimed Debtor:** Dowling College | Admin | | |
| | **Creditor:** G&G FENCES OF LI LTD | Secured | | |
| | 346 SAYVILLE BLVD | Priority | | |
| | SAYVILLE  NY 11782-2014 | Unsecured | $500.00 | |
| **Filed Date:** | | Total | $500.00 | |
| 06/08/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 771** | **Claimed Debtor:** Dowling College | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | Secured | | $0.00 |
| | **Creditor:** GAIL M. GOMEZ | Priority | | $0.00 |
| | 195 SEAMAN AVE | Unsecured | | $0.00 |
| **Filed Date:** | BAYPORT NY 11705 | Total | | $0.00 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | **Claimed Debtor:** Dowling College | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | Secured | | $0.00 |
| | **Creditor:** GAIL SCHERZ | Priority | $16,282.18 | $8,258.79 |
| | 35 TERRELL ST | Unsecured | | $1,090.20 |
| **Filed Date:** | PATCHOGUE NY 11772 | Total | $16,282.18 | $9,348.99 |
| 01/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 476 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GARRETT KRIZAN | Admin | | |
| | | 1161 OLD TOWN RD | Secured | | |
| | | CORAM NY 11733 | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 04/24/2017 | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 306 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | | |
| | Creditor: | GARRY BISHOP | Admin | | $0.00 |
| | | 106 SUNRISE AVENUE | Secured | | $0.00 |
| | | SAYVILLE NY 11782 | Priority | $1,575.67 | $6,667.38 |
| *Filed Date:* | | | Unsecured | | $4,655.71 |
| 03/03/2017 | | | Total | $1,575.67 | $11,323.09 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 76 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GARY BISHOP | Admin | | $0.00 |
| | | 106 SUNRISE AVENUE | Secured | | $0.00 |
| | | SAYVILLE NY 11782 | Priority | $771.60 | $0.00 |
| *Filed Date:* | | | Unsecured | $2,088.12 | $0.00 |
| 01/29/2017 | | | Total | $2,859.72 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 05/24/17 (Docket #334) | | | | | |

| Claim # 778 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | | |
| | Creditor: | GARY J. KULIK | Admin | | $0.00 |
| | | 21 TYBURN LN | Secured | | $0.00 |
| | | SOUTH SETAUKET NY 11720 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 646 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | | |
| | Creditor: | GARY RUPP | Admin | | $0.00 |
| | | 44 WHALERS COVE | Secured | | $0.00 |
| | | BABYLON NY 11702 | Priority | | $1,087.67 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,087.67 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 203 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GAYLE M BALMUTH | Admin | | |
| | | 13 MARJON AVE | Secured | | |
| | | SCOTIA NY 12302 | Priority | | |
| *Filed Date:* | | | Unsecured | $25,000.00 | |
| 02/15/2017 | | | Total | $25,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim # 451 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GEETA PERSAD | Admin | | |
| | | 55 PALM ST | Secured | | |
| | | CENTRAL ISLIP NY 11722 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | |
| 03/23/2017 | | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim # 648 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | GEORGE MASONE | Secured | | $0.00 |
| | | 271 WILSON BLVD | Priority | | $75.83 |
| *Filed Date:* | | ISLIP NY 11751 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $75.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim # 90 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GEORGE P. EVANEGO | Admin | | |
| | | 63 MAYBERRY AVENUE | Secured | | |
| | | MONROE NJ 08831 | Priority | | |
| *Filed Date:* | | | Unsecured | $275.00 | |
| 01/31/2017 | | | Total | $275.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim # 649 | *Claimed Debtor:* **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | GEORGE REMMER | Secured | | $0.00 |
| | | 500 SHORE DR | Priority | | $492.92 |
| *Filed Date:* | | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $492.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 105 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GEORGE ROBERTA | Admin | | |
| | 229 MCLAIN STREET | Secured | $50,000.00 | |
| | MOUNT KISCO NY 10549 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 02/02/2017 | | Total | $50,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  210 | | |
| Note: | | | | |

| Claim # 210 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GEORGE ROBERTA | Admin | | |
| | 229 MCLAIN ST | Secured | $50,000.00 | |
| | MT KISCO NY 10549 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 02/16/2017 | | Total | $50,000.00 | |
| *Amends Claim No(s):*  105 | | *Amended By Claim No:* | | |
| Note:  Potential discrepancy on the face of the claim | | | | |

| Claim # 647 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* GEORGE ROCKWIN | Secured | | $0.00 |
| | 78 HENEARLY DR | Priority | | $257.29 |
| *Filed Date:* | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $257.29 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 184 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* GEORGE SAMITO | Secured | | $0.00 |
| | 23 WESTBRIDGE DRIVE | Priority | $122.72 | $287.97 |
| *Filed Date:* | BABYLON NY 11702 | Unsecured | | $0.00 |
| 02/13/2017 | | Total | $122.72 | $287.97 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 365 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* GEORGE T FOUNDOTOS | Secured | | $0.00 |
| | 4 DAMIN CIRCLE | Priority | | $0.00 |
| *Filed Date:* | SAINT JAMES NY 11780-1604 | Unsecured | $115,423.97 | $113,701.23 |
| 03/08/2017 | | Total | $115,423.97 | $113,701.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 253** | Creditor: | GERALD CURTIN | Admin | | |
| | | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| *Filed Date:* 02/24/2017 | | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 254** | Creditor: | GERALD CURTIN | Admin | Unliquidated | |
| | | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| *Filed Date:* 02/24/2017 | | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 153** | Creditor: | GERALD M O'SHEA INC DBA L I HARDWARE | Admin | | |
| | | 4155 VETERANS MEMORIAL HWY STE 13 | Secured | | |
| | | RONKONKOMA NY 11779-6063 | Priority | | |
| | | | Unsecured | $1,004.15 | |
| *Filed Date:* 02/07/2017 | | | Total | $1,004.15 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 152** | Creditor: | GERALD M. O'SHEA INC. | Admin | | |
| | | DBA L I HARDWARE | Secured | | |
| | | 4155 VETERANS MEMORIAL HWY STE 13 | Priority | | |
| | | RONKONKOMA NY 11779-6063 | Unsecured | $1,158.01 | |
| *Filed Date:* 02/07/2017 | | | Total | $1,158.01 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 282** | Creditor: | GERALD R & BEVERLY G SULLIVAN | Admin | | |
| | | ATTN GERALD R SULLIVAN | Secured | | |
| | | 4 LEWIS RD | Priority | | |
| | | GARNERVILLE NY 10923 | Unsecured | $30,000.00 | |
| *Filed Date:* 03/02/2017 | | | Total | $30,000.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 218** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | Admin | | $0.00 |
| | *Creditor:* | GERALDINE VINCENT | Secured | | $0.00 |
| | | 25 DALE DRIVE | Priority | | $5,116.26 |
| | | OAKDALE NY 11769 | Unsecured | $3,507.72 | $2,039.96 |
| *Filed Date:* | | | Total | $3,507.72 | $7,156.22 |
| 02/20/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 620** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | Admin | | $0.00 |
| | *Creditor:* | GINA D'AMARO | Secured | | $0.00 |
| | | 45 BLUE RIDGE DRIVE | Priority | | $595.83 |
| | | MEDFORD NY 11763 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $595.83 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 114** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | GINA MARIE NAPOLI | Admin | | |
| | | 32 LAKELAND AVE | Secured | | |
| | | BABYLON NY 11702 | Priority | | |
| | | | Unsecured | $14,550.00 | |
| *Filed Date:* | | | Total | $14,550.00 | |
| 01/23/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 314** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | Admin | | $0.00 |
| | *Creditor:* | GLEN BRAUCHLE | Secured | | $0.00 |
| | | 91 DEER PARK AVENUE | Priority | $12,850.00 | $12,850.00 |
| | | APT 2 | Unsecured | $12,850.00 | $118,821.93 |
| | | BABYLON NY 11702 | Total | $25,700.00 | $131,671.93 |
| *Filed Date:* | | | | | |
| 03/05/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 728** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | Admin | | $0.00 |
| | *Creditor:* | GLENN BIALEK | Secured | | $0.00 |
| | | 395 CENTRAL AVENUE | Priority | | $1,003.00 |
| | | DEER PARK NY 11729 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $1,003.00 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 169** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | GRAMMY ENTERPRISES LLC | Admin | | |
| | | C/O REISMAN PEIREZ REISMAN & CAPOBIANCO LLP | Secured | | |
| | | ATTN JC | Priority | | |
| *Filed Date:* | | 1305 FRANKLIN AVE | Unsecured | $4,000.00 | |
| 02/09/2017 | | PO BOX 119 | Total | $4,000.00 | |
| | | GARDEN CITY NY 11530 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 159** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | GREATAMERICA FINANCIAL SERVICES CORP | Admin | | |
| | | P.O. BOX 609 | Secured | | |
| | | CEDAR RAPIDS IA 52406 | Priority | | |
| *Filed Date:* | | | Unsecured | $9,860.78 | |
| 02/08/2017 | | | Total | $9,860.78 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 352** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | HAROLD A. KOSTER & JOAN M. KOSTER | Admin | | |
| | | 7604 NY RT 79 | Secured | | |
| | | WHITNEY POINT NY 13862 | Priority | | |
| *Filed Date:* | | | Unsecured | $25,000.00 | |
| 03/08/2017 | | | Total | $25,000.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 621** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | HAROLD BEYEL | Admin | | $0.00 |
| | | 18 RADBURN DR | Secured | | $0.00 |
| | | COMMACK NY 11725 | Priority | | $379.17 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $379.17 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 455** | *Claimed Debtor:* | **Dowling College** | | | |
| | *Creditor:* | HARTFORD FIRE INSURANCE COMPANY | Admin | | |
| | | HARTFORD PLAZA | Secured | | |
| | | BANKRUPTCY UNIT NP-3 | Priority | | |
| | | HARTFORD CT 06155 | Unsecured | $56,511.00 | |
| *Filed Date:* | | | Total | $56,511.00 | |
| 03/10/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | HARVEY SINGER | Secured | | |
| | 160 W END AVE APT 21G | Priority | $3,510.00 | |
| | NEW YORK NY 10023-5612 | Unsecured | | |
| *Filed Date:* | | Total | $3,510.00 | |
| 02/02/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* | Admin | | |
| | HARVEY SINGER | Secured | | |
| | 160 W END AVE APT 21G | Priority | | |
| | NEW YORK  NY 10023-5612 | Unsecured | $3,510.00 | |
| *Filed Date:* | | Total | $3,510.00 | |
| 01/18/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* | Admin | | $0.00 |
| | HARVEY SINGER | Secured | | $0.00 |
| | 160 W END AVE APT 21G | Priority | $3,510.00 | $328.61 |
| | NEW  YORK  NY 10023-5612 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $3,510.00 | $328.61 |
| 01/30/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 296** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* | Admin | | $0.00 |
| | HELEN BAUSENWEIN | Secured | | $0.00 |
| | 235 CEDRUS AVENUE | Priority | | $7,058.35 |
| | EAST NORTHPORT NY 11731 | Unsecured | $5,050.00  (Unliquidated) | $1,399.70 |
| *Filed Date:* | | Total | $5,050.00  (Unliquidated) | $8,458.05 |
| 03/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* | Admin | | $0.00 |
| | HELEN DENSING | Secured | | $0.00 |
| | 214 OAK ST | Priority | $9,068.87 | $9,706.15 |
| | PATCHOGUE NY 11772 | Unsecured | | $1,141.20 |
| *Filed Date:* | | Total | $9,068.87 | $10,847.35 |
| 01/17/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 40 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN W BAUSENWEIN | Admin | | |
| | | 235 CEDRUS AVE | Secured | | |
| | | E NORTHPORT NY 11731 | Priority | $7,505.40 | |
| *Filed Date:* | | | Unsecured | | |
| 01/17/2017 | | | Total | $7,505.40 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 729 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | HENRY MOELLER | Secured | | $0.00 |
| | | 15 W MONTAUK HWY | Priority | | $2,010.00 |
| | | PMB 234 | | | |
| | | HAMPTON BAYS NY 11946 | Unsecured | | $0.00 |
| *Filed Date:* | | | | | |
| 11/06/2018 | | | Total | | $2,010.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

| Claim # 66 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | HERBERT BERNSTEIN | Secured | | $0.00 |
| | | 5 BREWSTER LANE | Priority | | $0.00 |
| | | BELLPORT NY 11713 | | | |
| *Filed Date:* | | | Unsecured | $63,934.20 | $64,902.90 |
| 01/27/2017 | | | Total | $63,934.20 | $64,902.90 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

| Claim # 2 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HERBERT J BERNSTEIN | Admin | | |
| | | 5 BREWSTER LANE | Secured | | |
| | | BELLPORT NY 11713-2803 | Priority | | |
| *Filed Date:* | | | Unsecured | $63,934.20 | |
| 12/11/2016 | | | Total | $63,934.20 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 276 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HOBSONS INC | Admin | | |
| | | C/O TAFT STETTINIUS & HOLLISTER | Secured | | |
| | | ATTN CASEY CANTRELL SWARTZ | Priority | | |
| | | 425 WALNUT ST 18TH | | | |
| *Filed Date:* | | CINCINNATI OH 45202 | Unsecured | $52,704.86 | |
| 03/01/2017 | | | Total | $52,704.86 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 622** | **Claimed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Allowed Debtor:** Dowling College | | Secured | | $0.00 |
| | **Creditor:** HOMER ELAM | | Priority | | $451.39 |
| | 228 MCCULLOUGH CIRCLE | | Unsecured | | $0.00 |
| **Filed Date:** | MUNFORD TN 38058 | | Total | | $451.39 |
| 11/06/2018 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 199** | **Claimed Debtor:** Dowling College | | Admin | | |
| | **Creditor:** HOPE-ANN JOHNSON | | Secured | | |
| | 3 PICKET LANE | | Priority | | |
| | CENTEREACH NY 11720 | | Unsecured | $5,885.89 | |
| **Filed Date:** | | | Total | $5,885.89 | |
| 02/27/2017 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 434** | **Claimed Debtor:** Dowling College | | Admin | | |
| | **Creditor:** IAM NATIONAL PENSION FUND | | Secured | | |
| | ATTN JOSEPH P MARTOCCI JR | | Priority | | |
| | 1300 CONNECTICUT AVE NW STE 300 | | Unsecured | $1,386.00 | |
| **Filed Date:** | WASHINGTON DC 20036 | | Total | $1,386.00 | |
| 03/09/2017 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 781** | **Claimed Debtor:** Dowling College | | Admin | $1,633.85  (Unliquidated) | |
| | **Creditor:** IRON MOUNTAIN INFORMATION MANAGEMENT LLC | | Secured | | |
| | ATTN JOSEPH P CORRIGAN ESQ | | Priority | | |
| | ONE FEDERAL STREET | | Unsecured | | |
| **Filed Date:** | BOSTON MA 02110 | | Total | $1,633.85  (Unliquidated) | |
| 02/12/2019 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 206** | **Claimed Debtor:** Dowling College | | Admin | | |
| | **Creditor:** IRWIN M WEINSTOCK | | Secured | $15,000.00 | |
| | 8 HOPE CT | | Priority | | |
| | PLAINVIEW NY 11803-5624 | | Unsecured | | |
| **Filed Date:** | | | Total | $15,000.00 | |
| 02/15/2017 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 221 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | ISAAC ROSLER | Secured | | $0.00 |
| | | C/O JOSE KANSHEPOLSKY | Priority | $12,850.00 | $569.29 |
| **Filed Date:** | | 10120 E CINNABAR AVE | Unsecured | $58,077.00 | $73,320.46 |
| 02/21/2017 | | SCOTTSDALE AZ 85258 | Total | $70,927.00 | $73,889.75 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 623 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | JACK GIAMANCO | Secured | | $0.00 |
| | | 10802 103 AVENUE | Priority | | $492.92 |
| **Filed Date:** | | APT. B2 | Unsecured | | $0.00 |
| 11/06/2018 | | JAMAICA NY 11419 | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 759 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | JACK MONTI | Secured | | $0.00 |
| | | 20 RIVIERA | Priority | | $0.00 |
| **Filed Date:** | | MASTIC NY 11950 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 264 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JACK O'CONNOR | Admin | | |
| | | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| 02/27/2017 | | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 267 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JACK O'CONNOR | Admin | | |
| | | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| **Filed Date:** | | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00  (Unliquidated) | |
| 02/27/2017 | | GARDEN CITY NY 11530 | Total | $0.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 162 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JACLYN CARLO | Secured | | $0.00 |
| | 49 GRANDVIEW LANE | Priority | $12,850.00 | $3,881.20 |
| | SMITHTOWN NY 11787 | Unsecured | $12,531.82 | $7,447.94 |
| Filed Date: 02/08/2017 | | Total | $25,381.82 | $11,329.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 251 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JACOB MACCAGLI | Admin | | |
| | 7 CHEEMAUN TRL | Secured | | |
| | RIDGE NY 11961-1833 | Priority | | |
| Filed Date: 02/24/2017 | | Unsecured | $0.00 (Unliquidated) | |
| | | Total | $0.00 (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 730 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JACQUELINE PEARSALL | Secured | | $0.00 |
| | 15 OAK ST | Priority | | $402.30 |
| | BAYPORT NY 11705-1816 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $402.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 624 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JAMES KILFOIL | Secured | | $0.00 |
| | 1755 YORK AVENUE | Priority | | $492.92 |
| | APT. 8D | Unsecured | | $0.00 |
| | NEW YORK NY 10028 | Total | | $492.92 |
| Filed Date: 11/06/2018 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 424 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES KILINCOGLU | Admin | | |
| | 44 LAKE TERRACE RD | Secured | | |
| | RONKONKOMA NY 11779 | Priority | | |
| Filed Date: 03/10/2017 | | Unsecured | $16,663.88 (Unliquidated) | |
| | | Total | $16,663.88 (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 453** | *Claimed Debtor:* **Dowling College** | Admin | | |
| | *Creditor:* JAMES MCENTEE | Secured | | |
| | 1774 EDWARDS AVE | Priority | | |
| | CALVERTON NY 11933-1255 | Unsecured | $12,324.00 | |
| *Filed Date:* 03/24/2017 | | Total | $12,324.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 625** | *Claimed Debtor:* Dowling College | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* JAMES RECORD | Priority | | $2,419.44 |
| | 118 ROXBURY RD | Unsecured | | $0.00 |
| | GARDEN CITY NY 11530-2624 | | | |
| *Filed Date:* 11/06/2018 | | Total | | $2,419.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 626** | *Claimed Debtor:* Dowling College | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* JAMES ROONEY | Priority | | $695.50 |
| | 521 EVERDELL ANENUE | Unsecured | | $0.00 |
| | WEST ISLIP NY 11795 | | | |
| *Filed Date:* 11/06/2018 | | Total | | $695.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 746** | *Claimed Debtor:* Dowling College | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* JAMES WILLIAM WRIGHT | Priority | | $0.00 |
| | 33 OAK CREST DR | Unsecured | | $0.00 |
| | HUNTINGTON STATION NY 11746 | | | |
| *Filed Date:* 11/06/2018 | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 627** | *Claimed Debtor:* Dowling College | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | Secured | | $0.00 |
| | *Creditor:* JANET MACMILLAN | Priority | | $303.33 |
| | 400 W 63RD ST APT 909 | Unsecured | | $0.00 |
| | NEW YORK NY 10069-0441 | | | |
| *Filed Date:* 11/06/2018 | | Total | | $303.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 628** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JANET YOUNG<br>7 COURTHOUSE DRIVE<br>CENTRAL ISLIP NY 11722 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $492.92 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 458** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JANINE BARRESE<br>124 RAYNOR STREET<br>WEST BABYLON NY 11704 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,055.37 | $5,985.41 |
| ***Filed Date:*** | | Unsecured | | $1,111.20 |
| 03/29/2017 | | Total | $2,055.37 | $7,096.61 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | **Claimed Debtor:** Dowling College<br>**Creditor:** JASON A. LONG<br>55 CLYMER STREET<br>PORT JEFFERSON STATION NY 11776 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $100.00 | |
| 01/29/2017 | | Total | $100.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 629** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JAYNE KAHT<br>51 FURMAN LN<br>PATCHOGUE  NY 11772-3652 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $752.38 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $752.38 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 630** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JEAN VITALE<br>74 WEST LANE<br>BAY SHORE NY 11706 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $3,981.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $3,981.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 631 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JEAN-MARISE TAS | Secured | | $0.00 |
| | 3 COLUMBINE SOUTH | Priority | | $1,239.33 |
| *Filed Date:* | HAMPTON BAYS NY 11946 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,239.33 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| *Note:* | | | | |

| Claim # 192 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JEFFREY JOHN DIMARCO | Secured | | $0.00 |
| | 426 WADING RIVER ROAD | Priority | | $902.78 |
| *Filed Date:* | MANORVILLE NY 11949 | Unsecured | $210.00 | $0.00 |
| 02/14/2017 | | Total | $210.00 | $902.78 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| *Note:* | | | | |

| Claim # 414 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JENIECE GALLISHAW | Admin | | $0.00 |
| | 8059 BEACON HILL CIR | Secured | $13,723.47 | $0.00 |
| | LIVERPOOL NY 13090-1801 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $12,063.00 | $0.00 |
| 03/10/2017 | | Total | $25,786.47 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  416 | |
| *Note:* | | | | |

| Claim # 416 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JENIECE GALLISHAW | Admin | | |
| | 8059 BEACON HILL CIR | Secured | $13,723.47 | |
| | LIVERPOOL NY 13090-1801 | Priority | | |
| *Filed Date:* | | Unsecured | $12,063.00 | $25,786.47 |
| 03/10/2017 | | Total | $25,786.47 | $25,786.47 |
| | Amends Claim No(s):  414 | | Amended By Claim No: | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claim # 244 | Claimed Debtor: **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JENNIFER FORMICA | Secured | | $0.00 |
| | 56 STAGG STREET | Priority | | $2,339.17 |
| | APT. 19 | Unsecured | $839.90 | $615.50 |
| *Filed Date:* | BROOKLYN NY 11206 | Total | $839.90 | $2,954.67 |
| 02/22/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 350 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JENNIFER GUMBS 1711 RANDALL AVE APT. 1B BRONX NY 10473 | Admin | | |
| | | Secured | $10,950.56  (Unliquidated) | |
| *Filed Date:* 03/07/2017 | | Priority | | |
| | | Unsecured | $105,879.00  (Unliquidated) | $116,829.56 |
| | | Total | $116,829.56  (Unliquidated) | $116,829.56 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claim # 386 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JENNIFER L LENZI 29 DODD RD SANDISFIELD MA 01255-9756 | Admin | | |
| | | Secured | | |
| *Filed Date:* 03/09/2017 | | Priority | | |
| | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 632 | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JENNIFER TOMFORDE 6 FREMONT RD WEST SAYVILLE NY 11796 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 11/06/2018 | | Priority | | $455.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $455.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 63 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JERICHO UFSD 99 CEDAR SWAMP RD JERICHO NY 11753-1202 | Admin | | |
| | | Secured | | |
| *Filed Date:* 01/27/2017 | | Priority | | |
| | | Unsecured | $500.00 | |
| | | Total | $500.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 769 | *Claimed Debtor:* **Dowling College** *Allowed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JESSICA SWANSON 473 LAKE AVE S NESCONSET NY 11767 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 11/06/2018 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| **Claim # 633** | **Creditor:** JESUS ANTOSHKA | Secured | | $0.00 |
| | 9 SAWYER ST | Priority | | $413.94 |
| | MASTIC NY 11950-2107 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $413.94 |
| 11/06/2018 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | | Admin | | |
| **Claim # 167** | **Creditor:** JET ENVIRONMENTAL TESTING INC | Secured | | |
| | 114 WEDGEWOOD DRIVE | Priority | $1,550.00 | |
| | CORAM NY 11727 | Unsecured | | $1,550.00 |
| **Filed Date:** | | Total | $1,550.00 | $1,550.00 |
| 02/09/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | | Admin | | |
| **Claim # 401** | **Creditor:** JIANBIN ZHANG | Secured | | |
| | 20 MONTAUK OAKDALE | Priority | | |
| | NEW YORK | Unsecured | $30,000.00 | |
| | OAKDALE | Total | $30,000.00 | |
| **Filed Date:** | OAKDALE NY 11769 | | | |
| 03/09/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | | Admin | | |
| **Claim # 178** | **Creditor:** JIM VIGNONA | Secured | | |
| | 2 POINT O WOODS AVENUE | Priority | | |
| | POINT O WOODS NY 11706 | Unsecured | $237.55 | |
| **Filed Date:** | | Total | $237.55 | |
| 02/10/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| **Claim # 441** | **Creditor:** JOAN ASHER | Secured | | $0.00 |
| | 55 AVENUE D | Priority | | $8,830.61 |
| | FARMINGVILLE NY 11738 | Unsecured | $262.06 | $0.00 |
| **Filed Date:** | | Total | $262.06 | $8,830.61 |
| 03/17/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

__16-75545 Dowling College__

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 731 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOAN BOYLE-MORRIS | Secured | | $0.00 |
| | 4231 OAKBEACH ROAD W. | Priority | | $2,750.01 |
| Filed Date: | BABYLON NY 11702 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $2,750.01 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 55 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOAN VAN BRUNT | Secured | | $0.00 |
| | 24 BIRCHDALE DR | Priority | $20,186.65 | $11,073.99 |
| Filed Date: | HOLBROOK NY 11741 | Unsecured | $52.82 | $1,393.55 |
| 01/10/2017 | | Total | $20,239.47 | $12,467.54 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 182 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOANN BARRY | Secured | | $0.00 |
| | 29 ELCHESTEN DRIVE | Priority | | $3,364.50 |
| Filed Date: | EAST NORTHPORT NY 11731 | Unsecured | $3,182.62 | $2,220.45 |
| 02/12/2017 | | Total | $3,182.62 | $5,584.95 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 334 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOANNE DESANTIS | Secured | | $0.00 |
| | 86 WOODY LANE | Priority | | $6,282.24 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | $4,085.96 | $1,957.00 |
| 03/06/2017 | | Total | $4,085.96 | $8,239.24 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 634 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOANNE DINOVIS | Secured | | $0.00 |
| | 1 NEEL CT | Priority | | $1,210.81 |
| Filed Date: | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,210.81 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 605** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: JOANNE HAMILTON 7 GLEN HOLLOW DR B 33 HOLTSVILLE NY 11742 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $516.03 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $516.03 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 412** | Claimed Debtor: **Dowling College** Creditor: JOEL OLUWASEGUN 345 SANFORD AVENUE HILLSIDE NJ 07205 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/10/2017 | | | Unsecured | $130,500.00 | |
| | | | Total | $130,500.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 323** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: JOHN D VARGAS 36 IRVING AVE FLORAL PARK NY 11001 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $198,013.83 | $12,850.00 |
| **Filed Date:** 03/06/2017 | | | Unsecured | | $143,301.76 |
| | | | Total | $198,013.83 | $156,151.76 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 606** | Claimed Debtor: **Dowling College** Allowed Debtor: Dowling College Creditor: JOHN DIRCIO 1035 N BROOME AVE LINDENHURST NY 11757 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $688.96 |
| **Filed Date:** 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $688.96 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 197** | Claimed Debtor: **Dowling College** Creditor: JOHN F FEMOYER 35 BEDFORD AVE PORT JEFFERSON STATION NY 11776 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,850.00 | |
| **Filed Date:** 02/27/2017 | | | Unsecured | $10,137.00 | $12,987.00 |
| | | | Total | $12,987.00 | $12,987.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 241**<br><br>*Filed Date:*<br>02/28/2017 | *Claimed Debtor:* **Dowling College**<br><br>*Creditor:*   JOHN GRANDE<br>1888 W 7 ST<br>BROOKLYN NY 11223 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 607**<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:*   JOHN GREIN<br>5 EDITH COURT<br>PORT JEFFERSON STATION NY 11776 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,174.33 |
| | | Unsecured | | $0.00 |
| | | Total | | $2,174.33 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 608**<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:*   JOHN KRUEGER<br>1 WALNUT ST<br>CORAM NY 11727 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $492.92 |
| | | Unsecured | | $0.00 |
| | | Total | | $492.92 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 101**<br><br>*Filed Date:*<br>02/02/2017 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:*   JOHN MATEYKO<br>84 BARNES STREET<br>LONG BEACH NY 11561 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,769.05 |
| | | Unsecured | $245.15 | $0.00 |
| | | Total | $245.15 | $1,769.05 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148**<br><br>*Filed Date:*<br>02/06/2017 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:*   JOHN MCKENNA<br>25 ROE CT<br>ISLIP NY 11751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $420.00 | $303.33 |
| | | Unsecured | | $0.00 |
| | | Total | $420.00 | $303.33 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 732 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOHN MULLEN | Secured | | $0.00 |
| | 60 ROCKY NECK AVE #1 | Priority | | $340.00 |
| Filed Date: | GLOUCESTER MA 01930 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $340.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 287 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN RACANELLI | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| Filed Date: | GARDEN CITY NY 11530 | | | |
| 03/02/2017 | | Total | $6,354.52 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 289 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN RACANELLI | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00 (Unliquidated) | |
| Filed Date: | GARDEN CITY NY 11530 | | | |
| 03/02/2017 | | Total | $0.00 (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 609 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOHN REYNOLDS | Secured | | $0.00 |
| | 12 LUCILLE LN | Priority | | $1,631.50 |
| Filed Date: | DIX HILLS NY 11746 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,631.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 377 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN TUTTLE | Admin | | |
| | 11 JERVIS AVENUE | Secured | | |
| | FARMINGDALE NY 11735 | Priority | | |
| | | Unsecured | $231.29 | |
| Filed Date: | | | | |
| 03/09/2017 | | Total | $231.29 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 106 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | JOHN URICK | | Secured | | $0.00 |
| | | 951 OLD TOWN ROAD | | Priority | $778.13 | $4,328.43 |
| Filed Date: | | CORAM NY 11727 | | Unsecured | | $0.00 |
| 02/02/2017 | | | | Total | $778.13 | $4,328.43 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note:

| Claim # 107 | Creditor: | JOHN URICK | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | | 951 OLD TOWN ROAD | | Admin | | |
| | | CORAM NY 11727 | | Secured | | |
| | | | | Priority | $1,374.69 | |
| Filed Date: | | | | Unsecured | | |
| 02/02/2017 | | | | Total | $1,374.69 | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 610 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | JON NORBERG | | Secured | | $0.00 |
| | | 12 LUCILLE LN | | Priority | | $328.61 |
| Filed Date: | | DIX HILLS NY 11746 | | Unsecured | | $0.00 |
| 11/06/2018 | | | | Total | | $328.61 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note:

| Claim # 733 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | JONATHAN WHITE | | Secured | | $0.00 |
| | | 616 LONG POINTE LN | | Priority | | $1,282.00 |
| Filed Date: | | COLUMBIA SC 29229-7551 | | Unsecured | | $0.00 |
| 11/06/2018 | | | | Total | | $1,282.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note:

| Claim # 126 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | JORDAN JAMES ZANFARDINO BEAVERS | | Admin | | |
| | | 134 SADDLE LN | | Secured | | |
| | | LEVITTOWN NY 11756 | | Priority | | |
| Filed Date: | | | | Unsecured | $36,000.00 | |
| 02/03/2017 | | | | Total | $36,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note:

# U.S. Bankruptcy Court - Eastern District of New York

## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 216 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JORDAN WOLFORD 529 ALLEMONG RD BERKELEY SPRINGS WV 25411-3310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/20/2017 | | Unsecured | $14,550.00 | |
| | | Total | $14,550.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 120 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSE MELENDEZ 247 LACLEDE AVENUE UNIONDALE NY 11553 | Secured | | $0.00 |
| | | Priority | | $5,483.52 |
| Filed Date: 02/03/2017 | | Unsecured | $816.38 | $3,220.04 |
| | | Total | $816.38 | $8,703.56 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 121 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSE MELENDEZ 247 LACLEDE AVENUE UNIONDALE NY 11553 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/03/2017 | | Unsecured | $1,768.81 | |
| | | Total | $1,768.81 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 328 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JOSEPH A. FORMISANO 46 MERILLON AVENUE GARDEN CITY NY 11530 | Secured | Unliquidated | $0.00 |
| | | Priority | $1,525.00 | $357.45 |
| Filed Date: 03/06/2017 | | Unsecured | $1,525.00 | $0.00 |
| | | Total | $3,050.00  (Unliquidated) | $357.45 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 478 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH BARBATO 261 OCEANSIDE ST ISLIP TERRACE NY 11752 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2017 | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

__16-75545 Dowling College__

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 613** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JOSEPH CHAN<br>319 MELBOURNE ROAD<br>GREAT NECK NY 11021 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $468.00 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $468.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 614** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JOSEPH DALY<br>115 ROXBURY RD<br>GARDEN CITY NY 11530 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $468.00 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $468.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 612** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JOSEPH DEFILIPPE<br>19 CHESTER ST<br>EAST NORTHPORT NY 11731 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $847.17 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $847.17 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 142** | **Claimed Debtor:** Dowling College<br>**Creditor:** JOSEPH ECONOMICO<br>49 CLAYTON BLVD APT 121<br>BALDWIN PLACE  NY 10505-2055 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | $245.25 | |
| 02/06/2017 | | Unsecured | | |
| | | Total | $245.25 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 457** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** JOSEPH G BERTUGLIA<br>PO BOX 349<br>GREAT RIVER NY 11739 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | $189.76 | $361.29 |
| 03/28/2017 | | Unsecured | | $0.00 |
| | | Total | $189.76 | $361.29 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 261 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JOSEPH K. POSILLICO | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | | | |
| *Filed Date:* | GARDEN CITY NY 11530 | Unsecured | $6,354.52 | |
| 02/27/2017 | | Total | $6,354.52 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 263 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JOSEPH K. POSILLICO | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | | | |
| *Filed Date:* | GARDEN CITY NY 11530 | Unsecured | $0.00  (Unliquidated) | |
| 02/27/2017 | | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 333 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* JOSEPH KASTEN | Admin | | $0.00 |
| | 80 TEDDY CT. | Secured | | $0.00 |
| | RONKONKOMA NY 11779 | Priority | $12,850.00 | $12,850.00 |
| *Filed Date:* | | Unsecured | $147,505.81 | $128,360.18 |
| 03/06/2017 | | Total | $160,355.81 | $141,210.18 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 409 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* JOSEPH M KACZKOWSKI TRUSTEE | Admin | | |
| | C/O JOSEPH M & RUTH L KACZKOWSKI | Secured | | |
| | 773 US HWY 6 | Priority | | |
| | PORT JERVIS NY 12771 | Unsecured | | |
| *Filed Date:* | | Total | | |
| 03/10/2017 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim # 611 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | | | |
| | *Creditor:* JOSEPHN TURNER | Admin | | $0.00 |
| | 205 N MAIN ST. | Secured | | $0.00 |
| | WINGATE NC 28174-8287 | Priority | | $677.08 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $677.08 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 507 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:    JOYCE D. BOFFERT | Secured | | $0.00 |
| | 48 PRESTON LN | Priority | | $0.00 |
| Filed Date: | SYOSSET NY 11791 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 615 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:    JOYCE MEYER | Secured | | $0.00 |
| | 84 IDLE HOUR BLVD | Priority | | $1,631.50 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,631.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 145 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:    JUNE ANN SMITH | Secured | | |
| | 4 OVINGTON CIRCLE | Priority | | |
| Filed Date: | WESTBURY NY 11590 | Unsecured | $450.00 | |
| 02/06/2017 | | Total | $450.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 3 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:    JUSTIN CARLSON | Secured | | |
| | 8 MERCER ST | Priority | | |
| Filed Date: | PORT JEFFERSON STATION NY 11776 | Unsecured | $2,400.00 | |
| 12/12/2016 | | Total | $2,400.00 | |
| | Amends Claim No(s): | | Amended By Claim No:  68 | |
| Note: | | | | |

| Claim # 68 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:    JUSTIN ROBERT CARLSON | Secured | | |
| | 8 MERCER STREET | Priority | | |
| Filed Date: | PORT JEFFERSON STATION NY 11776 | Unsecured | $2,712.50 | |
| 01/28/2017 | | Total | $2,712.50 | |
| | Amends Claim No(s):  3 | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 782 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JUSTINE DELUCA 767 MILLIGAN LN WEST ISLIP NY 11795 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/07/2019 | | Unsecured | $100,000.00 | |
| | | Total | $100,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 305 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: JUSTINO REYES 42 FLORADORA DRIVE MASTIC NY 11950 | Secured | | $0.00 |
| | | Priority | $1,575.67 | $7,793.80 |
| Filed Date: 03/03/2017 | | Unsecured | | $5,508.13 |
| | | Total | $1,575.67 | $13,301.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 459 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KAMISHEA CALLENDER 102 DECATUR ST ROOSEVELT NY 11575 | Admin | | |
| | | Secured | $24,000.00 | |
| | | Priority | Unliquidated | |
| Filed Date: 03/22/2017 | | Unsecured | | $24,000.00 |
| | | Total | $24,000.00  (Unliquidated) | $24,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claim # 734 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KAREN CIRINCIONE P.O. BOX 780 EAST QUOGUE NY 11942 | Secured | | $0.00 |
| | | Priority | | $3,481.83 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $3,481.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 461 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KARIE ZNANIECKI 49 CHAMPLAIN ST PORT JEFF STATION NY 11776 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/31/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 163 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | KARRIE SCHAUBROECK | | Admin | | |
| | | 22 DALE AVE | | Secured | | |
| | | QUINCY MA 02169 | | Priority | | |
| Filed Date: | | | | Unsecured | $6,000.00 | |
| 02/08/2017 | | | | Total | $6,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 341 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | KATHARINE VENTIMIGLIA | | Secured | | $0.00 |
| | | 2 EMILY WAY | | Priority | $3,961.20 | $6,199.47 |
| | | EAST SETAUKET NY 11733 | | Unsecured | | $2,258.91 |
| Filed Date: | | | | | | |
| 03/07/2017 | | | | Total | $3,961.20 | $8,458.38 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 616 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | KATHERINE NORBERG | | Secured | | $0.00 |
| | | 18 LOWER CROSS RD | | Priority | | $328.61 |
| | | SHOREHAM NY 11786 | | Unsecured | | $0.00 |
| Filed Date: | | | | | | |
| 11/06/2018 | | | | Total | | $328.61 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 617 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | KATHLEEN HECKER | | Secured | | $0.00 |
| | | 172 DARI DR | | Priority | | $549.25 |
| | | HOLBROOK NY 11741 | | Unsecured | | $0.00 |
| Filed Date: | | | | | | |
| 11/06/2018 | | | | Total | | $549.25 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 758 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | KATHRYN A. MONTENARE | | Secured | | $0.00 |
| | | 34 SOUNDVIEW DR | | Priority | | $0.00 |
| | | SHOREHAM NY 11786 | | Unsecured | | $0.00 |
| Filed Date: | | | | | | |
| 11/06/2018 | | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 618 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** KATHY VARGAS | | Secured | | $0.00 |
| | 36 IRVING AVE | | Priority | | $1,431.44 |
| **Filed Date:** | FLORAL PARK NY 11001 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,431.44 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 489 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** KATYRYNA MUTLOS | | Admin | | |
| | 241 VERONA PKWY | | Secured | | |
| | LINDENHURST NY 11757-6124 | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 07/27/2017 | | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 10 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** KEITH MCCAFFREY | | Admin | | |
| | 6 FLORA DR | | Secured | | |
| | MOUNT SINAI NY 11766 | | Priority | | |
| **Filed Date:** | | | Unsecured | $120.00 | |
| 12/20/2016 | | | Total | $120.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 379 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** KEMBERLY FLEURINAY | | Admin | | |
| | 26 SOUTH 24TH STREET | | Secured | | |
| | WYANDANCH NY 11798 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | |
| 03/09/2017 | | | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 110 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** KENDELL C THORNTON | | Secured | | $0.00 |
| | 3156 CHESSWOOD LN | | Priority | | $0.00 |
| **Filed Date:** | WINTERVILLE NC 28590-7992 | | Unsecured | $43,911.00 | $46,355.60 |
| 02/02/2017 | | | Total | $43,911.00 | $46,355.60 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 205** | *Claimed Debtor:* | **Dowling College** | Admin | | |
| | *Creditor:* | KENNETH A DOPPELT | Secured | | |
| | | 59 OLDFIELD | Priority | | |
| | | ROSLYN NY 11576-2836 | Unsecured | $10,000.00 | |
| *Filed Date:* | | | Total | $10,000.00 | |
| 02/15/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 619** | *Claimed Debtor:* | **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | KEVIN JORDAN | Secured | | $0.00 |
| | | 1459 PETERS BLVD | Priority | | $827.67 |
| | | BAYSHORE NY 11706 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $827.67 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 590** | *Claimed Debtor:* | **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | KEVIN MASER | Secured | | $0.00 |
| | | 10 DEAN CT | Priority | | $379.17 |
| | | COMMACK NY 11725 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $379.17 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 735** | *Claimed Debtor:* | **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | KEVIN MCDONNELL | Secured | | $0.00 |
| | | 3 FRANCIS STREET | Priority | | $171.00 |
| | | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $171.00 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 591** | *Claimed Debtor:* | **Dowling College** | Admin | | $0.00 |
| | *Allowed Debtor:* | Dowling College | | | |
| | *Creditor:* | KEVIN MESSINA | Secured | | $0.00 |
| | | 519 LAKEVIEW AVE | Priority | | $1,037.83 |
| | | BAYPORT NY 11705 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $1,037.83 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 755 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN R. MCGUIRE | Secured | | $0.00 |
| | 333 MAPLEWOOD RD | Priority | | $0.00 |
| Filed Date: | HUNTINGTON STATION NY 11746 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|
| Note: | | | | |

| Claim # 745 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN N. WILLIAMS | Secured | | $0.00 |
| | 16 SECOND ST | Priority | | $0.00 |
| Filed Date: | BELLPORT NY 11713 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|
| Note: | | | | |

| Claim # 592 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN SPELMAN | Secured | | $0.00 |
| | 92 AMY DR | Priority | | $1,037.83 |
| Filed Date: | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,037.83 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|
| Note: | | | | |

| Claim # 593 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KEVIN SULLIVAN | Secured | | $0.00 |
| | 4414 GARNER PL | Priority | | $365.63 |
| Filed Date: | MEMPHIS TN 38135 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $365.63 |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|
| Note: | | | | |

| Claim # 382 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: KIMBERLY DAWN POPPITI | Secured | | $0.00 |
| | C/O STIM & WARMUTH PC | Priority | $12,850.00 | $12,850.00 |
| | 2 EIGHTH ST | Unsecured | $241,860.71  (Unliquidated) | $98,856.89 |
| Filed Date: | FARMINGVILLE NY 11738 | Total | $254,710.71  (Unliquidated) | $111,706.89 |
| 03/09/2017 | | | | |

| Amends Claim No(s): | | Amended By Claim No: | | |
|---|---|---|---|---|
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| **Claim # 594** | **Creditor:** KIMBERLY HANNIGAN-SCARLATOS | Secured | | $0.00 |
| | PO BOX 1444 | Priority | | $1,354.17 |
| | MILLER PLACE NY 11764 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $1,354.17 |
| 11/06/2018 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | | Admin | | |
| **Claim # 243** | **Creditor:** KIMBERLY SPICIARICH | Secured | $17,243.85 | |
| | 10 DAPHNE PL | Priority | | |
| | SMITHTOWN NY 11787 | Unsecured | | $17,243.85 |
| **Filed Date:** | | Total | $17,243.85 | $17,243.85 |
| 02/22/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | | Admin | | |
| **Claim # 490** | **Creditor:** KRIS M LANTZ | Secured | | |
| | 5545 BRIGHTWOOD RD | Priority | | |
| | BETHEL PARK PA 15102-3623 | Unsecured | $60,905.03  (Unliquidated) | |
| **Filed Date:** | | Total | $60,905.03  (Unliquidated) | |
| 08/28/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| **Claim # 595** | **Creditor:** KRISANNE CLOWE-DIGIACOMO | Secured | | $0.00 |
| | 69 N. PINE STREET | Priority | | $468.00 |
| | MASSAPEQUA NY 11758 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $468.00 |
| 11/06/2018 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| **Claim # 596** | **Creditor:** KRISTA GRANIERI | Secured | | $0.00 |
| | 804 HERZEL BLVD | Priority | | $379.17 |
| | WEST BABYLON NY 11704 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $379.17 |
| 11/06/2018 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 245 | Creditor: KRISTEN CONNOLLY 21 INDIAN HEAD RD 26 KINGS PARK NY 11754 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 02/22/2017 | | | Unsecured | $26,514.00 | $0.00 |
| | | | Total | $26,514.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 275 | | |
| Note: | | | | | |

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 275 | Creditor: KRISTEN CONNOLLY 21 INDIAN HEAD RD 26 KINGS PARK NY 11754 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 02/28/2017 | | | Unsecured | $38,711.95 | |
| | | | Total | $38,711.95 | |
| Amends Claim No(s): 245 | | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 597 | Creditor: KRISTEN TURNOW 3 HAMPTONS COURT DRIVE W. EASTPORT NY 11941-1632 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $628.33 |
| Filed Date: 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $628.33 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 774 | Creditor: KRISTIN ELIZABETH JAKLITSCH 34 ORT CT SAYVILLE NY 11782 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 598 | Creditor: KRISTIN HAUFE 9 LEDGEWOOD CIR EAST SETAUKET NY 11733 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $136.14 |
| Filed Date: 11/06/2018 | | | Unsecured | | $0.00 |
| | | | Total | | $136.14 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 371 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** KRISTINE BONIELLO | Secured | | $0.00 |
| | 516 LOCUST AVENUE | Priority | $2,750.43 | $2,829.43 |
| **Filed Date:** | OAKDALE NY 11769 | Unsecured | | $946.20 |
| 03/08/2017 | | Total | $2,750.43 | $3,775.63 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 736 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** KUNJANNAMMA SONNY | Secured | | $0.00 |
| | 701 KING FARM BLVD | Priority | | $3,920.28 |
| | UNIT 423 | Unsecured | | $0.00 |
| **Filed Date:** | ROCKVILLE MD 20850 | Total | | $3,920.28 |
| 11/06/2018 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 385 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** KYLE TEIXEIRA | Admin | | |
| | 1052 OLD TOWN RD | Secured | | |
| | CORAM NY 11727 | Priority | | |
| **Filed Date:** | | Unsecured | $47,215.32  (Unliquidated) | |
| 03/09/2017 | | Total | $47,215.32  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 513 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** KYSTEN REBECCA BLAIZE ELLISON | Secured | | $0.00 |
| | 2 SAGE LANE | Priority | | $0.00 |
| | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $0.00 |
| 11/06/2018 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim # 378 | **Claimed Debtor:** Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** LANCE SWAN AND CHARLES SWAN | Admin | | |
| | 7 ELM ST | Secured | | |
| | PATCHOGUE NY 11772 | Priority | | |
| **Filed Date:** | | Unsecured | $24,000.00 | |
| 03/09/2017 | | Total | $24,000.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 127** | *Creditor:* | Admin | | |
| | LANDTEK GROUP INC | Secured | | |
| | 235 COUNTY LINE ROAD | Priority | | |
| | AMITYVILLE NY 11701 | Unsecured | $4,550.00 | |
| *Filed Date:* | | Total | $4,550.00 | |
| 02/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| **Claim # 125** | *Creditor:* | Admin | | |
| | LASER PERFORMANCE PRODUCTS, INC. | Secured | | |
| | 44 W. JEFRYN BLVD. | Priority | | |
| | SUITE N | Unsecured | $6,000.00 | |
| | DEER PARK NY 11729 | Total | $6,000.00 | |
| *Filed Date:* | | | | |
| 02/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 413** | *Creditor:* | Admin | | $0.00 |
| | LAURA POPE ROBBINS | Secured | | $0.00 |
| | 122 N ROCKY DELLS DR | Priority | $12,850.00 | $12,850.00 |
| | PRESCOTT AZ 86303 | Unsecured | $111,190.00 | $101,878.84 |
| *Filed Date:* | | Total | $124,040.00 | $114,728.84 |
| 03/10/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 599** | *Creditor:* | Admin | | $0.00 |
| | LAURA SYMONS | Secured | | $0.00 |
| | 11 COLES PL | Priority | | $492.92 |
| | NORTHPORT NY 11768 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $492.92 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| **Claim # 724** | *Creditor:* | Admin | | $0.00 |
| | LAUREL BICKFORD | Secured | | $0.00 |
| | 15 CONSUELO PL | Priority | | $75.83 |
| | OAKDALE NY 11769 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $75.83 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 737** | *Claimed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* LAURIE FORSTER | | Priority | | $1,362.00 |
| | 63 ROSE STREET | | Unsecured | | $0.00 |
| *Filed Date:* | MASSAPEQUA PARK NY 11762 | | Total | | $1,362.00 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 772** | *Claimed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* LAURIE GRAZIANO | | Priority | | $0.00 |
| | 228 K SPRINGMEADOW DR | | Unsecured | | $0.00 |
| *Filed Date:* | HOLBROOK NY 11741 | | Total | | $0.00 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 150** | *Claimed Debtor:* Dowling College | | Admin | | |
| | *Creditor:* LAURIE HOFFMAN | | Secured | | |
| | 23212 SANABRIA LOOP | | Priority | | |
| | BONITA SPGS FL 34135-5364 | | Unsecured | $5,000.00 | |
| *Filed Date:* | | | Total | $5,000.00 | |
| 02/07/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 600** | *Claimed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* LAWRENCE KAZEMIER | | Priority | | $85.76 |
| | 19 MID PL | | Unsecured | | $0.00 |
| *Filed Date:* | BOHEMIA NY 11716 | | Total | | $85.76 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 601** | *Claimed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* LAWRENCE TORRES | | Priority | | $75.83 |
| | 435 LONG ISLAND AVE | | Unsecured | | $0.00 |
| *Filed Date:* | MEDFORD NY 11763 | | Total | | $75.83 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 22 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEAF CAPITAL FUNDING LLC ATTN LEGAL DEPT 2005 MARKET ST 14TH FL PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | $22,984.41 | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | $22,984.41 |
| | | Total | $22,984.41 | $22,984.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/06/18 (Docket #606)

| Claim # 23 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEAF CAPITAL FUNDING LLC ATTN LEGAL DEPT 2005 MARKET ST 14TH FL PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | $10,031.95 | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | $10,031.95 |
| | | Total | $10,031.95 | $10,031.95 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/06/18 (Docket #606)

| Claim # 24 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEAF CAPITAL FUNDING LLC ATTN LEGAL DEPT 2005 MARKET ST 14TH FL PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | $15,741.71 | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | $15,741.71 |
| | | Total | $15,741.71 | $15,741.71 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/06/18 (Docket #606)

| Claim # 25 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEAF CAPITAL FUNDING LLC ATTN LEGAL DEPT 2005 MARKET ST 14TH FL PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | $45,519.72 | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | $45,519.72 |
| | | Total | $45,519.72 | $45,519.72 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 09/06/18 (Docket #606)

| Claim # 270 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LEANN DOYLE 48 GROVE AVENUE PATCHOGUE NY 11772 | Secured | | $0.00 |
| | | Priority | | $4,495.15 |
| Filed Date: 02/28/2017 | | Unsecured | $1,526.45 | $1,526.45 |
| | | Total | $1,526.45 | $6,021.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 38-A | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEGACY PLUS INC | Admin | | |
| | | 234 MAPLE AVE | Secured | | |
| | | PATCHOGUE NY 11772 | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | |
| 01/13/2017 | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 38-A to 38-B  for details.

| Claim # 294 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEO GIGLIO | Admin | | |
| | | 9 HILLTOP DR | Secured | | |
| | | MELVILLE NY 11747 | Priority | $170,001.01 | |
| *Filed Date:* | | | Unsecured | | |
| 03/03/2017 | | | Total | $170,001.01 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 472 | | |

*Note:*  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 466 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEO GIGLIO | Admin | | |
| | | 9 HILLTOP DRIVE | Secured | | |
| | | MELVILLE NY 11747 | Priority | $25,448.00 | |
| *Filed Date:* | | | Unsecured | $165,337.01 | |
| 04/12/2017 | | | Total | $190,785.01 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 472 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | | |
| | Creditor: | LEO GIGLIO | Admin | | $0.00 |
| | | 9 HILLTOP DR | Secured | | $0.00 |
| | | MELVILLE NY 11747 | Priority | $190,785.01 | $12,850.00 |
| *Filed Date:* | | | Unsecured | | $141,208.32 |
| 04/17/2017 | | | Total | $190,785.01 | $154,058.32 |
| | *Amends Claim No(s):*  294 | | *Amended By Claim No:* | | |

*Note:*

| Claim # 207 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEO MURILLO | Admin | | |
| | | 27 FIRST STREET | Secured | | |
| | | SYOSSET NY 11791 | Priority | | |
| *Filed Date:* | | | Unsecured | $46,900.00 | |
| 02/16/2017 | | | Total | $46,900.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 602 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* LEONID TARASSISHIN | Secured | | $0.00 |
| | 2410 BARKER AVE APT 4D | Priority | | $985.83 |
| *Filed Date:* | BRONX NY 10467-7632 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 195 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LESMINE LEWIS | Admin | | |
| | 5732 TUSCANY WAY | Secured | | |
| | TAMARAC FL 33321 | Priority | $2,400.00 | |
| *Filed Date:* | | Unsecured | | $2,400.00 |
| 02/15/2017 | | Total | $2,400.00 | $2,400.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claim # 317 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LEWIS T BOXWELL | Admin | | |
| | 420 SAND CREEK RD APT 629 | Secured | | |
| | ALBANY NY 12205 | Priority | | |
| *Filed Date:* | | Unsecured | $10,000.00 | |
| 03/06/2017 | | Total | $10,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 475 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LIBRA VENABLE | Admin | | |
| | 4859 W SLAUSON #110 | Secured | | |
| | LOS ANGELES CA 90056 | Priority | | |
| *Filed Date:* | | Unsecured | $8,226.00 | |
| 04/21/2017 | | Total | $8,226.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim # 738 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* LILLIAN SCHNASE | Secured | | $0.00 |
| | 465 GREENE AVE | Priority | | $783.92 |
| *Filed Date:* | SAYVILLE NY 11782 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $783.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 331 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LINDA ARDITO | Secured | | $0.00 |
| | | 5 TWO ROD ROAD | Priority | $84,190.01 | $0.00 |
| *Filed Date:* | | HUNTINGTON NY 11743 | Unsecured | | $82,933.45 |
| 03/01/2017 | | | Total | $84,190.01 | $82,933.45 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 603 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LINDA LIPPMAN | Secured | | $0.00 |
| | | 3 SUNNY GLEN WAY | Priority | | $303.33 |
| *Filed Date:* | | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $303.33 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 756 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LINDA MERWITZ | Secured | | $0.00 |
| | | 3 CHIMNEY CT | Priority | | $0.00 |
| *Filed Date:* | | BROOKHAVEN NY 11719 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 315 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LISA BRAXTON | Secured | | $0.00 |
| | | 55 PANAMOKA TRAIL | Priority | | $4,258.24 |
| *Filed Date:* | | RIDGE NY 11961 | Unsecured | $1,787.15 | $1,366.15 |
| 03/06/2017 | | | Total | $1,787.15 | $5,624.39 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 725 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | LISA PHILLIPS | Secured | | $0.00 |
| | | 132 CONNETQUOT RD. | Priority | | $398.00 |
| *Filed Date:* | | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $398.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 383** | Creditor: LOCAL 153 PENSION PLAN C/O SCHWARZWALD MCNAIR & FUSCO LLP ATTN DAVID M FUSCO 1215 SUPERIOR AVE E STE 225 CLEVELAND OH 44114-3289 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/09/2017 | | Unsecured | $714,910.00 | |
| | | Total | $714,910.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 384** | Creditor: LOCAL 153 PENSION PLAN C/O SCHWARZWALD MCNAIR & FUSCO LLP ATTN DAVID M FUSCO 1215 SUPERIOR AVE E STE 225 CLEVELAND OH 44114-3289 | Admin | | |
| | | Secured | | |
| | | Priority | $883.14 | |
| **Filed Date:** 03/09/2017 | | Unsecured | $37,600.39 | |
| | | Total | $38,483.53 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 370** | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LOIS KAHL 349 SINGINGWOOD DRIVE HOLBROOK NY 11741 | Secured | | $0.00 |
| | | Priority | $53,237.52 | $12,850.00 |
| **Filed Date:** 03/08/2017 | | Unsecured | | $38,631.36 |
| | | Total | $53,237.52 | $51,481.36 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 388** | Creditor: LONG ISLAND GEESE CONTROL 308 W MAIN STREET LL SUITE 2 SMITHTOWN NY 11787 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/09/2017 | | Unsecured | $7,425.00 | |
| | | Total | $7,425.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 739** | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: LORETTA CORBISIERO 982 MONTAUK AVE ISLIP TERRACE NY 11752 | Secured | | $0.00 |
| | | Priority | | $419.20 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $419.20 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 604 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: LORI KOERNER<br>728 MILLIGAN LANE<br>WEST ISLIP NY 11795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $227.50 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $227.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 575 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: LORI PACK<br>675 WHISKEY RD<br>RIDGE NY 11961 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $543.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $543.83 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 330 | Claimed Debtor: Dowling College<br>Creditor: LORI ZAIKOWSKI<br>57 BIESELIN RD<br>BELLPORT  NY 11713-2330 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $193,383.15  (Unliquidated) | |
| **Filed Date:** | | Unsecured | | |
| 03/06/2017 | | Total | $193,383.15  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No:  484 | |

Note:  Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 484 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: LORI ZAIKOWSKI<br>57 BIESELIN RD<br>DELLPORT NY 11713-2339 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $292,768.41  (Unliquidated) | $12,850.00 |
| **Filed Date:** | | Unsecured | | $114,578.85 |
| 06/15/2017 | | Total | $292,768.41  (Unliquidated) | $127,428.85 |
| | Amends Claim No(s):  330 | | Amended By Claim No: | |

Note:

| Claim # 423 | Claimed Debtor: Dowling College<br>Creditor: LORI ZAIKOWSKI, AS PROPOSED CLASS REP<br>C/O OUTTEN & GOLDEN LLP<br>ATTN JACK A. RAISNER, RENE S. ROUPINIAN<br>685 THIRD AVENUE, 25TH FLOOR<br>NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $12,850.00  (Unliquidated) | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 03/10/2017 | | Total | $12,850.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638)

# U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 576 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  LOWELL WOLF | Secured | | $0.00 |
| | 36 AMBER LN | Priority | | $518.92 |
| | LEVITTOWN NY 11756 | Unsecured | | $0.00 |
| Filed Date: | | Total | | $518.92 |
| 11/06/2018 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 577 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  LUBABALO BULULU | Secured | | $0.00 |
| | 19 FAIRVIEW ST APT 2 | Priority | | $76.74 |
| | WEST HARTFORD CT 06119-1809 | Unsecured | | $0.00 |
| Filed Date: | | Total | | $76.74 |
| 11/06/2018 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 190 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  LUCIANNA BASILICE | Secured | | $0.00 |
| | 23C COMMADORE LANE | Priority | $1,471.00 | $3,232.46 |
| | WEST BABYLON NY 11704 | Unsecured | | $627.46 |
| Filed Date: | | Total | $1,471.00 | $3,859.92 |
| 02/14/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 335 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  LUIS RIVERA | Secured | | $0.00 |
| | 11940 ANGLE POND AVENUE | Priority | $9,070.10 | $0.00 |
| | WINDERMERE FL 34796 | Unsecured | | $9,070.10 |
| Filed Date: | | Total | $9,070.10 | $9,070.10 |
| 03/06/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 474 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  LUTHER I. JACKSON | Admin | | |
| | 701 LOYOLA AVE | Secured | | |
| | NEW ORLEANS LA 70113 | Priority | $12,000.00 | |
| | | Unsecured | | $12,000.00 |
| Filed Date: | | Total | $12,000.00 | $12,000.00 |
| 04/19/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

---

**Claim # 51**

Claimed Debtor: **Dowling College**
Allowed Debtor: Dowling College
Creditor: MADELINE SMITH
28 BOHACK CT APT 8
SAYVILLE NY 11782-2637

Filed Date: 01/17/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $22,568.20 | $11,866.58 |
| Unsecured | | $1,913.51 |
| Total | $22,568.20 | $13,780.09 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 486**

Claimed Debtor: **Dowling College**
Creditor: MAGGIE MCCAFFREY
138 HAMILTON AVE
MASSAPEQUA NY 11758

Filed Date: 07/19/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | | |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 578**

Claimed Debtor: **Dowling College**
Allowed Debtor: Dowling College
Creditor: MARC PFEFFER
291 AUBORN AVE
SHIRLEY NY 11967

Filed Date: 11/06/2018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $915.42 |
| Unsecured | | $0.00 |
| Total | | $915.42 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim # 353**

Claimed Debtor: **Dowling College**
Allowed Debtor: Dowling College
Creditor: MARCUS C. TYE
310 LENOX RD APT 7N
BROOKLYN NY 11226-2230

Filed Date: 03/08/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $133,439.84 | $12,850.00 |
| Unsecured | | $94,700.85 |
| Total | $133,439.84 | $107,550.85 |

Amends Claim No(s): 219          Amended By Claim No:

Note:

---

**Claim # 219**

Claimed Debtor: **Dowling College**
Creditor: MARCUS TYE
310 LENOX RD APT 7N
BROOKLYN NY 11226-2230

Filed Date: 02/20/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $12,850.00 | |
| Unsecured | $120,589.84 | |
| Total | $133,439.84 | |

Amends Claim No(s):          Amended By Claim No: 353

Note: Expunged By Court Order Dated 11/06/18 (Docket #638)

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 579 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARGARET TUTTLE | Secured | | $0.00 |
| | 6 FREDERICK DR | Priority | | $328.61 |
| Filed Date: | SHOREHAM NY 11786 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $328.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 741 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARIA MARCELA VEAS PALMA | Secured | | $0.00 |
| | 76 SELEY DRIVE | Priority | | $0.00 |
| Filed Date: | BABYLON NY 11703 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 764 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARIA RITTER | Secured | | $0.00 |
| | 14 GLADES ROAD | Priority | | $0.00 |
| Filed Date: | BLUE POINT NY 11715 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 580 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARIE CAPO | Secured | | $0.00 |
| | 4 BLACKBERRY CMNS | Priority | | $1,941.87 |
| Filed Date: | RIVERHEAD NY 11901-2601 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,941.87 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 177 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: MARIE TURRO GILLESPIE | Secured | | |
| | 94 THIRD ST | Priority | | |
| Filed Date: | GARDEN CITY NY 11530-4406 | Unsecured | $25,000.00 | |
| 02/10/2017 | | Total | $25,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 67 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARIEA NOBLITT | Admin | | |
| | | 801 KENMORE ROAD | Secured | | |
| | | CHAPEL HILL NC 27514 | Priority | | |
| Filed Date: | | | Unsecured | $2,000.00 | |
| 01/28/2017 | | | Total | $2,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 375 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MARILYN J. MATHER | Secured | | $0.00 |
| | | 2 PUTZEL AVE. | Priority | $125,921.51 | $12,850.00 |
| | | GUILFORD CT 06437 | Unsecured | | $100,050.67 |
| Filed Date: | | | Total | $125,921.51 | $112,900.67 |
| 03/09/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 50 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MARILYN ROCK | Secured | | $0.00 |
| | | 123 VANDERBILT BLVD | Priority | $34,312.83 | $12,850.00 |
| | | OAKDALE NY 11769 | Unsecured | | $3,212.60 |
| Filed Date: | | | Total | $34,312.83 | $16,062.60 |
| 01/17/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 710 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MARJORIE FUSCO | Secured | | $0.00 |
| | | 38 ROCKET DRIVE | Priority | | $651.69 |
| | | ISLIP TERRACE NY 11752 | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $651.69 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 230 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MARK CARATTINI | Secured | | $0.00 |
| | | 32 WILLIAMS STREET | Priority | $12,267.61 | $8,599.73 |
| | | SMITHTOWN NY 11787 | Unsecured | | $2,855.09 |
| Filed Date: | | | Total | $12,267.61 | $11,454.82 |
| 02/27/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**
**16-75545 Dowling College**
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 102 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK D. SCHULTE 11 WEST END AVENUE NEWTON NJ 07860-1501 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/02/2017 | | Unsecured | $275.00 | |
| | | Total | $275.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 303 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK RALPH GREER PO BOX 1863 WILLIAMSBURG VA 23187 | Admin | | |
| | | Secured | | |
| | | Priority | $155,032.61 | |
| Filed Date: 03/03/2017 | | Unsecured | | |
| | | Total | $155,032.61 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 329 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK RALPH GREER PO BOX 1863 WILLIAMSBURG VA 23187 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $155,032.61 | $12,850.00 |
| Filed Date: 03/06/2017 | | Unsecured | | $125,140.26 |
| | | Total | $155,032.61 | $137,990.26 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 211 | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARTHA KLOTZ 60 RIVER ROAD PO BOX 550 GREAT RIVER NY 11739 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $438.00 | $623.38 |
| Filed Date: 02/16/2017 | | Unsecured | Unliquidated | $103.92 |
| | | Total | $438.00  (Unliquidated) | $727.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 11 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARTIN SCHOENHALS C/O ADVOCATES FOR JUSTICE ATTN LAINE A ARMSTRONG 225 BROADWAY STE 1902 NEW YORK NY 10007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $0.00 |
| Filed Date: 12/21/2016 | | Unsecured | $1,384,297.03 | $0.00 |
| | | Total | $1,397,147.03 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 298 | | |

Note: Claim Withdrawn 01/23/18 (Docket #482)

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | | |
| **Claim # 134** | **Creditor:** | MARTIN SCHOENHALS | Admin | | $0.00 |
| | | 111 HICKS STREET, #20D | Secured | | $0.00 |
| | | BROOKLYN NY 11201 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $1,000.00 | $0.00 |
| 02/05/2017 | | | Total | $1,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 01/23/18 (Docket #482) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | | |
| **Claim # 298** | **Creditor:** | MARTIN SCHOENHALS | Admin | | $0.00 |
| | | C/O ADVOCATES FOR JUSTICE | Secured | | $0.00 |
| | | ATTN LAINE A ARMSTRONG | Priority | $12,850.00 | $0.00 |
| | | 225 BROADWAY STE 1902 | | | |
| **Filed Date:** | | NEW YORK NY 10007 | Unsecured | $989,831.25 | $0.00 |
| 03/03/2017 | | | Total | $1,002,681.25 | $0.00 |
| | **Amends Claim No(s):** 11 | | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 01/23/18 (Docket #482) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | | |
| | **Allowed Debtor:** Dowling College | | | | |
| **Claim # 69** | **Creditor:** | MARY ABELL | Admin | | $0.00 |
| | | 268 BOWERY | Secured | | $0.00 |
| | | 4TH FLOOR | Priority | | $1,631.50 |
| **Filed Date:** | | NEW YORK NY 10012 | Unsecured | $32,604.44 | $50,388.89 |
| 01/28/2017 | | | Total | $32,604.44 | $52,020.39 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | | |
| | **Allowed Debtor:** Dowling College | | | | |
| **Claim # 581** | **Creditor:** | MARY BOTTI | Admin | | $0.00 |
| | | 30 CONNERY RD | Secured | | $0.00 |
| | | MIDDLETOWN CT 06457 | Priority | | $246.46 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $246.46 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | | |
| | **Allowed Debtor:** Dowling College | | | | |
| **Claim # 582** | **Creditor:** | MARY CARBONE | Admin | | $0.00 |
| | | 5 ANTHONY LN | Secured | | $0.00 |
| | | NORTH BABYLON NY 11703 | Priority | | $303.33 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $303.33 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 44 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY E DONOGHUE | Secured | | $0.00 |
| | 51 CANNON DR | Priority | $35,497.99 | $12,850.00 |
| | HOLBROOK NY 11741 | Unsecured | | $4,380.24 |
| Filed Date: 01/17/2017 | | Total | $35,497.99 | $17,230.24 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 770 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY ELLEN FRIEDMANN | Secured | | $0.00 |
| | 8 COVENTRY ROAD | Priority | | $0.00 |
| | SYOSSET NY 11791 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 763 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY P. REILLY | Secured | | $0.00 |
| | 608 BERMUDA RD | Priority | | $0.00 |
| | WEST BABYLON NY 11704 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 583 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARY SCHNEID | Secured | | $0.00 |
| | 28 HARVARD LN | Priority | | $1,092.00 |
| | COMMACK NY 11725 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $1,092.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 151 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: MARY SULLIVAN | Secured | | |
| | 951 KAHLE STREET | Priority | $98.29 | |
| | BOHEMIA NY 11716 | Unsecured | | |
| Filed Date: 02/07/2017 | | Total | $98.29 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 124 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | MARY T. HICKEY | Secured | | |
| | 73 FRASER AVENUE | Priority | | |
| | MERRICK NY 11566 | Unsecured | $450.00 | |
| Filed Date: | | Total | $450.00 | |
| 02/03/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 456 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARYANN CAMPAGNO | Secured | | $0.00 |
| | 107 GUILFORD AVENUE | Priority | $5,986.83 | $1,973.20 |
| | OAKDALE NY 11769 | Unsecured | | $3,111.09 |
| Filed Date: | | Total | $5,986.83 | $5,084.29 |
| 03/28/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 425 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARYANN CAPUTO | Secured | $0.00 (Unliquidated) | $0.00 |
| | 1 WATEREDGE COURT | Priority | | $1,707.88 |
| | OAKDALE NY 11769 | Unsecured | Unliquidated | $0.00 |
| Filed Date: | | Total | $0.00 (Unliquidated) | $1,707.88 |
| 03/10/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 313 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARYANN STOVER | Secured | | $0.00 |
| | 264 CANDEE AVENUE | Priority | | $5,241.81 |
| | SAYVILLE NY 00117-8200 | Unsecured | $4,171.85 | $2,753.45 |
| Filed Date: | | Total | $4,171.85 | $7,995.26 |
| 03/05/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 60 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MARYELLEN BRIDGWOOD | Secured | | $0.00 |
| | 24 EMILIE DR | Priority | $9,014.16 | $9,679.08 |
| | CENTER MORICHES NY 11934 | Unsecured | | $1,228.90 |
| Filed Date: | | Total | $9,014.16 | $10,907.98 |
| 01/10/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

---

| Claim # 584 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MATTHEW BERGER | Secured | | $0.00 |
| | | 23 BREWSTER HILL ROAD | Priority | | $936.00 |
| *Filed Date:* | | EAST SETAUKET NY 11733 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $936.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

---

| Claim # 585 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MATTHEW DEPACE | Secured | | $0.00 |
| | | 17 TIDEWAY LANE | Priority | | $819.00 |
| *Filed Date:* | | EAST NORTHPORT NY 11731 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $819.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

---

| Claim # 586 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | MATTHEW KONKEL | Secured | | $0.00 |
| | | 51 TALL OAKS CIRCLE #4 | Priority | | $1,661.11 |
| *Filed Date:* | | MORICHES NY 11955 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,661.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

---

| Claim # 400 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MATTHEW NEWMAN | Admin | | |
| | | 754 TRUMAN AVENUE | Secured | $15,300.00 | |
| | | EAST MEADOW NY 11554 | Priority | | |
| *Filed Date:* | | | Unsecured | | $15,300.00 |
| 03/09/2017 | | | Total | $15,300.00 | $15,300.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

---

| Claim # 469 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MCCARNEY TOURS | Admin | | |
| | | ATTN THOMAS MCCARNEY | Secured | | |
| | | 2858 N. WADING RIVER ROAD | Priority | | |
| *Filed Date:* | | WADING RIVER NY 11792 | Unsecured | $6,835.00 | |
| 04/17/2017 | | | Total | $6,835.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 587** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | MEGHAN RILEY-BESKA | Secured | | $0.00 |
| | | 30 WILSHIRE DRIVE | Priority | | $468.00 |
| | | NORTH BABYLON NY 11703 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $468.00 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 280** | *Claimed Debtor:* **Dowling College** | | | | |
| | | | Admin | | |
| | *Creditor:* | MEISTER SEELIG & FEIN LLP | Secured | | |
| | | 125 PARK AVENUE | Priority | | |
| | | 7TH FLOOR | Unsecured | $2,673.75 | |
| | | NEW YORK NY 10017 | Total | $2,673.75 | |
| *Filed Date:* | | | | | |
| 03/02/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 249** | *Claimed Debtor:* **Dowling College** | | | | |
| | | | Admin | | |
| | *Creditor:* | MELANIE DOBEL | Secured | | |
| | | 105 ST CHARLES DR | Priority | | |
| | | MADISON MS 39110 | Unsecured | $25,000.00 | |
| *Filed Date:* | | | Total | $25,000.00 | |
| 02/24/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 588** | *Claimed Debtor:* **Dowling College** | | | | |
| | *Allowed Debtor:* Dowling College | | Admin | | $0.00 |
| | *Creditor:* | MELISSA PETROSKI | Secured | | $0.00 |
| | | 228N SPRINGMEADOW DRIVE | Priority | | $492.92 |
| | | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $492.92 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 96** | *Claimed Debtor:* **Dowling College** | | | | |
| | | | Admin | | |
| | *Creditor:* | MELISSA TILLMAN | Secured | | |
| | | 1859 LEONARD LANE | Priority | | |
| | | MERRICK NY 11566 | Unsecured | $450.00 | |
| *Filed Date:* | | | Total | $450.00 | |
| 02/01/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 711 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MERYL ZAGLIN | | Secured | | $0.00 |
| | 7628 SAN CARLOS STREET | | Priority | | $886.40 |
| | BOYNTON BEACH FL 33437 | | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $886.40 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 88 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: METROMEDIA TECHNOLOGIES, INC. | | Admin | | |
| | PO BOX 28350 | | Secured | $2,540.00 | |
| | NEW YORK NY 10087-8350 | | Priority | | |
| | | | Unsecured | | $2,540.00 |
| Filed Date: | | | Total | $2,540.00 | $2,540.00 |
| 01/31/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | | |

| Claim # 98 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MICHAEL CHARLES BECK | | Secured | | $0.00 |
| | 44 OCEAN AVENUE | | Priority | $1,222.13 | $8,837.04 |
| | BLUE POINT NY 11715 | | Unsecured | $1,222.13 | $6,637.21 |
| Filed Date: | | | Total | $2,444.26 | $15,474.25 |
| 01/31/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 99 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MICHAEL CHARLES BECK | | Admin | | |
| | 44 OCEAN AVENUE | | Secured | | |
| | BLUE POINT NY 11715 | | Priority | $1,751.72 | |
| | | | Unsecured | $1,751.72 | |
| Filed Date: | | | Total | $3,503.44 | |
| 01/31/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | | |

| Claim # 308 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MICHAEL FRIEDL | | Admin | | |
| | 11 KOOL PLACE | | Secured | | |
| | PORT JEFFERSON STATION NY 11776-3312 | | Priority | | |
| | | | Unsecured | $39,769.00 | |
| Filed Date: | | | Total | $39,769.00 | |
| 03/04/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 561 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL HIGUERA | Secured | | $0.00 |
| | 5 ERIC DR | Priority | | $292.50 |
| Filed Date: | MIDDLE ISLAND NY 11953 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $292.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 325 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL J ALOI | Admin | | |
| | 720 NW 11TH AVE UNIT 911 | Secured | | |
| | PORTLAND OR 97209-2970 | Priority | $100,708.00 | |
| Filed Date: | | Unsecured | | |
| 03/06/2017 | | Total | $100,708.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 92 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL J. CHEBETAR | Admin | | |
| | PO BOX 242 | Secured | | |
| | CROSS RIVER NY 10518 | Priority | | |
| Filed Date: | | Unsecured | $463.80 (Unliquidated) | |
| 01/31/2017 | | Total | $463.80 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 47 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL KLOTZ | Admin | | |
| | 60 RIVER RD | Secured | | |
| | PO BOX 550 | Priority | $14,255.37 | |
| Filed Date: | GREAT RIVER NY 11739 | Unsecured | | |
| 01/17/2017 | | Total | $14,255.37 | |
| | Amends Claim No(s): 58 | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 58 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL KLOTZ | Secured | | $0.00 |
| | 60 RIVER RD | Priority | $12,511.38 | $8,870.76 |
| | PO BOX 550 | Unsecured | | $0.00 |
| Filed Date: | GREAT RIVER NY 11739 | Total | $12,511.38 | $8,870.76 |
| 01/10/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: 47 | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 560 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL KRASNICKI | Secured | | $0.00 |
| | 23 TIMBER RIDGE DR | Priority | | $254.58 |
| Filed Date: | HOLBROOK NY 11741 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $254.58 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 589 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL LACARRUBBA | Secured | | $0.00 |
| | 986 N 7TH ST | Priority | | $45.14 |
| Filed Date: | NEW HYDE PARK NY 11040-3033 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $45.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 562 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: MICHAEL NIZICK | Secured | | $0.00 |
| | 39 RIVERVIEW AVE | Priority | | $985.83 |
| Filed Date: | OAKDALE NY 11769 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 273 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL PUORRO | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| Filed Date: | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| 02/28/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 274 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL PUORRO | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $0.00 (Unliquidated) | |
| Filed Date: | GARDEN CITY NY 11530 | Total | $0.00 (Unliquidated) | |
| 02/28/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 220 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MICHAEL SAKUMA | Admin | | $0.00 |
| | 432 NE RAVENNA BLVD | Secured | | $0.00 |
| | APT 302 | Priority | $12,850.00 | $0.00 |
| *Filed Date:* | SEATTLE WA 98115 | Unsecured | $108,714.62 | $0.00 |
| 02/21/2017 | | Total | $121,564.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 373 | | |

*Note:* Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 373 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* MICHAEL SAKUMA | Secured | | $0.00 |
| | 432 NE RAVENNA BLVD | Priority | $12,850.00 | $12,850.00 |
| | APT 302 | Unsecured | $106,226.10 | $87,175.93 |
| *Filed Date:* | SEATTLE WA 98115 | Total | $119,076.10 | $100,025.93 |
| 03/09/2017 | | | | |
| *Amends Claim No(s):* 220 | | *Amended By Claim No:* | | |

*Note:*

| Claim # 563 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* MICHAEL SERIF | Secured | | $0.00 |
| | 2590 INGLEWOOD ST | Priority | | $996.26 |
| | EAST MEADOW NY 11554 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $996.26 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim # 712 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* MICHAEL SHAPIRO | Secured | | $0.00 |
| | 2 MANTACK PATH | Priority | | $2,970.20 |
| | KINGS PARK NY 11754 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $2,970.20 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim # 564 | *Claimed Debtor:* Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* MICHAEL TRAINA-DELPH | Secured | | $0.00 |
| | 233 WOODHULL AVENUE | Priority | | $1,110.42 |
| | PRT JEFF STA NY 11776 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | | $1,110.42 |
| 11/06/2018 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 565 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MICHELE DIXON | | Secured | | $0.00 |
| | 8 KEJARO CT | | Priority | | $68.61 |
| Filed Date: | CENTEREACH NY 11720 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $68.61 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 433 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MICHELE N REX | | Admin | | |
| | 26 WYANDOTTE LANE | | Secured | | |
| | EAST ISLIP NY 11730 | | Priority | | |
| Filed Date: | | | Unsecured | $10,877.55 | |
| 03/09/2017 | | | Total | $10,877.55 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 464 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MICHELE PACELLA | | Admin | | |
| | 24 BABYLON ST | | Secured | $18,000.00 (Unliquidated) | |
| | MASTIC NY 11950 | | Priority | $0.00 (Unliquidated) | |
| Filed Date: | | | Unsecured | $1,000.00 (Unliquidated) | $19,000.00 |
| 04/04/2017 | | | Total | $19,000.00 (Unliquidated) | $19,000.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 374 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MICHELLE CAGLIANO | | Admin | | |
| | 185 PARK AVE | | Secured | | |
| | SHIRLEY NY 11967 | | Priority | | |
| Filed Date: | | | Unsecured | $36,751.00 (Unliquidated) | |
| 03/09/2017 | | | Total | $36,751.00 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 566 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MICHELLE GANTT | | Secured | | $0.00 |
| | 35 WILLOW ST | | Priority | | $23.47 |
| Filed Date: | WHEATLEY HEIGHTS NY 11798 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $23.47 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

---

**Claimed Debtor:** Dowling College
**Allowed Debtor:** Dowling College

**Claim # 348**

**Creditor:**
MICHELLE MCKENNA
3 CHERYL LANE
NORTH BABYLON NY 11703

**Filed Date:**
03/07/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $3,276.14 | $9,204.74 |
| Unsecured | | $1,571.15 |
| Total | $3,276.14 | $10,775.89 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note:

---

**Claimed Debtor:** Dowling College

**Claim # 248**

**Creditor:**
MID ISLAND AIR SERVICE, INC.
101 HERING DRIVE
RONKNOKMA
RONKONKOMA NY 11779

**Filed Date:**
02/23/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,388.78 | |
| Total | $2,388.78 | |

**Amends Claim No(s):**          **Amended By Claim No:**

Note:

---

**Claimed Debtor:** Dowling College

**Claim # 174**

**Creditor:**
MIDDLE STATES COMMISSION ON HIGHER EDUCA
3624 MARKET STREET
SUITE 2 WEST
PHILADELPHIA PA 19104

**Filed Date:**
02/10/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $17,632.53 | |
| Total | $17,632.53 | |

**Amends Claim No(s):**          **Amended By Claim No:**

Note:

---

**Claimed Debtor:** Dowling College

**Claim # 85**

**Creditor:**
MIKE CALDARELLA
108 KEMAH-MECCA LAKE ROAD
NEWTON NJ 07860

**Filed Date:**
01/31/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $275.00 | |
| Unsecured | | |
| Total | $275.00 | |

**Amends Claim No(s):**          **Amended By Claim No:**

Note:

---

**Claimed Debtor:** Dowling College

**Claim # 72**

**Creditor:**
MIKE COVELLO
110 MERKEL DRIVE
BLOOMFIELD NJ 07003

**Filed Date:**
01/28/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $275.00  (Unliquidated) | |
| Total | $275.00  (Unliquidated) | |

**Amends Claim No(s):**          **Amended By Claim No:**

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 204 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MIKE COVELLO | | Admin | | |
| | 110 MERKEL DRIVE | | Secured | | |
| | BLOOMFIELD NJ 07003 | | Priority | | |
| Filed Date: | | | Unsecured | $275.00 | |
| 02/15/2017 | | | Total | $275.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 713 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: MIRIAM FINKELSTEIN | | Secured | | $0.00 |
| | 14 W MEADOW LANE EXT | | Priority | | $8,051.48 |
| | STONY BROOK NY 11790 | | Unsecured | | $0.00 |
| Filed Date: | | | Total | | $8,051.48 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 242 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MIROSLAV SATAN | | Admin | | |
| | 46 KETTLEPOND RD | | Secured | | |
| | JERICHO NY 11753 | | Priority | | |
| Filed Date: | | | Unsecured | $615,000.00  (Unliquidated) | |
| 02/22/2017 | | | Total | $615,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 166 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MOHAMMED H UDDIN | | Admin | | |
| | 20 SOMERSET ST | | Secured | | |
| | HUNTINGTON STATION NY 11746 | | Priority | | |
| Filed Date: | | | Unsecured | $43,000.00 | |
| 02/09/2017 | | | Total | $43,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 170 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MYLES LUPIA | | Admin | | |
| | 2630 HARRISON AVE | | Secured | | |
| | BALDWIN NY 11510 | | Priority | | |
| Filed Date: | | | Unsecured | $50,000.00 | |
| 02/09/2017 | | | Total | $50,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 41 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NANCY CARROLL | Secured | | $0.00 |
| | | 7 REGINA DRIVE | Priority | $8,164.16 | $8,485.40 |
| *Filed Date:* | | SAYVILLE NY 11782 | Unsecured | | $1,175.50 |
| 01/17/2017 | | | Total | $8,164.16 | $9,660.90 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| Claim # 46 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NANCY JONES | Secured | | $0.00 |
| | | 14 MT MARCY AVE | Priority | $10,717.96 | $9,091.96 |
| *Filed Date:* | | FARMINGVILLE NY 11738 | Unsecured | | $1,261.70 |
| 01/17/2017 | | | Total | $10,717.96 | $10,353.66 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| Claim # 567 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NANCY MELLING | Secured | | $0.00 |
| | | 2310 POND RD | Priority | | $664.26 |
| *Filed Date:* | | RONKONKOMA NY 11779 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $664.26 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| Claim # 506 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NATALIE BEYER | Secured | | $0.00 |
| | | 306 CHELSEA DR | Priority | | $0.00 |
| *Filed Date:* | | ISLIP NY 11751-2641 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| Claim # 568 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NATALIE JESIONKA | Secured | | $0.00 |
| | | 517 BEECHWOOD AVENUE | Priority | | $1,037.83 |
| *Filed Date:* | | MIDDLESEX NJ 08846 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,037.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| Claim # 440 | Creditor: | NATALIE L. VANDORN | Secured | | $0.00 |
| | | 28 CHARLES ROAD | Priority | | $3,505.95 |
| | | EAST PATCHOGUE NY 11772 | Unsecured | $2,332.36 | $1,947.60 |
| Filed Date: 03/15/2017 | | | Total | $2,332.36 | $5,453.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| Claim # 356 | Creditor: | NATHALIA ROGERS | Secured | | $0.00 |
| | | 60 HARNED DRIVE | Priority | $118,933.70 | $12,850.00 |
| | | CENTERPORT NY 11721 | Unsecured | | $83,206.88 |
| Filed Date: 03/06/2017 | | | Total | $118,933.70 | $96,056.88 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| Claim # 156 | Creditor: | NATIONAL CENTER FOR DRUG FREE SPORT | Secured | | |
| | | 2537 MADISON AVENUE | Priority | | |
| | | KANSAS CITY MO 64108-2334 | Unsecured | $1,330.00 | |
| Filed Date: 02/07/2017 | | | Total | $1,330.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| Claim # 293 | Creditor: | NATIONAL UNION FIRE INSURANCE COMPANY OF | Secured | $0.00  (Unliquidated) | |
| | | 175 WATER STREET, 15TH FLOOR | Priority | | |
| | | NEW YORK NY 10038 | Unsecured | $5,000.00 | |
| Filed Date: 03/03/2017 | | | Total | $5,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| Claim # 80 | Creditor: | NETWORK CRAZE TECHNOLOGIES | Secured | | |
| | | 7037 FLY ROAD | Priority | | |
| | | E. SYRACUSE NY 13057 | Unsecured | $5,995.00 | |
| Filed Date: 01/30/2017 | | | Total | $5,995.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 485** | Creditor: NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Admin | $182.47 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/14/2017 | | Unsecured | | |
| | | Total | $182.47 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 569** | Creditor: NGA TN HO 1540 HECKSCHER AVE BAY SHORE NY 11706 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $252.78 |
| **Filed Date:** 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $252.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| **Claim # 227** | Creditor: NICHOLAS MAURO 39 GLENVIEW DR SOUTHAMPTON NY 11968 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,850.00 | $0.00 |
| **Filed Date:** 02/27/2017 | | Unsecured | $56,925.48 | $69,775.69 |
| | | Total | $69,775.48 | $69,775.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 215** | Creditor: NICHOLAS VERBEECK 10 MILLER LANE MASTIC BEACH NY 11951 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/18/2017 | | Unsecured | $16,000.00 | |
| | | Total | $16,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229** | Creditor: NICKOLAS PEPPINO VLANNES 2934 BEAU LANE FAIRFAX VA 22031-1304 | Admin | | |
| | | Secured | $200,000.00 | |
| | | Priority | | |
| **Filed Date:** 02/27/2017 | | Unsecured | | |
| | | Total | $200,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 570 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NICOLE BERGAMI | Secured | | $0.00 |
| | | 18121 ALLISON SQUARE | Priority | | $468.00 |
| Filed Date: | | WEST WINDSOR NJ 08550 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 422 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NICOLE FAMIGHETTI | Admin | | |
| | | 55 WEST 15TH STREET | Secured | | |
| | | DEER PARK NY 11729 | Priority | | |
| Filed Date: | | | Unsecured | $7,000.00 | |
| 03/10/2017 | | | Total | $7,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 777 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NICOLE MARIE KOZIUK | Secured | | $0.00 |
| | | 612 OAK NECK RD. | Priority | | $0.00 |
| Filed Date: | | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 512 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | NORMA RAY EGIC | Secured | | $0.00 |
| | | 49 ORIENTA AVE | Priority | | $0.00 |
| Filed Date: | | LAKE GROVE NY 11755 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 214 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NY PARTY WORKS INC. | Admin | | |
| | | 45 W JEFRYN BLVD STE F | Secured | | |
| | | DEER PARK NY 11729 | Priority | | |
| Filed Date: | | | Unsecured | $4,180.00 | |
| 02/17/2017 | | | Total | $4,180.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176** Creditor: OAK HALL INDUSTRIES, L.P. ATTN PATRICIA OSHIDA 840 UNION STREET SALEM VA 24153 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/10/2017 | | Unsecured | $19,739.95 | |
| | | Total | $19,739.95 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 233** Creditor: OPTEL BUSINESS COMMUNICATION SYSTEMS C.O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/28/2017 | | Unsecured | $570.00 | |
| | | Total | $570.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 235** Creditor: OPTEL BUSINESS COMMUNICATION SYSTEMS C.O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/28/2017 | | Unsecured | $2,660.00 | |
| | | Total | $2,660.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 234** Creditor: OPTEL BUSINESS COMMUNICATIONS C.O OPTEL BCS INC PO BOX 180 NESCONSET NY 11767 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/28/2017 | | Unsecured | $6,650.00 | |
| | | Total | $6,650.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 6** Creditor: P&M DOOR LLC ATTN RICHARD POHL 10 OCEAN AVE STE A COPIAGUE NY 11726-1202 | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/15/2016 | | Unsecured | $11,348.84 | |
| | | Total | $11,348.84 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 714 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PARNEL WICKHAM | Secured | | $0.00 |
| | P.O. BOX 999 | Priority | | $1,340.00 |
| Filed Date: | CUTCHOGUE NY 11935 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,340.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 259 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PATRICIA BLAKE | Admin | | |
| | C/O HOWARD KLEINBERG, ESQ. | Secured | | |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Priority | | |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Unsecured | $6,354.52 | |
| Filed Date: | GARDEN CITY NY 11530 | Total | $6,354.52 | |
| 02/27/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 11/06/18 (Docket #638)

| Claim # 260 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATRICIA BLAKE | Secured | | $0.00 |
| | C/O HOWARD KLEINBERG, ESQ. | Priority | | $543.83 |
| | MEYER SUOZZI ENGLISH & KLEIN, P.C. | Unsecured | $0.00 (Unliquidated) | $0.00 |
| | 990 STEWART AVE., STE. 300, PO BOX 9194 | Total | $0.00 (Unliquidated) | $543.83 |
| Filed Date: | GARDEN CITY NY 11530 | | | |
| 02/27/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 146 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PATRICIA GLADSON ROBINSON | Admin | | |
| | 20 OAK HILL AVENUE | Secured | | |
| | NORWALK CT 06854-2411 | Priority | | |
| Filed Date: | | Unsecured | $200.00 | |
| 02/06/2017 | | Total | $200.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 338 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATRICIA HUBBARD | Secured | | $0.00 |
| | 159 TRACE FRK | Priority | $241.00 (Unliquidated) | $579.75 |
| | CULLODEN WV 25510-9153 | Unsecured | $241.00 (Unliquidated) | $74.97 |
| Filed Date: | | Total | $482.00 (Unliquidated) | $654.72 |
| 03/07/2017 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 571** | Claimed Debtor: **Dowling College** | | | | |
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PATRICIA MORLEY | | Secured | | $0.00 |
| | 1405 MADISON AVE | | Priority | | $1,037.83 |
| | WEST ISLIP NY 11795 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $1,037.83 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 572** | Claimed Debtor: **Dowling College** | | | | |
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PATRICIA PONZI | | Secured | | $0.00 |
| | 65 COLONIAL DR | | Priority | | $644.58 |
| | EAST PATCHOGUE NY 11772 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $644.58 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 198** | Claimed Debtor: **Dowling College** | | | | |
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PATRICK B JOHNSON | | Secured | | $0.00 |
| | 5 GREEN KNOLL COURT | | Priority | $7,173.85 | $12,110.88 |
| | NORTHPORT NY 11768 | | Unsecured | | $4,975.05 |
| *Filed Date:* | | | Total | $7,173.85 | $17,085.93 |
| 02/27/2017 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 748** | Claimed Debtor: **Dowling College** | | | | |
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PATRICK PETERSON C/O BEATRICE HUSTE | | Secured | | $0.00 |
| | 132 BAYVIEW AVENUE | | Priority | | $2,960.00 |
| | EAST ISLIP NY 11730 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $2,960.00 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 573** | Claimed Debtor: **Dowling College** | | | | |
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PATRICK RYDER | | Secured | | $0.00 |
| | 2912 KENTO RD E | | Priority | | $1,214.42 |
| | WANTAGH NY 11793 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | | $1,214.42 |
| 11/06/2018 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 54 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PATTI JEAN ZERAFA | Secured | | $0.00 |
| | 11 MILAN ST | Priority | $12,061.51 | $10,050.52 |
| Filed Date: | PATCHOGUE NY 11772 | Unsecured | | $1,255.40 |
| 01/10/2017 | | Total | $12,061.51 | $11,305.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 574 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL CASCIANO | Secured | | $0.00 |
| | 27 HARGROVE DRIVE | Priority | | $492.92 |
| Filed Date: | STONY BROOK NY 11790 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 545 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL HYL | Secured | | $0.00 |
| | 229 WINTERS DR | Priority | | $492.92 |
| Filed Date: | MASTIC NY 11950-1016 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 546 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAUL ROSSI | Secured | | $0.00 |
| | 5 ELMBARK LANE | Priority | | $1,784.25 |
| Filed Date: | EAST NORTH PORT NY 11731 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,784.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 760 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: PAULA NICKERSON | Secured | | $0.00 |
| | 951 GOULD WAY | Priority | | $0.00 |
| Filed Date: | YAPHANK NY 11980 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 547 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PAULINE COLLINS | | Secured | | $0.00 |
| | 947 ESSEX CT | | Priority | | $227.50 |
| *Filed Date:* | WEST HEMPSTEAD NY 11552 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $227.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 316 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PEGGY B REED | | Admin | | |
| | 32 WOODHAVEN DR | | Secured | | |
| | SIMSBURY CT 06070 | | Priority | | |
| *Filed Date:* | | | Unsecured | $5,000.00 | |
| 03/06/2017 | | | Total | $5,000.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 757 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PETER A. MICHELMAN | | Secured | | $0.00 |
| | 2646 CYPRESS AVE | | Priority | | $0.00 |
| *Filed Date:* | HEMPSTEAD NY 11554 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 284 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PETER ESPOSITO | | Admin | | |
| | 14 BEACH ROAD | | Secured | | |
| | PORT JEFFERSON NY 11777 | | Priority | | |
| *Filed Date:* | | | Unsecured | $52,439.12 | |
| 03/02/2017 | | | Total | $52,439.12 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 548 | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| | Creditor: PETER MONTALBANO | | Secured | | $0.00 |
| | 102 WYANDANCH AVE | | Priority | | $1,248.00 |
| *Filed Date:* | BABYLON NY 11702 | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $1,248.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 549**<br><br>**Filed Date:**<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* PHILIP FRANZESE<br>55 OCEANVIEW DR<br>MASTIC BEACH NY 11951 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $543.83 |
| | | Unsecured | | $0.00 |
| | | Total | | $543.83 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168**<br><br>**Filed Date:**<br>02/09/2017 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* PLATINUM ENERGY LLC<br>ATTN JUSTIN SCHWARTZ<br>266 BANGOR ST<br>LINDENHURST NY 11757 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $26,648.64 | |
| | | Total | $26,648.64 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1**<br><br>**Filed Date:**<br>12/01/2016 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* POWERHOUSE MAINTENANCE INC<br>C/O SILVERBERG PC<br>320 CARLETON AVE STE 6400<br>CENTRAL ISLIP NY 11722-4547 | Admin | | |
| | | Secured | $28,100.02 | |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $28,100.02 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 295**<br><br>**Filed Date:**<br>03/03/2017 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* PREMIUM ASSIGNMENT CORPORATION<br>ATTN KELTON FARRIS<br>3522 THOMASVILLE RD STE 400<br>TALLAHASSEE FL 32309 | Admin | | $0.00 |
| | | Secured | $167,946.04 | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $167,946.04 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Claim Withdrawn 02/02/18 (Docket #488) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 550**<br><br>**Filed Date:**<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* PRODROMOS IMPRIXIS<br>4 WELLWOOD AVENUE<br>SHIRLEY NY 11967 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,591.60 |
| | | Unsecured | | $0.00 |
| | | Total | | $1,591.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**
**16-75545 Dowling College**
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 795 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PSEG LI ATTN GERALYN CLINCH 15 PARK DR MELVILLE NY 11747 | Admin | $8,951.81 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/30/2019 | | Unsecured | | |
| | | Total | $8,951.81 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 12 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PSEGLI 175 E OLD COUNTRY RD HICKSVILLE NY 11801 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 12/21/2016 | | Unsecured | $328,506.06 | |
| | | Total | $328,506.06 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 202 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RACHELANN YETIM 61 MCKEE ST FLORAL PARK NY 11001 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/27/2017 | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 432 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RACQURINE A ALFORD 82 ROSE LANE MEDFORD NY 11763 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/13/2017 | | Unsecured | $20,000.00 | |
| | | Total | $20,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 715 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RALPH CERULLO JR. 23 CANTERBURY COURT EAST SETAUKET NY 11733 | Secured | | $0.00 |
| | | Priority | | $315.00 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $315.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 551 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: RALPH GAZZILLO | Admin | | $0.00 |
| | PO BOX 196 | Secured | | $0.00 |
| | AQUEBOGUE NY 11931 | Priority | | $379.17 |
| Filed Date: | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $379.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 103 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: RALPH RUGGIERO | Admin | | $0.00 |
| | 37 CONNETQUOT DRIVE | Secured | | $0.00 |
| | OAKDALE NY 11769 | Priority | | $699.13 |
| Filed Date: | | Unsecured | $341.38 | $0.00 |
| 02/02/2017 | | Total | $341.38 | $699.13 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 448 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: RALPH S CERULLO | Admin | | $0.00 |
| | 23 CANTERBURY COURT | Secured | | $0.00 |
| | EAST SETAUKET NY 11733 | Priority | $31,348.82 | $7,424.28 |
| Filed Date: | | Unsecured | | $21,366.61 |
| 03/23/2017 | | Total | $31,348.82 | $28,790.89 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 196 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RANDI KNEPPER | Admin | | |
| | 33 ONEIDA AVE | Secured | | |
| | SOUTH SETAUKET NY 11720 | Priority | | |
| Filed Date: | | Unsecured | $2,323.54 | |
| 02/15/2017 | | Total | $2,323.54 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 552 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | |
| | Creditor: RAYMOND BETANCES | Admin | | $0.00 |
| | 3 ROCKET DRIVE | Secured | | $0.00 |
| | ISLIP TERRACE NY 11752 | Priority | | $492.92 |
| Filed Date: | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $492.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 553 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | RAYMOND KEATING | Secured | | $0.00 |
| | | 55 UNION AVE | Priority | | $492.92 |
| Filed Date: | | CENTER MORICHES NY 11934 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $492.92 |

**Amends Claim No(s):**             **Amended By Claim No:**

**Note:**

| Claim # 42 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | REBECCA E DELORFANO | Secured | | $0.00 |
| | | 41 GLENWOOD PL | Priority | $11,410.63 | $10,962.76 |
| Filed Date: | | FARMINGVILLE NY 11738 | Unsecured | | $1,328.35 |
| 01/17/2017 | | | Total | $11,410.63 | $12,291.11 |

**Amends Claim No(s):**             **Amended By Claim No:**

**Note:**

| Claim # 297 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | REINALDO BLANCO | Secured | | $0.00 |
| | | 200 STONELEIGH DR | Priority | | $1,087.67 |
| Filed Date: | | RIVERHEAD NY 11901 | Unsecured | $81,655.27 | $81,655.89 |
| 03/03/2017 | | | Total | $81,655.27 | $82,743.56 |

**Amends Claim No(s):**             **Amended By Claim No:**

**Note:**

| Claim # 796 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | REINALDO BLANCO | Admin | | |
| | | 200 STONELEIGH DR | Secured | | |
| | | RIVERHEAD NY 11901 | Priority | $12,850.00 | |
| Filed Date: | | | Unsecured | $68,805.26 | |
| 01/30/2019 | | | Total | $81,655.26 | |

**Amends Claim No(s):**             **Amended By Claim No:**

**Note:**

| Claim # 775 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | RENATE JOHNSON | Secured | | $0.00 |
| | | 57 LOCUST LN | Priority | | $0.00 |
| Filed Date: | | OYSTER BAY NY 11771 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |

**Amends Claim No(s):**             **Amended By Claim No:**

**Note:**

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 128** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* RESTORE ONE INC | Admin | | |
| | C/O DBA SERVPRO OF GREATER SMITHTOWN | Secured | | |
| | 620 JOHNSON AVENUE SUITE 8 | Priority | | |
| *Filed Date:* | BOHEMIA NY 11716 | Unsecured | $25,768.89 | |
| 02/03/2017 | | Total | $25,768.89 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 554** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* REYNARD BURNS | Secured | | $0.00 |
| | 374 GLENMORE LN | Priority | | $631.94 |
| *Filed Date:* | BAYPORT NY 11705 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $631.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 372** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* RHODA MILLER | Secured | | $0.00 |
| | PO BOX 58 | Priority | | $5,524.76 |
| *Filed Date:* | BABYLON NY 11702 | Unsecured | $93,901.11 | $1,926.50 |
| 03/08/2017 | | Total | $93,901.11 | $7,451.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 556** | *Claimed Debtor:* **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* RICHARD DORMER | Secured | | $0.00 |
| | 22 LUISA COURT | Priority | | $985.83 |
| *Filed Date:* | NORTHPORT NY 11768 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 155** | *Claimed Debtor:* **Dowling College** | | | |
| | *Creditor:* RICHARD DURHAM | Admin | | |
| | 3 OVERLOOK DRIVE | Secured | | |
| | WATERFORD CT 06385 | Priority | | |
| *Filed Date:* | | Unsecured | $275.00  (Unliquidated) | |
| 02/07/2017 | | Total | $275.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 555** | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | RICHARD HAWKINS | Priority | | $4,273.98 |
| | | 67 CRYSTAL BEACH BLVD | Unsecured | | $0.00 |
| **Filed Date:** | | MORICHES NY 11955 | Total | | $4,273.98 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 716** | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | RICHARD SWANBY | Priority | | $7,003.95 |
| | | 905 NUTHATCH AVE | Unsecured | | $0.00 |
| **Filed Date:** | | THE VILLAGES FL 32163 | Total | | $7,003.95 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 557** | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | RICHARD WALTER | Priority | | $1,983.58 |
| | | 301 BURR RD | Unsecured | | $0.00 |
| **Filed Date:** | | EAST NORTHPORT NY 11731 | Total | | $1,983.58 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 299** | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | RICHARD WILKENS | Priority | | $5,397.90 |
| | | 27645 BELGIAN WAY | Unsecured | $6,896.40 | $4,244.13 |
| **Filed Date:** | | SALISBURY MD 21801-2558 | Total | $6,896.40 | $9,642.03 |
| 03/03/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 346** | Claimed Debtor: | Dowling College | Admin | | $0.00 |
| | Allowed Debtor: | Dowling College | Secured | | $0.00 |
| | Creditor: | RICHARD WOLFF | Priority | $141,687.57 | $12,850.00 |
| | | 114 MARKS ROAD APT 4 | Unsecured | | $113,050.56 |
| **Filed Date:** | | VALPARAISO IN 46383 | Total | $141,687.57 | $125,900.56 |
| 03/07/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 558 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  RICKIE MURATA | Secured | | $0.00 |
| | 764 GRETA PL N | Priority | | $1,191.67 |
| Filed Date: | BELLMORE NY 11710 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,191.67 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 473 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  ROBERT BECKER | Secured | | $0.00 |
| | 855 FRANKLYN AVENUE | Priority | $1,000.00 | $1,000.00 |
| Filed Date: | BOHEMIA NY 11716 | Unsecured | | $0.00 |
| 04/17/2017 | | Total | $1,000.00 | $1,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 89 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  ROBERT BERCHMAN | Secured | | $0.00 |
| | 13 BLOWING FRESH DRIVE | Priority | | $0.00 |
| Filed Date: | SALEM SC 29676 | Unsecured | $52,562.16 | $82,597.21 |
| 01/31/2017 | | Total | $52,562.16 | $82,597.21 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 532 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  ROBERT BROOM | Secured | | $0.00 |
| | 8835 ASPEN VIEW COVE | Priority | | $789.93 |
| Filed Date: | CORDOVA TN 38018 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $789.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 530 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor:  ROBERT CANGERO | Secured | | $0.00 |
| | 4 BRIDLE WAY | Priority | | $455.00 |
| Filed Date: | HUNTINGTON STATION NY 11746 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $455.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 531** | *Claimed Debtor:* **Dowling College** | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* ROBERT DRANOFF | | Priority | | $166.11 |
| | 31 HIGH ST | | Unsecured | | $0.00 |
| *Filed Date:* | SAYVILLE NY 11782 | | Total | | $166.11 |
| 11/06/2018 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 27** | *Claimed Debtor:* **Dowling College** | | Admin | | |
| | *Creditor:* ROBERT ELKINS | | Secured | | |
| | 139 RICHMOND AVE | | Priority | $1,054.80 | |
| | MEDFORD NY 11763 | | Unsecured | $1,054.80 | |
| *Filed Date:* | | | Total | $2,109.60 | |
| 01/05/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 342** | *Claimed Debtor:* **Dowling College** | | Admin | | |
| | *Creditor:* ROBERT J COSTANZO | | Secured | | |
| | 197 LILLIAN RD | | Priority | | |
| | NESCONSET NY 11767 | | Unsecured | $16,376.27 | |
| *Filed Date:* | | | Total | $16,376.27 | |
| 03/07/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 465** | *Claimed Debtor:* **Dowling College** | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* ROBERT KERSCH | | Priority | | $463.60 |
| | 5 LEESIDE DRIVE | | Unsecured | $120.54 | $0.00 |
| *Filed Date:* | GREAT RIVER NY 11739 | | Total | $120.54 | $463.60 |
| 04/07/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 108** | *Claimed Debtor:* **Dowling College** | | Admin | | $0.00 |
| | *Allowed Debtor:* Dowling College | | Secured | | $0.00 |
| | *Creditor:* ROBERT KOPELMAN | | Priority | | $962.60 |
| | 12 ALICE STREET | | Unsecured | $695.68 | $0.00 |
| *Filed Date:* | PATCHOGUE NY 11772 | | Total | $695.68 | $962.60 |
| 02/02/2017 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**

16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 144 | Creditor: ROBERT LANDHAUSER JR | Admin | | |
| | 48 MEADOW LN | Secured | | |
| | HICKSVILLE NY 11801-5304 | Priority | | |
| Filed Date: | | Unsecured | $766.74 | |
| 02/06/2017 | | Total | $766.74 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| Claim # 533 | Creditor: ROBERT LE VIEN | Secured | | $0.00 |
| | 61 LAWN AVE. | Priority | | $518.92 |
| | WEST ISLIP NY 11795 | Unsecured | | $0.00 |
| Filed Date: | | Total | | $518.92 |
| 11/06/2018 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 165 | Creditor: ROBERT MOCCIA | Admin | | |
| | 20804 ROBERT ROAD, 3 | Secured | | |
| | BAYSIDE NY 11360 | Priority | $205.00 | |
| Filed Date: | | Unsecured | $205.00 | |
| 02/09/2017 | | Total | $410.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 499 | Creditor: ROBERT MUNOZ | Admin | Unliquidated | |
| | 16 PILGRIM ROAD | Secured | Unliquidated | |
| | BRENTWOOD NY 11717 | Priority | Unliquidated | |
| Filed Date: | | Unsecured | Unliquidated | |
| 10/04/2018 | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 366 | Creditor: ROBERT ROSE | Admin | | |
| | 37 CALVERT AVE | Secured | | |
| | COMMACK NY 11725 | Priority | | |
| Filed Date: | | Unsecured | $61,000.00 | |
| 03/08/2017 | | Total | $61,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 559<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* ROBERT TREUBERT<br>12 MONTEREY LANE<br>CENTEREACH NY 11720 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $486.34 |
| | | Unsecured | | $0.00 |
| | | Total | | $486.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 743<br><br>*Filed Date:*<br>11/06/2018 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* ROBERT VULPIS<br>775 BLUE RIDGE DR<br>MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 255<br><br>*Filed Date:*<br>02/24/2017 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* RONALD PARR<br>C/O HOWARD KLEINBERG, ESQ.<br>MEYER SUOZZI ENGLISH & KLEIN, P.C.<br>990 STEWART AVE., STE. 300, PO BOX 9194<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $6,354.52 | |
| | | Total | $6,354.52 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 256<br><br>*Filed Date:*<br>02/24/2017 | *Claimed Debtor:* **Dowling College**<br>*Creditor:* RONALD PARR<br>C/O HOWARD KLEINBERG, ESQ.<br>MEYER SUOZZI ENGLISH & KLEIN, P.C.<br>990 STEWART AVE., STE. 300, PO BOX 9194<br>GARDEN CITY NY 11530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $0.00  (Unliquidated) | |
| | | Total | $0.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim # 399<br><br>*Filed Date:*<br>03/09/2017 | *Claimed Debtor:* **Dowling College**<br>*Allowed Debtor:* Dowling College<br>*Creditor:* RONALD ROSSO<br>17 ANDERANO AVENUE<br>PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $6,869.02 |
| | | Unsecured | $3,883.85 | $2,620.85 |
| | | Total | $3,883.85 | $9,489.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 534 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: RONALD TONEY | Secured | | $0.00 |
| | 1619 PACIFIC ST | Priority | | $2,961.54 |
| | BROOKLYN NY 11213 | Unsecured | | $525.84 |
| Filed Date: | | Total | | $3,487.38 |
| 11/06/2018 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 104 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RONALD VARGAS | Admin | | |
| | 24 JAMES JUNIOR AVENUE | Secured | | |
| | DANIELSOM CT 06239 | Priority | | |
| | | Unsecured | $275.00 | |
| Filed Date: | | Total | $275.00 | |
| 02/01/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 535 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ROXANNE HERNANDEZ | Secured | | $0.00 |
| | 49 LINCOLN ROAD | Priority | | $225.69 |
| | MEDFORD NY 11763-6500 | Unsecured | | $0.00 |
| Filed Date: | | Total | | $225.69 |
| 11/06/2018 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 135 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: ROY EHRENSBERGER | Secured | | $0.00 |
| | 18 SHELDON AVENUE | Priority | | $0.00 |
| | PATCHOGUE NY 11772 | Unsecured | $4,629.15 | $1,500.00 |
| Filed Date: | | Total | $4,629.15 | $1,500.00 |
| 02/05/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 393 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROYAL STAR ASSOCIATES, INC. | Admin | | |
| | C/O PHILLIPS, ARTURA & COX | Secured | | |
| | 165 SOUTH WELLWOOD AVENUE | Priority | | |
| | LINDENHURST NY 11757 | Unsecured | $46,437.50 | |
| Filed Date: | | Total | $46,437.50 | |
| 03/09/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 79 | Creditor: | RUSSELL HUBER | Admin | | |
| | | 46 PEACH TREE LANE | Secured | | |
| | | HUNTINGTON STATION NY 11746 | Priority | | |
| Filed Date: | | | Unsecured | $275.00 | |
| 01/30/2017 | | | Total | $275.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| Claim # 536 | Creditor: | S. MARSHALL PERRY | Secured | | $0.00 |
| | | 4363 NELSON DR | Priority | | $3,239.83 |
| Filed Date: | | RICHMOND CA 94803-2302 | Unsecured | | $1,500.00 |
| 11/06/2018 | | | Total | | $4,739.83 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | Admin | | $0.00 |
| Claim # 537 | Creditor: | SALVATORE DIONISIO | Secured | | $0.00 |
| | | 431 BIRCHWOOD RD | Priority | | $569.29 |
| Filed Date: | | MEDFORD NY 11763 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $569.29 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 193 | Creditor: | SAMANTHA BURKE | Admin | | |
| | | 391 SILVER ST | Secured | | |
| | | WEST BABYLON NY 11703 | Priority | | |
| Filed Date: | | | Unsecured | $10,861.70  (Unliquidated) | |
| 02/14/2017 | | | Total | $10,861.70  (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 460 | Creditor: | SAMER ALI | Admin | | |
| | | 62 N. 17TH STREET | Secured | | |
| | | WYANDANCH NY 11798 | Priority | | |
| Filed Date: | | | Unsecured | $50,500.00 | |
| 03/30/2017 | | | Total | $50,500.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 538 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SAMUEL FELBERBAUM | Secured | | $0.00 |
| | 33 OAK MEADOW RD | Priority | | $468.00 |
| Filed Date: | COMMACK NY 11725 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 762 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SAMUEL RAMOS III | Secured | | $0.00 |
| | 51 ORANGE STREET | Priority | | $0.00 |
| Filed Date: | CENTRAL ISLIP NY 11722 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 717 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SANDRA FROHOCK | Secured | | $0.00 |
| | 107 MAPLE AVE | Priority | | $133.00 |
| Filed Date: | CHESTERTOWN MD 21620 | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $133.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 363 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: SANDRA LOUGHRAN | Secured | | $0.00 |
| | 7 FIFTH AVENUE | Priority | | $0.00 |
| Filed Date: | NORTHPORT NY 11768 | Unsecured | $3,239.80 | $0.00 |
| 03/08/2017 | | Total | $3,239.80 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| Claim # 147 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SANITECH SERVICES, INC | Admin | | |
| | 110 LAKE AVE SOUTH | Secured | | |
| | SUITE 40 | Priority | | |
| Filed Date: | NESCONSET NY 11767 | Unsecured | $9,425.00 | |
| 02/06/2017 | | Total | $9,425.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 172** | **Creditor:** SANS TECHNOLOGY, INC. | Admin | | |
| | 9140 GUILFORD ROAD | Secured | | |
| | SUITE A | Priority | | |
| | COLUMBIA MD 21046 | Unsecured | $300,000.00 | |
| **Filed Date:** | | Total | $300,000.00 | |
| 02/09/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 539** | **Creditor:** SARA APONTE-OLIVIERI | Admin | | $0.00 |
| | 3 POPLAR AVENUE | Secured | | $0.00 |
| | STONY BROOK NY 11790 | Priority | | $1,947.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,947.83 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 540** | **Creditor:** SCOTT LITTS | Admin | | $0.00 |
| | 2717 LOCUST AVE | Secured | | $0.00 |
| | RONKONKOMA NY 11779 | Priority | | $902.78 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $902.78 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 95** | **Creditor:** SCOTT MAKOSIEJ | Admin | | |
| | 2519 27TH STREET | Secured | | |
| | APT.5C | Priority | | |
| | ASTORIA NY 11102 | Unsecured | $275.00 | |
| **Filed Date:** | | Total | $275.00 | |
| 02/01/2017 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 541** | **Creditor:** SHAHRAM HASHEMI | Admin | | $0.00 |
| | 102 GOLD STREET APT. 4R | Secured | | $0.00 |
| | BROOKLYN NY 11201 | Priority | | $985.83 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $985.83 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 801 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHAKIR LAVERGNE<br>74 CHESTNUT ST<br>BRENTWOOD NY 11717 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>01/17/2019 | | | Unsecured | | |
| | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 493 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHANTRAIL MORRIS<br>2019 FINSBURY CV<br>CORDOVA TN 38016 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>11/28/2017 | | | Unsecured | | |
| | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 231 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dowling College | | | | |
| | Creditor: | SHARON DINAPOLI<br>589 PULASKI ROAD<br>KINGS PARK NY 11754 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $4,179.39 | $1,289.40 |
| Filed Date:<br>02/27/2017 | | | Unsecured | | $2,933.65 |
| | | | Total | $4,179.39 | $4,223.05 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 339 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHARON PARKTON<br>320 BROADWAY APT 3<br>BETHPAGE NY 11714 | Admin | | |
| | | | Secured | | |
| | | | Priority | $7,422.00 | |
| Filed Date:<br>03/07/2017 | | | Unsecured | $25,543.00 | $32,965.00 |
| | | | Total | $32,965.00 | $32,965.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 419 | Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHEBA SAMUEL<br>36 PRINCE ST<br>NEW HYDE PARK NY 11040 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>03/10/2017 | | | Unsecured | $7,090.00 | |
| | | | Total | $7,090.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 200** | **Creditor:** SHERILL A SPRUILL 8 BERRYWOOD COURT BAY SHORE NY 11706 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/27/2017 | | Unsecured | $4,080.00 | |
| | | Total | $4,080.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| | **Allowed Debtor:** Dowling College | | | |
| **Claim # 175** | **Creditor:** SHERYL JOHNSON 23 GILBERT STREET PATCHOGUE NY 11772 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $885.06 |
| **Filed Date:** 02/10/2017 | | Unsecured | $833.40 | $564.80 |
| | | Total | $833.40 | $1,449.86 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 481** | **Creditor:** SHRED-IT USA LLC 7734 S 133RD ST OMAHA NE 68138 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/30/2017 | | Unsecured | $2,138.64 | |
| | | Total | $2,138.64 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 137** | **Creditor:** SHUKRANIE BASHAR 126 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/06/2017 | | Unsecured | $29,280.00 | |
| | | Total | $29,280.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dowling College | | | |
| **Claim # 19** | **Creditor:** SIDEARM SPORTS LLC PO BOX 843038 KANSAS CITY MO 64184-3038 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/23/2016 | | Unsecured | $6,027.00 | |
| | | Total | $6,027.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 21 | Creditor: | SIGMA-ALDRICH INC<br>3050 SPRUCE ST<br>ST LOUIS MO 63103 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $892.50 | |
| 12/27/2016 | | | Total | $892.50 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 39 | Creditor: | SKYRUSH MARKETING<br>PO BOX 354<br>YAPHANK NY 11980 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $7,900.00 | |
| 01/17/2017 | | | Total | $7,900.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 288 | Creditor: | SMART POWER INC<br>829 LINCOLN AVE<br>BOHEMIA NY 11716 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $4,967.65 | |
| 03/02/2017 | | | Total | $4,967.65 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | | |
| Claim # 773 | Creditor: | STANLEY GURAL<br>15 TULIPWOOD DR<br>COMMACK NY 11725 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 8 | Creditor: | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS<br>BLDG 12 RM 256<br>ALBANY NY 12240 | Admin | | $0.00 |
| | | | Secured | $109,220.51 | $0.00 |
| | | | Priority | $534,868.13 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 12/12/2016 | | | Total | $644,088.64 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 498 | | |
| Note: Expunged By Court Order Dated 09/26/18 (Docket #606) | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 52** | Creditor: | | Admin | | $0.00 |
| | STATE OF NEW YORK DEPARTMENT OF LABOR | | Secured | $109,220.51 | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE BLDG CAMPUS | | Priority | $820,016.19 | $0.00 |
| **Filed Date:** | BLDG 12 RM 256 ATTN DEBBIE ANZIANO | | Unsecured | | $0.00 |
| 01/09/2017 | ALBANY NY 12240 | | Total | $929,236.70 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 468** | Creditor: | | Admin | | $0.00 |
| | STATE OF NEW YORK DEPARTMENT OF LABOR | | Secured | $109,220.51 | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | | Priority | $883,533.02 | $0.00 |
| **Filed Date:** | BLDG 12 RM 256 | | Unsecured | | $0.00 |
| 04/10/2017 | ALBANY NY 12240 | | Total | $992,753.53 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 487** | Creditor: | | Admin | | $0.00 |
| | STATE OF NEW YORK DEPARTMENT OF LABOR | | Secured | $109,220.51 | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | | Priority | | $0.00 |
| **Filed Date:** | BLDG 12 RM 256 | | Unsecured | $900,671.80 | $0.00 |
| 07/10/2017 | ALBANY NY 12240 | | Total | $1,009,892.31 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 491** | Creditor: | | Admin | | $0.00 |
| | STATE OF NEW YORK DEPARTMENT OF LABOR | | Secured | $109,220.51 | $0.00 |
| | UNEMPLOYMENTINSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | | Priority | $907,758.08 | $0.00 |
| **Filed Date:** | BUILDING 12 ROOM 256 | | Unsecured | | $0.00 |
| 10/10/2017 | ALBANY NY 12240 | | Total | $1,016,978.59 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

| | Claimed Debtor: **Dowling College** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 495** | Creditor: | | Admin | | $0.00 |
| | STATE OF NEW YORK DEPARTMENT OF LABOR | | Secured | $109,220.51 | $0.00 |
| | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | | Priority | $910,551.01 | $0.00 |
| **Filed Date:** | BUILDING 12 ROOM 256 | | Unsecured | | $0.00 |
| 01/22/2018 | ALBANY NY 12240 | | Total | $1,019,771.52 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |

**Note:** Expunged By Court Order Dated 09/26/18 (Docket #606)

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12 ROOM 256 ALBANY NY 12240 | Admin | | $0.00 |
| | | Secured | $109,220.51 | $0.00 |
| **Filed Date:** 04/13/2018 | | Priority | $911,456.70 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $1,020,677.21 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 498 | | |
| *Note:* Expunged By Court Order Dated 09/26/18 (Docket #606) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 498** | **Creditor:** STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12 ROOM 256 ALBANY NY 12240 | Admin | | |
| | | Secured | $109,220.51 | |
| **Filed Date:** 07/16/2018 | | Priority | $911,218.40 | |
| | | Unsecured | | |
| | | Total | $1,020,438.91 | |
| *Amends Claim No(s):* 8, 52, 468, 487, 491, 495, 497 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 94** | **Creditor:** STATEWIDE ROOFING INC. 2120 FIFTH AVENUE RONKONKOMA NY 11779-6906 | Admin | | |
| | | Secured | | |
| **Filed Date:** 02/01/2017 | | Priority | | |
| | | Unsecured | $60,123.61 | |
| | | Total | $60,123.61 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 410** | **Creditor:** STEPHANIE PATRICE THOMAS 59 OFFALY ST AMITYVILLE NY 11701 | Admin | | |
| | | Secured | | |
| **Filed Date:** 03/10/2017 | | Priority | | |
| | | Unsecured | $28,305.00 | |
| | | Total | $28,305.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 279** | **Allowed Debtor:** Dowling College | Admin | | $0.00 |
| | **Creditor:** STEPHANIE TATUM 4 MCFARLAND AVENUE CENTRAL ISLIP NY 11722 | Secured | | $0.00 |
| **Filed Date:** 03/01/2017 | | Priority | $159,812.00 | $12,850.00 |
| | | Unsecured | Unliquidated | $98,762.18 |
| | | Total | $159,812.00  (Unliquidated) | $111,612.18 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

<u>16-75545 Dowling College</u>

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 542** | Claimed Debtor: **Dowling College** | | Admin | | $0.00 |
| | Allowed Debtor: Dowling College | | Secured | | $0.00 |
| | Creditor: STEPHEN FOX | | Priority | | $704.17 |
| **Filed Date:** | 1 KIDWA CT | | Unsecured | | $0.00 |
| 11/06/2018 | CORAM NY 11727 | | Total | | $704.17 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 367** | Claimed Debtor: **Dowling College** | | Admin | | $0.00 |
| | Allowed Debtor: Dowling College | | Secured | $12,850.00 | $0.00 |
| | Creditor: STEPHEN LAMIA | | Priority | | $12,850.00 |
| **Filed Date:** | 315 E68TH AT APT 5B | | Unsecured | $129,916.64 | $122,373.39 |
| 03/08/2017 | NEW YORK NY 10065-5603 | | Total | $142,766.64 | $135,223.39 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 543** | Claimed Debtor: **Dowling College** | | Admin | | $0.00 |
| | Allowed Debtor: Dowling College | | Secured | | $0.00 |
| | Creditor: STEPHEN SAROLI | | Priority | | $518.92 |
| **Filed Date:** | 29 LAKESIDE AVE | | Unsecured | | $0.00 |
| 11/06/2018 | LAKE GROVE NY 11755 | | Total | | $518.92 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 766** | Claimed Debtor: **Dowling College** | | Admin | | $0.00 |
| | Allowed Debtor: Dowling College | | Secured | | $0.00 |
| | Creditor: STEVEN ANDREW SCHNEIDER | | Priority | | $0.00 |
| **Filed Date:** | 2133 7TH ST | | Unsecured | | $0.00 |
| 11/06/2018 | EAST MEADOW NY 11554 | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 544** | Claimed Debtor: **Dowling College** | | Admin | | $0.00 |
| | Allowed Debtor: Dowling College | | Secured | | $0.00 |
| | Creditor: STEVEN CONSTANTINO | | Priority | | $133.71 |
| **Filed Date:** | 10 HONEY DRIVE | | Unsecured | | $0.00 |
| 11/06/2018 | SYOSSET NY 11791 | | Total | | $133.71 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**
**Claims Register Report**

<u>16-75545 Dowling College</u>
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 283 | Creditor: STEVEN J DOBEL 151 HERON'S LANDING RIDGELAND MS 39157 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/02/2017 | | Unsecured | $25,000.00 | |
| | | Total | $25,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 318 | Creditor: STEVEN MURRAY 34 LAKEWOOD RD LAKE RONKONKOMA NY 11779 | Admin | | |
| | | Secured | | |
| | | Priority | $210.34 | |
| Filed Date: 03/06/2017 | | Unsecured | | |
| | | Total | $210.34 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 181 | Creditor: STEVEN R STECHER 225 HILLSIDE AVENUE LIVINGSTON NJ 07039 | Admin | | |
| | | Secured | $275.00 | |
| | | Priority | | |
| Filed Date: 02/12/2017 | | Unsecured | | $275.00 |
| | | Total | $275.00 | $275.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 09/06/18 (Docket #606) | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 515 | Creditor: SUSAN CARDINAL 10 KOTFIELD CT MELVILLE NY 11747 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $606.67 |
| Filed Date: 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $606.67 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dowling College Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 285 | Creditor: SUSAN CARTER 131 N COUNTRY RD MILLER PLACE NY 11764 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $134,504.70 | $12,850.00 |
| Filed Date: 03/02/2017 | | Unsecured | | $75,839.20 |
| | | Total | $134,504.70 | $88,689.20 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

<u>16-75545 Dowling College</u>

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 516 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SUSAN ROSENSTREICH | Secured | | $0.00 |
| | | 645 LITTLE PECONIC BAY RD | Priority | | $358.00 |
| *Filed Date:* | | CUTCHOGUE NY 11935 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $358.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 718 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SUSAN VALENTINO | Secured | | $0.00 |
| | | 32 WILLIAM STREET | Priority | | $555.40 |
| *Filed Date:* | | SMITHTOWN NY 11787 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $555.40 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 345 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SUSAN VOORHEES | Secured | | $0.00 |
| | | 43 BAYWAY AVE | Priority | $108,199.56 | $12,850.00 |
| *Filed Date:* | | BAY SHORE NY 11706 | Unsecured | | $93,413.87 |
| 03/07/2017 | | | Total | $108,199.56 | $106,263.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 430 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SUSANNE BLEIBERG-SEPERSON | Secured | | $0.00 |
| | | 17 MELENY ROAD | Priority | $12,850.00 | $12,850.00 |
| *Filed Date:* | | LOCUST VALLEY NY 11560 | Unsecured | $47,723.64 | $137,535.65 |
| 03/10/2017 | | | Total | $60,573.64 | $150,385.65 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim # 517 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | SYLEECIA THOMPSON | Secured | | $0.00 |
| | | 1 ALEXANDER ST APT 221 | Priority | | $468.00 |
| *Filed Date:* | | YONKERS NY 10701-7561 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $468.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 427** | Creditor:  TARYN BOYLE | Admin | | $0.00 |
| | 285 GRUNDY AVE | Secured | $0.00  (Unliquidated) | $0.00 |
| | SAYVILLE NY 11782 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 03/12/2017 | | Total | $0.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:**  Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 140** | Creditor:  THE BANK OF NEW YORK MELLON | Admin | | |
| | 101 BARCLAY STREET | Secured | | |
| | 21 W. | Priority | | |
| | NEW YORK NY 10286 | Unsecured | $6,200.00 | |
| **Filed Date:** | | Total | $6,200.00 | |
| 02/06/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 391** | Creditor:  THE HARTFORD | Admin | | |
| | PO BOX 660916 | Secured | | |
| | DALLAS TX 75266-0916 | Priority | | |
| **Filed Date:** | | Unsecured | $56,511.00 | |
| 03/06/2017 | | Total | $56,511.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | Creditor:  THE PROPHET CORPORATION | Admin | | |
| | C/O GOPHER SPORT | Secured | | |
| | PO BOX 998 | Priority | | |
| | OWATONNA MN 55060 | Unsecured | $263.13 | |
| **Filed Date:** | | Total | $263.13 | |
| 12/28/2016 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | |

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Allowed Debtor: Dowling College | | | | |
| **Claim # 518** | Creditor:  THEODORE METRAKAS | Admin | | $0.00 |
| | 451 16TH ST APT 1R | Secured | | $0.00 |
| | BROOKLYN NY 11215-5881 | Priority | | $468.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 141** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** THERESA CARDELLO | Admin | | |
| | 343 SEWARD ST | Secured | | |
| | WEST BABYLON NY 11704 | Priority | | |
| **Filed Date:** | | Unsecured | $12,000.00  (Unliquidated) | |
| 02/06/2017 | | Total | $12,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | **Claimed Debtor:** **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | **Creditor:** THERESA TALMAGE | Admin | | $0.00 |
| | 83 EAST MORICHES BLVD | Secured | | $0.00 |
| | EASTPORT NY 11941 | Priority | | $4,782.61 |
| **Filed Date:** | | Unsecured | $2,479.94 | $1,461.55 |
| 02/08/2017 | | Total | $2,479.94 | $6,244.16 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** THOMAS F KELLY | Admin | | |
| | 5960 AMHERST DR B101 | Secured | Unliquidated | |
| | NAPLES FL 34112 | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 01/06/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  138 | |
| *Note:*  Potential discrepancy on the face of the claim; Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Claimed Debtor:** **Dowling College** | | | |
| | **Creditor:** THOMAS F KELLY | Admin | | |
| | 5960 AMHERST DR B101 | Secured | | |
| | NAPLES FL 34112 | Priority | $67,549.00 | |
| **Filed Date:** | | Unsecured | | |
| 02/06/2017 | | Total | $67,549.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  138 | |
| *Note:*  Expunged By Court Order Dated 11/06/18 (Docket #638) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 138** | **Claimed Debtor:** **Dowling College** | | | |
| | *Allowed Debtor:* Dowling College | | | |
| | **Creditor:** THOMAS F KELLY | Admin | | $0.00 |
| | 5960 AMHERST DRIVE | Secured | | $0.00 |
| | APT. B 101 | Priority | $67,594.00 | $0.00 |
| | NAPLES FL 34112 | Unsecured | | $61,804.52 |
| **Filed Date:** | | Total | $67,594.00 | $61,804.52 |
| 02/06/2017 | | | | |
| | *Amends Claim No(s):*  29, 136 | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
**16-75545 Dowling College**
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 519 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | THOMAS MANGANO | Secured | | $0.00 |
| | | 50 RICHMOND BLVD UNIT 38 | Priority | | $2,264.89 |
| Filed Date: | | RONKONKOMA NY 11779-3696 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $2,264.89 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 520 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | THOMAS SHORT | Secured | | $0.00 |
| | | 3 COBBLESTONE DR | Priority | | $492.92 |
| Filed Date: | | RIDGE NY 11961 | Unsecured | | $0.00 |
| 11/06/2018 | | | Total | | $492.92 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 223 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS WOLF | Admin | | |
| | | 118 JERUSALEM HOLLOW RD | Secured | | |
| | | MANORVILLE NY 11949 | Priority | | |
| Filed Date: | | | Unsecured | $25,117.43  (Unliquidated) | |
| 02/21/2017 | | | Total | $25,117.43  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 389 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY GOING | Admin | | |
| | | 111 GENEVA STREET | Secured | | |
| | | BAY SHORE NY 11706 | Priority | | |
| Filed Date: | | | Unsecured | $9,572.00 | |
| 03/09/2017 | | | Total | $9,572.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 406 | Claimed Debtor: | Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| | Creditor: | TIMOTHY H KELLY | Secured | | $0.00 |
| | | 36 DALE DR | Priority | $7,703.00 | $5,625.46 |
| Filed Date: | | OAKDALE NY 11769 | Unsecured | | $2,267.47 |
| 03/10/2017 | | | Total | $7,703.00 | $7,892.93 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 522 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: TIMOTHY MARTIN<br>19 GREEN AVE<br>BABYLON NY 11702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $518.92 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $518.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 523 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: TIMOTHY MCHEFFEY<br>17 N OCEAN AVE<br>CENTER MORICHES NY 11934 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,037.83 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,037.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 524 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: TIMOTHY PICIULLO<br>15 LYON CRES<br>SAYVILLE NY 11782-1425 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $227.50 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $227.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 525 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: TIMOTHY TIBBALL<br>487 S 13TH ST<br>LINDENHURST NY 11757-4552 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $455.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $455.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| Claim # 521 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: TIMOTHY TRAVA<br>70 HARRIS ST<br>PATCHOGUE NY 11772 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $300.92 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $300.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 509 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TINA CONTE | Secured | | $0.00 |
| | 77 SOUND ST | Priority | | $0.00 |
| | APT 3 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | OYSTER BAY NY 11771 | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 327 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TODD A ROONEY | Secured | | $0.00 |
| | 51 OAKDALE AVENUE | Priority | | $3,163.94 |
| | SELDEN NY 11784 | Unsecured | $1,971.00 | $244.69 |
| Filed Date: 03/06/2017 | | Total | $1,971.00 | $3,408.63 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 526 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TODD RINGLER | Secured | | $0.00 |
| | 38 RIVER ST | Priority | | $468.00 |
| | LINDENHURST NY 11757 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $468.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 508 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: TRACEY A. CALISE | Secured | | $0.00 |
| | 1531 WATOGA WAY | Priority | | $0.00 |
| | MT. PLEASANT SC 29466 | Unsecured | | $0.00 |
| Filed Date: 11/06/2018 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 191 | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TRACY J. DIMARCO | Admin | | |
| | 426 WADING RIVER | Secured | | |
| | MANORVILLE NY 11949 | Priority | | |
| Filed Date: 02/14/2017 | | Unsecured | $340.00 | |
| | | Total | $340.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dowling College | Admin | | $0.00 |
| Claim # 390 | Creditor: TROY DEAN BOHLANDER | Secured | | $0.00 |
| | 12934 W SHADOW HILLS DRIVE | Priority | | $3,935.49 |
| | SUN CITY WEST AZ 85375 | Unsecured | $1,543.03 | $1,707.90 |
| Filed Date: 03/09/2017 | | Total | $1,543.03 | $5,643.39 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 364 | Creditor: TYLA PINKNEY | Admin | | |
| | 18 OAK RIDGE DR | Secured | | |
| | WINDSOR LOCKS CT 06096 | Priority | | |
| | | Unsecured | $109,703.46 | |
| Filed Date: 03/08/2017 | | Total | $109,703.46 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 118 | Creditor: ULTIMATE POWER, INC. | Admin | | |
| | 45 NANCY STREET | Secured | | |
| | WEST BABYLON NY 11704 | Priority | | |
| | | Unsecured | $258,213.74 | |
| Filed Date: 02/03/2017 | | Total | $258,213.74 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 360 | Creditor: UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | Admin | Unliquidated | |
| | C/O MINTZ LEVIN | Secured | $11,122,497.92 (Unliquidated) | |
| | ATTN IAN A HAMMEL ESQ | Priority | Unliquidated | |
| | ONE FINANCIAL CENTER | Unsecured | Unliquidated | |
| Filed Date: 03/08/2017 | BOSTON MA 02111 | Total | $11,122,497.92 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 361 | Creditor: UMB BANK NATIONAL ASSOCIATION AS TRUSTEE | Admin | Unliquidated | |
| | C/O MINTZ LEVIN | Secured | $3,531,250.53 (Unliquidated) | |
| | ATTN IAN A HAMMEL ESQ | Priority | Unliquidated | |
| | ONE FINANCIAL CENTER | Unsecured | Unliquidated | |
| Filed Date: 03/08/2017 | BOSTON MA 02111 | Total | $3,531,250.53 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 362** | Creditor: UMB BANK NATIONAL ASSOCIATION AS TRUSTEE C/O MINTZ LEVIN ATTN IAN A HAMMEL ESQ ONE FINANCIAL CENTER BOSTON MA 02111 | Admin | Unliquidated | |
| | | Secured | $6,998,243.06  (Unliquidated) | |
| | | Priority | Unliquidated | |
| **Filed Date:** 03/08/2017 | | Unsecured | Unliquidated | |
| | | Total | $6,998,243.06  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 417** | Creditor: UNIQUE JOHNSON 17 E CROTON DR LAKE CARMEL NY 10512 | Admin | | |
| | | Secured | $0.00  (Unliquidated) | |
| | | Priority | | |
| **Filed Date:** 03/10/2017 | | Unsecured | Unliquidated | |
| | | Total | $0.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 09/26/18 (Docket #607)

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 482** | Creditor: UNITED STATES DEPARTMENT OF EDUCATION ATTN NATASHA VARNOVITSKY 400 MARYLAND AVE SW STE 6E215 WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/31/2017 | | Unsecured | $22,899,773.37  (Unliquidated) | |
| | | Total | $22,899,773.37  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 783** | Creditor: UNITED STATES DEPARTMENT OF EDUCATION ATTN NATASHA VARNOVITSKY 400 MARYLAND AVE SW STE 6E215 WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/20/2019 | | Unsecured | $7,752,056.00  (Unliquidated) | |
| | | Total | $7,752,056.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 784** | Creditor: UNITED STATES DEPARTMENT OF EDUCATION ATTN NATASHA VARNOVITSKY 400 MARYLAND AVE SW STE 6E215 WASHINGTON DC 20202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/08/2019 | | Unsecured | $7,752,056.00  (Unliquidated) | |
| | | Total | $7,752,056.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report
### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 480 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** US DEPARTMENT OF VETERAN AFFAIRS (VA) VA DEBT MANAGEMENT CENTER (DMC) PO BOX 11930 ST PAUL MN 55111 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** 05/24/2017 | | | Priority | | |
| | | | Unsecured | $44,733.22 | |
| | | | Total | $44,733.22 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 122 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL OZIZMIR IRREVOCABLE TRUST 1100 N KING ST DE5 002 04 12 WILMINGTON DE 19884 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** 02/03/2017 | | | Priority | | |
| | | | Unsecured | $25,000.00 | |
| | | | Total | $25,000.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 123 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** US TRUST COMPANY OF DELAWARE CO-TRUSTEE DANYAL OZIZMIR IRREVOCABLE TRUST 1100 N KING ST DE5 002 04 12 WILMINGTON DE 19884 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** 02/03/2017 | | | Priority | | |
| | | | Unsecured | $40,000.00 | |
| | | | Total | $40,000.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| Claim # 387 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** VALERIA AUCAPINA 37-68 97TH ST APT 5A CORONA NY 11368 | | Admin | | |
| | | | Secured | $0.00  (Unliquidated) | |
| **Filed Date:** 03/09/2017 | | | Priority | | |
| | | | Unsecured | Unliquidated | |
| | | | Total | $0.00  (Unliquidated) | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 09/26/18 (Docket #607) | | | | | |

| Claim # 398 | **Claimed Debtor:** Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Dowling College | | Admin | | $0.00 |
| | **Creditor:** VICTORIA HERRMANN 118 EASY STREET WEST SAYVILLE NY 11796 | | Secured | | $0.00 |
| | | | Priority | | $2,963.82 |
| **Filed Date:** 03/09/2017 | | | Unsecured | $2,115.48 | $613.48 |
| | | | Total | $2,115.48 | $3,577.30 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 527 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | VICTORIA MCCLOSKEY | | Secured | | $0.00 |
| | | 36 IRVING AVENUE | | Priority | | $1,050.83 |
| | | FLORAL PARK NY 11001 | | Unsecured | | $0.00 |
| Filed Date: | | | | Total | | $1,050.83 |
| 11/06/2018 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 529 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | VINCENT DEMARCO | | Secured | | $0.00 |
| | | 17 TALL TREE COURT | | Priority | | $644.58 |
| | | COLD SPG HBR NY 11724 | | Unsecured | | $0.00 |
| Filed Date: | | | | Total | | $644.58 |
| 11/06/2018 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 470 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | VINCENT ORLANDO | | Admin | | |
| | | 1396 LUDDINGTON RD | | Secured | | |
| | | EAST MEADOW NY 11554 | | Priority | | |
| Filed Date: | | | | Unsecured | $20,000.00 | |
| 04/17/2017 | | | | Total | $20,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 719 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | VINCENT OROBELLO | | Secured | | $0.00 |
| | | 201 SPRIINGDALE DRIVE | | Priority | | $110.40 |
| | | RONKONKOMA NY 11779 | | Unsecured | | $0.00 |
| Filed Date: | | | | Total | | $110.40 |
| 11/06/2018 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

| Claim # 528 | Claimed Debtor: | Dowling College | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dowling College | | Admin | | $0.00 |
| | Creditor: | VINCENT PARISI | | Secured | | $0.00 |
| | | PO BOX 305 | | Priority | | $3,461.00 |
| | | OAKDALE NY 11769 | | Unsecured | | $0.00 |
| Filed Date: | | | | Total | | $3,461.00 |
| 11/06/2018 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: | | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # 802 — Creditor: VLADISLAV TSALKO, 102 JEROME RD, APPT 1, STATEN ISLAND NY 10305 — Filed Date: 02/04/2019 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | | |
| | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # 803 — Creditor: VLADYSLAV TSALKO, 102 JEROME RD, APPT 1, STATEN ISLAND NY 10305 — Filed Date: 02/04/2019 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | | |
| | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # 240 — Creditor: WALDEMAR LIPINSKI, 148 FREEMAN ST, BROOKLYN NY 11222 — Filed Date: 02/22/2017 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $75,000.00 | |
| | Total | $75,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # 91 — Creditor: WALDO, 118 NORTH BEDFORD ROAD, SUITE 302, MT. KISCO NY 10549 — Filed Date: 01/31/2017 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $11,062.25  (Unliquidated) | |
| | Total | $11,062.25  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

| Claimed Debtor: Dowling College / Allowed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # 258 — Creditor: WALTER BENKA, 166-69 20TH AVENUE, WHITESTONE NY 11357 — Filed Date: 02/27/2017 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $2,219.00 |
| | Unsecured | $7,049.00 | $4,224.17 |
| | Total | $7,049.00 | $6,443.17 |
| Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 500 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WALTER MARKOWITZ<br>22 TIMBERCREST LN<br>SOUTH SETAUKET NY 11720 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $227.50 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $227.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 720 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WALTER ROSENTHAL<br>12864 CORAL LAKES DRIVE<br>BOYNTON BEACH FL 33437 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $2,997.04 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $2,997.04 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 721 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WALTER SCHIMPF<br>24 SPLITRAIL PL<br>COMMACK NY 11725 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $316.80 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $316.80 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 277 | Claimed Debtor: Dowling College<br>Creditor: WEDRIVEU, INC.<br>700 AIRPORT BLVD<br>SUITE 250<br>BURLINGAME CA 94010 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>03/01/2017 | | Unsecured | $93,710.77 | |
| | | Total | $93,710.77 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 501 | Claimed Debtor: Dowling College<br>Allowed Debtor: Dowling College<br>Creditor: WEI SHI<br>107 MEADOW PONDS CIRCLE<br>MEDFORD NY 11763 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $903.69 |
| Filed Date:<br>11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $903.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| Claim # 494 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | WELLS FARGO VENDOR FINANCIAL SERVICES | Secured | | |
| | 1010 THOMAS EDISON BLVD SW | Priority | | |
| *Filed Date:* | CEDAR RAPIDS IA 52404 | Unsecured | $13,644.16 | |
| 12/19/2017 | | Total | $13,644.16 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim received via Email

| Claim # 780 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | WESTCHESTER JOURNAL NEWS ACCT | Secured | | |
| | C/O LAW DEPT | Priority | | |
| | ATTN KATHLEEN HENNESSEY-GANNETT | Unsecured | $10,255.00 | |
| *Filed Date:* | 7950 JONES BRANCH DR | Total | $10,255.00 | |
| 02/05/2019 | MCLEAN VA 22107 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim # 70 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | WHITNEY STARK | Secured | | |
| | 1250 BALDWIN ROAD | Priority | | |
| | YORKTOWN HEIGHTS NY 10598 | Unsecured | $274.25 | |
| *Filed Date:* | | Total | $274.25 | |
| 01/28/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim # 222 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | WILLIAM A APFEL | Secured | | |
| | 100 W 72 ST APT 5EF | Priority | | |
| | NEW YORK NY 10023 | Unsecured | $25,000.00 | |
| *Filed Date:* | | Total | $25,000.00 | |
| 02/21/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim # 722 | *Claimed Debtor:* **Dowling College** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dowling College | Admin | | $0.00 |
| | *Creditor:* | Secured | | $0.00 |
| | WILLIAM BLYDENBURGH | Priority | | $111.20 |
| | 4101 SYMCO AVE | Unsecured | | $0.00 |
| *Filed Date:* | NORTH PORT  FL 34286-4291 | Total | | $111.20 |
| 11/06/2018 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

**U.S. Bankruptcy Court - Eastern District of New York**

**Claims Register Report**

**16-75545 Dowling College**

General Bar Date: 03/17/17; Gov't Bar Date: 05/30/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| **Claim # 502** | Creditor: | WILLIAM BRENNAN | Secured | | $0.00 |
| | | 1423 PINE ACRES BLVD | Priority | | $468.00 |
| | | BAY SHORE NY 11706 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | | $468.00 |
| 11/06/2018 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | | | |
| | | | Admin | | |
| **Claim # 81** | Creditor: | WILLIAM BROOKING | Secured | | |
| | | 1013 BROADWAY | Priority | | |
| | | RENSSELAER NY 12144-1917 | Unsecured | $9,847.00 | |
| **Filed Date:** | | | Total | $9,847.00 | |
| 01/30/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | | | |
| | Allowed Debtor: | Dowling College | Admin | | $0.00 |
| **Claim # 183** | Creditor: | WILLIAM INDICK | Secured | | $0.00 |
| | | 125 MAPLE STREET | Priority | $12,850.00 | $12,850.00 |
| | | ISLIP NY 11751 | Unsecured | $133,573.82 | $102,398.46 |
| **Filed Date:** | | | Total | $146,423.82 | $115,248.46 |
| 02/13/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | | | |
| | | | Admin | | |
| **Claim # 359** | Creditor: | WILLIAM P TARTAGLIA JR | Secured | | |
| | | 794 CANAL ROAD | Priority | | |
| | | MOUNT SINAI NY 11766 | Unsecured | $42,732.00 | |
| **Filed Date:** | | | Total | $42,732.00 | |
| 03/08/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Dowling College | | | |
| | | | Admin | | |
| **Claim # 376** | Creditor: | WILLIAM PALMA | Secured | | |
| | | 124-06 HILLSIDE AVE APT A2 | Priority | | |
| | | RICHMOND HILL NY 11418 | Unsecured | $131,854.00 | |
| **Filed Date:** | | | Total | $131,854.00 | |
| 03/09/2017 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
## Claims Register Report

### 16-75545 Dowling College

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 761** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** WILLIAM POTTS<br>4 OAK AVENUE<br>CENTEREACH NY 11720 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 503** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** WILLIAM SCHAEFER<br>PO BOX 738<br>EAST SETAUKET NY 11733 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,138.58 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,138.58 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | **Creditor:** WILLIAM SCHMOEGNER<br>5 PADDOCK ROAD<br>EAST LYME CT 06333 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $275.00 | |
| 02/02/2017 | | Total | $275.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 723** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** WILLIAM THIERFELDER<br>1511 SW PARK AVENUE<br>APT 515<br>PORTLAND OR 97201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $644.20 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $644.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 504** | **Claimed Debtor:** Dowling College<br>**Allowed Debtor:** Dowling College<br>**Creditor:** WILLIAM WINTER<br>8320 MISTY LAKE CIR<br>SARASOTA FL 54241-8503 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $1,782.08 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 11/06/2018 | | Total | | $1,782.08 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report
#### 16-75545 Dowling College
General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 355** | Creditor: | Admin | | |
| | WILMINGTON TRUST N A AS TRUSTEE | Secured | $35,483,616.70 (Unliquidated) | |
| | ATTN JACOB H SMITH IV VICE PRESIDENT | Priority | | |
| | 25 S CHARLES ST 11TH FL | Unsecured | Unliquidated | |
| **Filed Date:** | BALTIMORE MD 21201 | | | |
| 03/08/2017 | | Total | $35,483,616.70 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Potential discrepancy on the face of the claim

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 173** | Creditor: | Admin | | |
| | WOODBURN PRESS | Secured | | |
| | 405 LITTELL AVE | Priority | | |
| | DAYTON OH 45419 | Unsecured | $107.80 | |
| **Filed Date:** | | | | |
| 02/10/2017 | | Total | $107.80 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | Creditor: | Admin | | |
| | WOODLEY GESSE | Secured | | |
| | 2675 S NELLIS BLVD APT 2121 | Priority | | |
| | LAS VEGAS NV 89121-2076 | Unsecured | Unliquidated | |
| **Filed Date:** | | | | |
| 02/07/2017 | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 189** | Creditor: | Admin | | |
| | YAIR COHEN | Secured | | |
| | 80-62 188TH STREET | Priority | | |
| | HOLLIS NY 11423 | Unsecured | $3,000.00 | |
| **Filed Date:** | | | | |
| 02/14/2017 | | Total | $3,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dowling College | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 446** | Allowed Debtor: Dowling College | Admin | | $0.00 |
| | Creditor: YANEK MIECZKOWSKI | Secured | | $0.00 |
| | 640 S BREVARD AVE APT 1231 | Priority | | $12,850.00 |
| | COCOA BEACH FL 32931-4470 | Unsecured | $6,306.70 | $112,256.70 |
| **Filed Date:** | | | | |
| 03/21/2017 | | Total | $6,306.70 | $125,106.70 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

BNK01
BNK01014

## U.S. Bankruptcy Court - Eastern District of New York
### Claims Register Report

**16-75545 Dowling College**

General Bar Date: 03/10/17; Gov't Bar Date: 05/30/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 505** | *Claimed Debtor:* Dowling College<br>*Allowed Debtor:* Dowling College<br>*Creditor:* ZACHARY SCHER<br>173 GNARLED HOLLOW RD<br>EAST SETAUKET NY 11733-1933 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $3,080.50 |
| 11/06/2018 | | Unsecured | | $0.00 |
| | | Total | | $3,080.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |