SSN:                Student No: 900609554        Date of Birth:        1995        Date Issued: 03-JUN-2016

Record Of: Michele Rex
Current Name: Michele Rex
26 Wyandotte Lane
East Islip, NY 11730

Course Level: Undergraduate
High School: East Islip HS 21-JUN-2013
Only Admit: Fall 2013

Current Program
College : Business
Major : Management and Leadership
Minor : Psychology

INSTITUTION CREDIT:

| SUBJ | NO. | C | COURSE TITLE | CRED GRD | PTS R |
|------|-----|---|--------------|----------|-------|
| **Fall 2013** | | | | | |
| **Business** | | | | | |
| **Finance** | | | | | |
| ENG | 1001A | 1 | Principles of Writing (EI) | 3.00 C | 9.99 |
| FYE | 1091A | 1 | Career Bldg: Psych of Workplace | 3.00 B+ | 9.99 |
| ~~MKSC 2003~~ | | | ~~Essentials Mktg 21st Century~~ | ~~3.00 D~~ | |
| PHL | 1041C | 1 | Ethics | 3.00 B- | 8.01 |
| VIS | 1009C | 1 | Basic Drawing | 3.00 B+ | 9.99 |
| | | | Ehrs: 15.00 GPA-Hrs: 15.00 QPts: | | 40.98 GPA: 2.73 |
| **Winter/Spring 2014** | | | | | |
| **Business** | | | | | |
| **Finance** | | | | | |
| ECN | 1011A | 1 | Introductory Macroeconomics | 3.00 C | 6.00 |
| MGT | 1001A | 1 | Intr t Mgt Theory & Practice | 3.00 B | 9.00 |
| MTH | 1002A | 1 | Fund of Mathematics (EI) | 3.00 B+ | 9.99 |
| PSY | 3104C | 1 | Const of Personal Identity | 3.00 B+ | 9.99 |
| VIS | 1023C | 1 | Photography I | 3.00 B- | 8.01 |
| | | | Ehrs: 15.00 GPA-Hrs: 15.00 QPts: | | 39.99 GPA: 2.66 |
| **Fall 2014** | | | | | |
| **Business** | | | | | |
| **Management and Leadership** | | | | | |
| ACC | 2001N | 1 | Intr to Financial Accounting 1 | 3.00 C+ | 6.99 |

**************CONTINUED ON NEXT COLUMN**************

| SUBJ | NO. | C | COURSE TITLE | CRED GRD | PTS R |
|------|-----|---|--------------|----------|-------|
| Institution Information continued: | | | | | |
| CIS | 1200N | 1 | Intro to Info Systems | 3.00 C | 6.00 |
| MGT | 2077A | 1 | Business Law I | 3.00 A- | 11.01 |
| ~~MKTG 2033N 1~~ | | | ~~Essentials Mkting 21st Century~~ | ~~3.00 C~~ | ~~6.00~~ |
| MTH | 1006A | 1 | Statistics | 3.00 C | 6.00 |
| | | | Ehrs: 15.00 GPA-Hrs: 15.00 QPts: | | 33.00 GPA: 2.20 |
| **Winter/Spring 2015** | | | | | |
| **Business** | | | | | |
| **Management and Leadership** | | | | | |
| ACC | 2002N | 1 | Int to Financial Accounting II | 3.00 A- | 11.01 |
| ~~ECN 2002A 1~~ | | | ~~Introductory Microeconomics~~ | ~~3.00 D~~ | ~~3.00~~ |
| ENG | 3111A | 1 | Labor Relations | 3.00 A | 12.00 |
| ~~MGT 3108N~~ | | | ~~Operations Research~~ | ~~3.00 D~~ | |
| PSY | 3146A | 1 | Organizational Behavior | 3.00 A | 12.00 |
| MSC | 1006C | 1 | Elements of Oceanography | 3.00 C- | 5.01 |
| | | | Ehrs: 15.00 GPA-Hrs: 15.00 QPts: | | 43.02 GPA: 2.86 |
| **Fall 2015** | | | | | |
| **Business** | | | | | |
| **Management and Leadership** | | | | | |
| ECN | 3080A | ON | Blogging | 3.00 A- | 11.01 |
| MGT | 3111A | 1 | Managerial Economics | 3.00 B+ | 9.99 |
| MTH | 3003A | 1 | Operations Research | 3.00 A | 12.00 |
| PSY | 3112C | 1 | Theories of Personality | 3.00 B+ | 9.99 |
| PSY | 1001A | 1 | Introduction to Psychology | 3.00 B- | 8.01 |
| | | | Ehrs: 15.00 GPA-Hrs: 15.00 QPts: | | 42.99 GPA: 2.86 |
| GOOD STANDING | | | | | |
| **Winter/Spring 2016** | | | | | |
| **Business** | | | | | |
| **Management and Leadership** | | | | | |
| MGT | 2075N | 1 | Human Resource Management | 3.00 A- | 11.01 |
| MGT | 4090N | 1 | Project Management | 3.00 A | 12.00 |

**************CONTINUED ON PAGE 2**************

ACTUAL TRANSCRIPT
NOT VALID UNLESS
PROCESSED IN SEALED ENVELOPE

B

REGISTRAR

JUN 0 3 2016

SSN:               Student No: 900609554          Date of Birth:

Record of: Michele Rex
Level: Undergraduate

Date Issued: 03-JUN-2016
STDT
Page:    2

| SUBJ | NO. | C | COURSE TITLE | CRED | GRD | PTS | R |
|------|-----|---|--------------|------|-----|-----|---|
| Institution Information continued: | | | | | | | |
| PSY | 2015A | 1 | Developmental Psychology | 3.00 | A- | 11.01 | |
| PSY | 3125A | 1 | Abnormal Child and Adol Psycho | 3.00 | B | 9.00 | |
| PSY | 3155A | 1 | Applied Behavioral Analysis | 3.00 | B | 9.00 | |
| | Ehrs: | | 15.00 GPA-Hrs: 15.00 QPts: | 52.02 GPA: | | 3.46 | |

GOOD STANDING
************* TRANSCRIPT TOTALS *************

| | Earned Hrs | GPA Hrs | Points | GPA |
|---|-----------|---------|--------|-----|
| TOTAL INSTITUTION | 90.00 | 90.00 | 252.00 | 2.80 |
| TOTAL TRANSFER | 0.00 | 0.00 | 0.00 | 0.00 |
| OVERALL | 90.00 | 90.00 | 252.00 | 2.80 |

************* END OF TRANSCRIPT *************

REGISTRAR

JUN 0 3 2016

OFFICIAL TRANSCRIPT GIVEN TO STUDENT
NOT VALID UNLESS
RECEIVED IN SEALED ENVELOPE



| Fall | 2016 |
|------|------|
| Spring | |
| Full Time | X |
| Part Time | |

| Major | Business |
|-------|----------|
| ID Number | 0346681 |
| Phone | 631-521-3098 |
| College(s) attended: | |
| Dowling | |

# ST. JOSEPH'S College
### NEW YORK

## REVIEW OF TRANSFER RECORD
### *Core Curriculum - Effective Fall 2011*

**NAME**    Michele Rex
**ADDRESS**    26 Wyandotte Ln
East Islip NY 11730

*The St. Joseph's College Core Curriculum includes courses which represent the areas of human knowledge and culture deemed essential for a liberal education—that is, for free men and women who must assume responsibility for directing their own lives and contributing to national and international decisions. By grouping the courses into five broad thematic areas, the College has indicated the relationships among the various disciplines and the importance of an interdisciplinary approach to the study of the liberal arts and sciences.*

In order to ensure balance across the disciplines, students may offer no more than two courses from any particular discipline toward the requirements of the Thematic Areas of the core.

## Quest for Meaning                                                6 Credits
Students are required to take two courses in this area.
*Students will be able to formulate and articulate their own view of the meaning of human existence, morality and the "good life." Students should achieve a working knowledge of some of the ways in which humans have approached these big questions and attempted to answer them.*

|  |  | Accepted | Pending | Needed |
|---|---|---|---|---|
| 1. | PHL-1042C Ethics = PHI 160 | 3 B- | | |
| 2. | | | | 1 QM |

## Global Perspectives                                                6 credits
Students are required to take two courses in this area.
*Students will develop sufficient cross-cultural literacy to engage effectively the global community with sensitivity and open-mindedness. To that end, students will demonstrate an understanding of the world's peoples and culture, of the forces that bring peoples and cultures together, and demonstrate the ability to work collaboratively with people of diverse backgrounds.*

|  |  | Accepted | Pending | Needed |
|---|---|---|---|---|
| 1. | ECN-1001A Introductory Macro = ECO 120 | 3 C | | |
| 2. | | | | 1 GP |

## Self and Society                                                9 Credits
Students are required to take one history course and two courses in different areas in the social sciences.
*Students will be able to demonstrate familiarity with some basic concepts and methodological principles in at least two of the social sciences and will likewise be able to show that they are conversant with certain essential aspects of the historical method and perspective.*

| History |  | Accepted | Pending | Needed |
|---|---|---|---|---|
| | 1. | | | History |
| Social Sciences | | | | |
| | 1. PSY-1001A Introduction to Psychology = PSY 100 | 3 B+ | | |
| | 2. PSY-2015A Developmental Psychology = CS 101/CS 102 | 3 A- | | |



Student Name:

| | | | |
|---|---|---|---|
| Major | Business | Fall | 201[illegible] |
| ID Number | [illegible] | Spring | |
| Phone | [illegible] | Full Time | X |
| College(s) attended | | Part Time | |
| Division | | | |

# REVIEW OF TRANSFER RECORD

Core Curriculum [illegible]

NAME Michele Rex
ADDRESS 25 Wyandotte [illegible]
[illegible] NY [illegible]

[illegible]

[illegible]

## Quest for Meaning — 3 Credits

[illegible]

1. [illegible]

| Accepted | Pending | Needed |
|---|---|---|
| [illegible] | | |
| | | [illegible] |

## Global Perspectives — 3 Credits

[illegible]

1. [illegible]

| Accepted | Pending | Needed |
|---|---|---|
| [illegible] | | |
| | | [illegible] |

## Self and Society — 9 Credits

[illegible]

History

1.

| Accepted | Pending | Needed |
|---|---|---|
| | | [illegible] |

Social Sciences

1. PSY 101 Introduction to Psychology [illegible]
2. PSY 205 Developmental [illegible]

| | | |
|---|---|---|
| [illegible] | | |
| [illegible] | | |

Student Name:

## The Mathematical, Physical and Natural World                    9 Credits

Students are required to take 3 courses in this area including one mathematics course and one lab science course.
*Students will be able to use scientific and inquiry methods when working with mathematics and scientific information and use appropriate mathematical and scientific instruments and technology. They will also develop their ability to solve multi-step problems and construct logical arguments and demonstrate a proficiency in organizing, analyzing, synthesizing, and evaluating quantitative and qualitative information.*

| | Accepted | Pending | Needed |
|---|---|---|---|
| Lab Science   MSC.1006C Elements of Oceanography = SCI MP1 | 3 C- | | |
| Mathematics (not a computer course)   MTH.1002A Fund of Math = MAT MP1 | 3 C+ | | |
| Additional Course   *MTH-1006A Statistics = MAT 107/BUS 222 | 3 C | | |

## Human Expression                    6 Credits

Students are required to take two courses in this area.
*Course offerings in this area develop an understanding of humankind through a wide range of literary, cultural, and aesthetic expressions. Students will also acquire skills to express themselves artistically and verbally and to appreciate the range of artistic expression throughout the human community.*

| | Accepted | Pending | Needed |
|---|---|---|---|
| 1. | | | SPC 102 |
| 2. | | | 1 HE |

## Common Learning Area                    6 credits

*The Core Curriculum includes two courses which form the basis for the general education program and are designed to improve student writing and communication skills and to introduce first-year students to college-level academic work and the college experience at St. Joseph's College though a topic-based seminar and a required First Year Experience Program.*

| 1. ENG-103 Writing for Effective Communication | Accepted | Pending | Needed |
|---|---|---|---|
| ENG-1001A Principles of Writing = ENG 103 | 3 B+ | | |

| 2. SJC-100 Freshman Seminar/SJC 200 Transfer Seminar | Accepted | Pending | Needed |
|---|---|---|---|
| | | | SJC 200 |

| Transfer Credit for: | Accepted | Pending | Needed |
|---|---|---|---|
| FYE-1091A Career Bldg: Psych of Workplace = ele ele | 3 B+ | | |
| VIS-1009C Basic Drawing = ART 183 | 3 B+ | | |
| MGT-101N Intro to Mgt Theory & Practice = BUS 100 | 3 B | | |
| PSY-3104C Const of Personal Identity = PSY ele | 3 B+ | | |
| VIS-1023C Photography I = ART 280 | 3 B- | | |
| ACC-2001N Intro to Financial Accounting I = ACC 200 | 3 C+ | | |
| CIS-1200N Intro to Info Systems Management = BUS 288/ COM 288 | 3 C | | |
| MGT-2077A Business Law I = BUS 150 | 3 A- | | |
| ACC-2002N Int to Financial Accounting II = ACC 211 | 3 A- | | |
| MGT-3108N Labor Relations = BUS 232 | 3 A | | |
| MGT-3146A Organizational Behavior = BUS 130 | 3 A | | |
| ENG-2080A Blogging = ele ele | 3 A- | | |
| (NS) MGT-3111A Managerial Economics = BUS ele | 3 B+ | | |
| PSY-3112C Theories of Personality = PSY 261 | 3 B- | | |
| MGT-2075N Human Resources Management = BUS 230 | 3 A- | | |
| MGT-4090N Project Management = BUS ele | 3 A | | |
| PSY-3125A Abnormal Psychology/Adol Psych = PSY 271 | 3 B | | |
| PSY-3155A Applied Behavioral Analysis = PSY 325 | 3 B | | |

*Integrated Learning Area Fulfilled, Please See Below

The minimum residence requirements for a SJC degree is 30 credits.
Please note you may graduate with more than 128 credits.
A Bachelor of Arts degree requires 90 Liberal Arts credits:  A Bachelor of Science degree requires 60 Liberal Arts credits.

## Total number of credits:        Accepted    78        Pending    0

| Official evaluation completed by: | Joseph Benkert | Date: | 6/2/2016 |
|---|---|---|---|
| Revised | BM-7/25/16 | Date: | |

Official Evaluations must be based on official transcripts accompanied by proper catalogue, and credits which are pending will not be accepted until all official transcripts have been received.
*In addition to the Thematic Areas, students are required to complete courses in Integrated Learning Areas.*
*  For fall 2014, freshmen must complete at least four of the following and transfers must complete three areas:*
*Writing Intensive (2 courses)*
*Technology Integrated (1 experience)*
*SJC Learning Communities (1 experience)*
*Service and Experiential Learning (1 experience)*
*Diversity Integrated (1 course)*
## III. Integrated Learning Areas

Student Name:

**Freshman Students must complete FOUR different areas.**
**Transfer Students must complete THREE different areas.**

### 1. Writing Intensive
**Students are required to complete TWO courses in this area, ONE before their senior year.**

### 2. Technology Integrated
**Students are required to complete ONE experience in this area.**

| Fulfilled |    *MTH-1006A Statistics = MAT 107/BUS 222

### 3. SJC Learning Communities
**Students are required to complete ONE experience in this area.**

### 4. Service And Experiential Learning
**Students are required to complete ONE experience in this area.**

### 5. Diversity Integrated
**Students are required to complete ONE experience in this area.**

# ST. JOSEPH'S COLLEGE
# PROGRAM EVALUATION SUMMARY
### Revised and Updated

DATE: February 16, 2017
DIPLOMA WILL BE DATED: January 2018
DIPLOMA WILL BE AVAILABLE: February 2018

**DIPLOMA NAME**: Michele Nicole Rex

ID#:          0346681
DEGREE:       Bachelor of Science
MAJOR:        Business Administration
MINOR:

*All diplomas will be issued upon commencement. Diplomas, however, will be dated either August, January or May/June according to your semester of completion.* **PLEASE VERIFY YOUR DIPLOMA NAME**.

**Break-down of credit is as follows:**

| | |
|---|---|
| | Transfer Credit (on SJC transcript) |
| 78 | |
| | St. Joseph's College Credit Completed |
| 16 | |
| - | Proficiency Exams (DSST CLEP NYU) |
| - | PELA |
| 15 | Credits In Progress Sp'17 BUS140 ENG110 ENG114 MAT200 SPC222 |
| 24 | Additional Credits needed (All degree requirements must be completed prior to date of commencement) |
| 133 | TOTAL CREDITS (120 credits required) |

**COURSES REQUIRED:**

| Quest for Meaning | *Graduation upon successful completion of |
|---|---|
| Self and Society | Spring 2017 coursework plus 24 credits. |
| SJC Lrng/Service or Diversity area | |
| BUS 151 | |
| BUS 219 | |
| BUS 275 | |
| BUS 472 | |
| COM 141 | |

**Note: Students with outstanding course work or missing credentials will not be permitted to graduate. A diploma will not be issued and the student may not attend commencement.**



Sincerely,
Laurie Seifert
Assistant Registrar
631-687-1416 lseifert@sjcny.edu

***PLEASE NOTIFY THE REGISTRAR OF ANY CHANGE IN THE ABOVE INFORMATION PRIOR TO GRADUATION.***

# ST. JOSEPH'S COLLEGE
## PROGRAM EVALUATION SUMMARY
Revised and Updated

DATE: February 16, 2017
DIPLOMA WILL BE DATED: January 2018
DIPLOMA WILL BE AVAILABLE: February 2018

DIPLOMA NAME: Michele Nicole [illegible]

ID#: 0546691
DEGREE: Bachelor of Science
MAJOR: Business Administration
MINOR:

*All diplomas will be issued upon commencement. Diplomas, however, will be dated either August, January or May in accordance to your semester of completion.* **PLEASE VERIFY YOUR DIPLOMA NAME**

**Break-down of credit is as follows:**

| | |
|---|---|
| Transfer Credit (on SJC transcript) | 78 |
| St. Joseph's College Credit Completed | 15 |
| Proficiency Exams (DSST CLEP NYU) | - |
| [illegible] | - |
| Credits In Progress Sp'17 BUS 140 ENG 110 ENG 114 MAT 109 SPC 222 | 15 |
| Additional Credits needed (All degree requirements must be completed prior to date of commencement) | 24 |
| TOTAL CREDITS (126 credits required) | [illegible] |

**COURSES REQUIRED:**

| | |
|---|---|
| Quest for Meaning | *Graduation upon successful completion of |
| Self and Society | Spring 2017 coursework plus 24 credits. |
| SJC Living Service or Diversity area | |
| BUS [illegible] | |
| BUS 219 | |
| HIS 275 | |
| ELS 472 | |
| COM 141 | |

Note: Students with outstanding course work or missing credentials will not be permitted to graduate. A diploma will not be issued and the student may not attend commencement.

Sincerely,
Laurie Seiler
Assistant Registrar
631-687-1416 [illegible]

**PLEASE NOTIFY THE REGISTRAR OF ANY CHANGE IN THE ABOVE INFORMATION PRIOR TO [illegible]**

St. Joseph's College Portal >  Student >  WebAdvisor

SJC Transcript - Unofficial

## SJC Web Transcript

Date: 03/07/2017

Rex, Michele N. ID:0346681

26 Wyandotte Lane
East Islip NY 11730
UNITED STATES

## Course Work

| Course | Title | Grade | Credit |
|--------|-------|-------|--------|
| | **UNDERGRADUATE TRANSCRIPT** | | |
| | **Dowling College** | | |
| ACC-200 | FUND OF FINANCIAL ACCOUNTING | | 3.00 |
| ACC-211 | FINANCIAL ACCOUNTING | | 3.00 |
| ART-183 | DRAWING I | | 3.00 |
| ART-280 | PHOTOGRAPHY AS AN ART I | | 3.00 |
| BUS-100 | PROCESS OF MANAGEMENT | | 3.00 |
| BUS-130 | ORGANIZATIONAL BEHAVIOR | | 3.00 |
| BUS-150 | BUSINESS LAW I | | 3.00 |
| BUS-230 | HUMAN RESOURCE MANAGEMENT | | 3.00 |
| BUS-232 | LABOR RELATIONS | | 3.00 |
| BUS-288 | BUSINESS SYSTEMS & DESIGN | | 3.00 |
| BUS-ELE | ELECTIVE CREDIT | | 3.00 |
| BUS-ELE | ELECTIVE CREDIT | | 3.00 |
| CS-101 | CHILD PSY/DEVELOPMENT I | | 3.00 |
| CS-102 | CHILD PSY/DEVELOPMENT II | | 0.00 |
| ECO-120 | MACROECONOMICS | | 3.00 |
| ELE-ELE | ELECTIVE CREDIT | | 3.00 |
| ENG-103 | WRITING/EFFECTIVE COMMUN | | 3.00 |
| ENG-ELE | ELECTIVE CREDIT | | 3.00 |
| MAT-107 | INTRO/PROBABILITY/STATISTICS | | 3.00 |
| MAT-MP1 | MATH/PHYSICAL/NATURAL WORLD | | 3.00 |
| PHI-160 | INTRODUCTION TO ETHICS | | 3.00 |
| PSY-100 | INTRODUCTION TO PSYCHOLOGY | | 3.00 |
| PSY-261 | PSYCHOLOGY OF PERSONALITY | | 3.00 |
| PSY-271 | ABNORMAL PSYCHOLOGY | | 3.00 |
| PSY-325 | APPLIEDBEHAVIORANALYSIS | | 3.00 |
| PSY-ELE | ELECTIVE CREDIT | | 3.00 |
| SCI-MP1 | MATH/PHYSICAL/NATURAL WORLD | | 3.00 |

| | Cred | GPA Cred | QP | GPA |
|---|------|----------|-----|-----|
| TRNF CR: | 78.00 | 0.00 | 0.00 | 0.000 |
| CUM CR: | 78.00 | 0.00 | 0.00 | 0.000 |

**FALL 2016 (08/29/2016 to 12/20/2016)**

| Course | Title | Grade | Credit |
|--------|-------|-------|--------|
| ACC-241 | MANAGERIAL ACCOUNTING | D | 3.00 |
| ECO-226 | MICROECONOMICS | C | 3.00 |
| MAT-111 | COLLEGE ALGEBRA | B- | 3.00 |
| MKT-200 | MARKETING | B+ | 3.00 |
| SJC-200 | TRANSFER SEMINAR | P | 1.00 |
| SPC-102 | SPEECH COMMUNICATION | B+ | 3.00 |

| | Cred | GPA Cred | QP | GPA |
|---|------|----------|-----|-----|
| TERM CR: | 16.00 | 15.00 | 36.90 | 2.460 |
| CUM CR: | 94.00 | 15.00 | 36.90 | 2.460 |

| Course | Title | Grade | Credit |
|--------|-------|-------|--------|
| | **SPRING 2017 (01/19/2017 to 05/19/2017)** | | |
| BUS-140 | MICROCOMPUTER APPLICATIONS I CIP | | |
| ENG-110 | COMMUNICATION/PROFESSIONALSCIP | | |
| ENG-114 | INTRODUCTION TO POETRY | | CIP |
| MAT-200 | MATH/BUSINESS & ECONOMICS | | CIP |
| SPC-222 | NONVERBAL COMMUNICATION | | CIP |

| | Cred | GPA Cred | QP | GPA |
|---|------|----------|-----|-----|
| TERM CR: | 0.00 | 0.00 | 0.00 | 0.000 |
| CUM CR: | 94.00 | 15.00 | 36.90 | 2.460 |

PROGRAM:Business Administration, B.S.

END OF TRANSCRIPT

E

Add'l classes taken
to date to make up
needed credits.

| FILER'S name, street address, city, state, and ZIP code | 1 Payments received for qualified tuition and related expenses | OMB No. 154-1574 | **Tuition Statement** |
|---|---|---|---|
| SAINT JOSEPH'S COLLEGE<br>155 WEST ROE BOULEVARD<br>PATCHOGUE, NY 11772 | $ .00 | **2016** | |
| | 2 Amounts billed for qualified tuition and related expenses | Form 1098-T | ☐ CORRECTED (if checked) |
| **TRA Customer Service   800-223-0043** | $ 25100.00 | | |
| FILER'S Federal identification no. 11-1733439<br>FILER'S 1098-T contact name   Bursar<br>and phone   (631)687-4555 | 3 Reporting method changed for 2016 (if checked) ☐ | Student's Social Security Number | **Copy B For Student** |
| 00000069800000013557<br>MICHELE N REX<br>26 WYANDOTTE LANE<br>EAST ISLIP NY 11730 | 4 Adjustments made for a prior year<br>$ .00 | 5 Scholarships or grants<br>$ 3506.50 | **This is important tax information** and is being furnished to the Internal Revenue Service |
| | 6 Adjustments to scholarships or grants for a prior year<br>$ .00 | 7 The amount in box 1 or 2 includes amounts for an academic period beginning January - March 2017 (if checked) ☒ | |
| | 8 At least half-time student (if checked) ☒ | 9 Graduate Student (if checked) ☐ | 10 |

Form 1098-T    (keep for your records)    Department of the Treasury - Internal Revenue Service

## YOU MAY BE ABLE TO REDUCE YOUR FEDERAL TAX LIABILITY!

An eligible educational institution, such as a college or university in which you are enrolled, and an insurer who makes reimbursements or refunds of qualified tuition and related expenses to you must furnish this statement to you. You, or the person who can claim you as a dependent, may be able to claim an education credit on Form 1040 or 1040A, only for the qualified tuition and related expenses that were actually paid in 2016. To see if you qualify for the credit, see Pub. 970, Tax Benefits for Education; Form 8863, Education Credits; and the Form 1040 or 1040A instructions.

Student's identification number. For your protection, this form may show only the last four digits of your social security number (SSN), Individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

Institutions may report either payments received during the calendar year in box 1 or amounts billed during the calendar year in box 2. The amount shown in box 1 or 2 may represent an amount other than the amount actually paid in 2016. Your institution must include its name, address, and information contact telephone number on this statement. It may also include contact information for a service provider. Although the filer or the service provider may be able to answer certain questions about the statement, do not contact the filer or the service provider for explanations of the requirements for (and how to figure) any education credit that you may claim.

Account number. May show an account or other unique number the filer assigned to distinguish your account.

**Box 1.** Shows the total payments received in 2016 from any source for qualified tuition and related expenses less any reimbursements or refunds made during 2016 that relate to those payments received during 2016.

**Box 2.** Shows the total amounts billed in 2016 for qualified tuition and related expenses less any reductions in charges made during 2016 that relate to those amounts billed during 2016.

**Box 3.** Shows whether your institution changed its method of reporting for 2016. It has changed its method of reporting if the method (payments received or amounts billed) used for 2016 is different than the reporting method used for 2015. You should be aware of this change in figuring your education credits. The credits are allowable only for amounts actually paid during the year and not amounts reported as billed, but not paid, during the year.

**Box 4.** Shows any adjustment made for a prior year for qualified tuition and related expenses that were reported on a prior year Form 1098-T. This amount may reduce any allowable education credit that you claimed for the prior year (may result in an increase in tax liability for the year of the refund). See "recapture" in the index to Pub. 970 to report a reduction in your education credit or tuition and fees deduction.

**Box 5.** Shows the total of all scholarships or grants administered and processed by the eligible educational institution. The amount of scholarships or grants for the calendar year (including those not reported by the institution) may reduce the amount of the education credit you claim for the year.

**Box 6.** Shows adjustments to scholarships or grants for a prior year. This amount may affect the amount of any allowable tuition and fees deduction or education credit that you claimed for the prior year. You may have to file an amended income tax return (Form 1040X) for the prior year.

**Box 7.** Shows whether the amount in box 1 or 2 includes amounts for an academic period beginning January-March 2017. See Pub. 970 for how to report these amounts.

**Box 8.** Shows whether you are considered to be carrying at least one-half the normal full-time workload for your course of study at the reporting institution. If you are at least a half-time student for at least one academic period that begins during the year, you meet one of the requirements for the American opportunity credit. You do not have to meet the workload requirement to qualify for the lifetime learning credit.

**Box 9.** Shows whether you are considered to be enrolled in a program leading to a graduate degree, graduate-level certificate, or other recognized graduate-level educational credential.

**Box 10.** Shows the total amount of reimbursements or refunds of qualified tuition and related expenses made by an insurer. The amount of reimbursements or refunds for the calendar year may reduce the amount of any education credit you can claim for the year (may result in an increase in tax liability for the year of the refund).

St. Joseph's College cannot determine if you qualify for a tax credit. The financial data provided is to assist you in computing amounts that may be eligible for the American OpportunityTax Credit (formerly the Hope or Lifetime Learning Tax Credit). It does not represent tax or legal advice from the College. If you believe you might qualify, you should consult IRS Publication 970 or your tax professional.

To access additional copies of this form or previous year's forms, go to the TRA website at  http://tra.vangent.com click on 'First Time Students' and follow the directions to establish an account to download a pdf of this form.

## IMPORTANT TAX INFORMATION





900609554 Michele Rex
Mar 06, 2017 09:52 pm

# Account Summary by Term

 This is your account summary by term. Anticipated third party contract payments, financial aid, and memos are **NOT** included in the summary.

One common reason your aid may not be deducted from your bill is that you did not register for the same number of credits you planned to take when you filed the financial aid form. If you think this situation applies to you, please call 1-800-DOWLING.

**Remember, your financial aid will not be subtracted from your bill unless all requested and required paperwork is submitted.**

It is important to understand that many students still have a balance due even after all financial aid has been subtracted. Any balance due at that time is the responsibility of the student and must be paid in full or arranged in a deferred payment plan at this time.

Please click the **Make a Payment** link at the bottom of the page to make a payment via the web.

## *Summary*

**Account Balance:**          $0.00

Winter/Spring 2015

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $14,550.00 | | $0.00 |
| Installment Principal | $5,759.20 | | $0.00 |
| Installment Fee-non refundable | $30.00 | | $0.00 |
| Grant In Aid Continuing | | $3,352.00 | $0.00 |
| NYS Tuition Assistance (TAP) | | $318.00 | $0.00 |
| Direct Unsubsidized Loan | | $990.00 | $0.00 |
| Direct Loan - Subsidized | | $2,721.00 | $0.00 |
| Installment Deferment | | $5,759.20 | $0.00 |
| Mastercard Automated Payment | | $5,759.20 | $0.00 |
| MC Payment - Thank you | | $1,439.80 | $0.00 |
| **Term Charges:** | $20,339.20 | | |
| **Term Credits and Payments:** | $20,339.20 | | |
| **Term Balance:** | | $0.00 | |

Fall 2015

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $14,550.00 | | $0.00 |
| Installment Principal | $5,758.40 | | $0.00 |
| Installment Fee-non refundable | $30.00 | | $0.00 |
| Grant In Aid Continuing | | $3,352.00 | $0.00 |
| NYS Tuition Assistance (TAP) | | $318.00 | $0.00 |
| Direct Unsubsidized Loan | | $990.00 | $0.00 |
| Direct Loan - Subsidized | | $2,721.00 | $0.00 |
| Installment Deferment | | $5,758.40 | $0.00 |
| Mastercard Automated Payment | | $5,759.40 | $0.00 |
| MC Payment - Thank you | | $1,439.60 | $0.00 |
| **Term Charges:** | $20,338.40 | | |
| **Term Credits and Payments:** | $20,338.40 | | |
| **Term Balance:** | | $0.00 | |



3/6/2017                                        Account Summary by Term

### Winter/Spring 2015

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $14,550.00 | | $0.00 |
| Installment Principal | $4,920.75 | | $0.00 |
| Installment Fee-non refundable | $60.00 | | $0.00 |
| Grant in Aid Continuing | | $3,352.00 | $0.00 |
| NYS Tuition Assistance (TAP) | | $1,481.00 | $0.00 |
| Direct Unsubsidized Loan | | $990.00 | $0.00 |
| Direct Loan - Subsidized | | $2,226.00 | $0.00 |
| Installment Deferment | | $4,920.75 | $0.00 |
| Visa Automated Payment | | $1,640.25 | $0.00 |
| Visa Pmt - Thank you | | $4,920.75 | $0.00 |
| **Term Charges:** | $19,530.75 | | |
| **Term Credits and Payments:** | $19,530.75 | | |
| **Term Balance:** | $0.00 | | |

### Fall 2014

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $14,550.00 | | $0.00 |
| Installment Principal | $5,224.80 | | $0.00 |
| Transcript Fee | $10.00 | | $0.00 |
| Installment Fee-non refundable | $30.00 | | $0.00 |
| Grant in Aid Continuing | | $3,352.00 | $0.00 |
| NYS Tuition Assistance (TAP) | | $1,481.00 | $0.00 |
| Direct Unsubsidized Loan | | $990.00 | $0.00 |
| Direct Loan - Subsidized | | $2,226.00 | $0.00 |
| Installment Deferment | | $5,224.80 | $0.00 |
| Visa Automated Payment | | $5,224.80 | $0.00 |
| MC Payment - Thank you | | $10.00 | $0.00 |
| Visa Pmt - Thank you | | $1,306.20 | $0.00 |
| **Term Charges:** | $19,814.80 | | |
| **Term Credits and Payments:** | $19,814.80 | | |
| **Term Balance:** | $0.00 | | |

### Winter/Spring 2014

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $13,295.00 | | $0.00 |
| College Fee | $590.00 | | $0.00 |
| Technology Fee | $135.00 | | $0.00 |
| Student Activity Fee | $75.00 | | $0.00 |
| Installment Principal | $7,533.00 | | $0.00 |
| Health Services Fee | $100.00 | | $0.00 |
| Transcript Fee | $10.00 | | $0.00 |
| Installment Fee-non refundable | $60.00 | | $0.00 |
| Dowling UG Grant Freshmen | | $1,500.00 | $0.00 |
| NYS Tuition Assistance (TAP) | | $2,500.00 | $0.00 |
| Direct Loan - Subsidized | | $1,732.00 | $0.00 |
| Direct Loan - Unsubsidized | | $990.00 | $0.00 |
| Installment Deferment | | $7,533.00 | $0.00 |
| Visa Automated Payment | | $7,533.00 | $0.00 |
| MC Payment - Thank you | | $10.00 | $0.00 |
| **Term Charges:** | $21,798.00 | | |
| **Term Credits and Payments:** | $21,798.00 | | |
| **Term Balance:** | $0.00 | | |

### Fall 2013

| Description | Charge | Payment | Balance |
|---|---|---|---|
| Undergraduate Tuition | $13,295.00 | | $0.00 |

3/6/2017                                             Account Summary by Term

| | | |
|---|---:|---:|
| College Fee | $590.00 | $0.00 |
| Technology Fee | $135.00 | $0.00 |
| Student Activity Fee | $75.00 | $0.00 |
| Installment Principal | $6,152.09 | $0.00 |
| Health Services Fee | $100.00 | $0.00 |
| Installment Fee-non refundable | $0.00 | $0.00 |
| Tuition Deposit Cash | $225.00 | $0.00 |
| Dowling UG Grant Freshmen | $1,500.00 | $0.00 |
| NYS Tuition Assistance (TAP) | $2,500.00 | $0.00 |
| Direct Loan - Subsidized | $1,732.00 | $0.00 |
| Direct Loan - Unsubsidized | $990.00 | $0.00 |
| Installment Deferment | $6,152.09 | $0.00 |
| Visa Automated Payment | $4,921.64 | $0.00 |
| Visa PlanPayment-Thank you | $1,095.95 | $0.00 |
| Visa Pmt - Thank you | $1,230.41 | $0.00 |
| **Term Charges:** | $20,347.09 | |
| **Term Credits and Payments:** | $20,347.09 | |
| **Term Balance:** | $0.00 | |
| **Account Balance:** | $0.00 | |

## RELEASE: 8.5.4.4

**© 2017 Ellucian Company L.P. and its affiliates.**



# DOWLING
### THE PERSONAL COLLEGE

# TUITION REPAYMENT AGREEMENT

900609554

**Michae Rex**
Student Name (Please Print)

Student ID Number

@dowling.edu
Dowling E-mail Address

**210 Wuandche lane**
Home Street Address

(631) 521-3043
Daytime Telephone Number

(631) 277-0173
Evening Telephone Number

**East Islip**
City

NY
State

11730
Zip Code (+ 4)

Fall 2013
Semester/Year

15
# of Credits

Undergrad
Graduate or Undergraduate

NO
Dorm

1. Account Balance $ **14195.00** Service Charge $ **Waived** = Total Account Balance Due .................................... $ **14195.00**
2. Estimated Financial Aid* $ **(6812.50** + Deposits and Payments $ _____ = Total Deductions .................... - $ **6812.50**
3. Total Account Balance Due ........................................................................................ = $ **7382.50**
4. Payment Received with Repayment Agreement ............................ **1st payment** ......... - $ **1230.41**
5. Total Repayment Amount (Total Account Balance Due - Payment Received with Repayment Agreement) ........... = $ **6152.09**
6. Total Repayment Amount $ **6152.09** : Number of Monthly Installments **5** = Monthly Installment Amount* ............... = $ **1230.41**

I agree to pay the Monthly Installment Amount each month no later than: **7/7/13 - 11/7/13** (X ____) (initial here)

*All Financial Aid awards are considered estimated and may be subject to change.

| CREDITOR | ANNUAL % RATE (APR) | APPLICATION FEE | AMOUNT FINANCED | TOTAL AMOUNT OF PAYMENTS | |
|---|---|---|---|---|---|
| Dowling College | Prime + 3% (SEE REVERSE) | $ Waived | $ 6152.09 (LINE #5, ABOVE) | $ 6152.09 (LINE #5, ABOVE) | (X ____) INITIAL HERE |

**Credit Card authorization is required when you enroll in the Monthly Installment Plan.** You are authorizing the College to charge a designated credit card on a monthly basis. Only if payment is not received by the due date(s) indicated on the agreement for the semester will the credit card be charged for the installment amount. Debit Cards with a credit card logo are also accepted. If the College is unable to secure payment when processing this card, the above student account will be charged an additional late fee. The final monthly payment will be charged for the remaining balance on your student account for the semester, whether it is more or less than the agreed-upon installment amount.

I give Dowling College authorization to charge the ☐ MasterCard ☐ Visa ☐ American Express ☐ Discover Credit Card No. ending with the last four digits of: _____ in the amount of the Monthly Installment Amount on or about the stated payment dates, as well as the remaining balance on my student account for the semester for my final monthly payment, whether it is more or less than the agreed-upon installment amount.

Cardholder's Signature: _____ Date: **6-11-2013**

I have read the **Agreement Terms and Conditions** on the back of this agreement and understood all provisions associated with this contract. I agree to pay Dowling College the amount(s) due as above set forth. Parent or guardian signature is needed if the student has not reached his or her 18th birthday.

**Nichole Rex** _____
Signature of Student

**6/11/13**
Date

_____
Signature of Co-signer

_____
(Print Co-signer Name)

**Credit/Debit Card:** ☐ MasterCard ☑ Visa ☐ American Express ☐ Discover   **Credit Card No.:** ▒▒▒▒▒▒▒▒

**Expiration Date:** ▒▒▒▒   **Authorization Code:** ▒▒▒▒ (the 4-digit # on front of American Express; the 3-digit # on back of MasterCard, Visa, Discover)

Cardholder's Name (as appears on card): _____

Cardholder's complete billing address: _____

_____ Zip code: _____

Cardholder's Daytime Phone No.: _____ Evening Phone No.: _____ Cell Phone No.: _____

Email Address: _____

SFS:REV.09.03.2010

## STUDENT FINANCIAL SERVICES

Dowling College • 150 Idle Hour Blvd. • Oakdale, NY 11769-1999

Phone: 1-800-369-5464 [1.800.DOWLING] • Fax: 631-244-3370 • Email: finaid@dowling.edu

H





**THE PERSONAL COLLEGE**

Student Name (Please Print): Michele Rex
Student ID Number: 900-609-554
Dowling E-mail Address: mxn2@ @dowling.edu

Home Street Address: 20 Wyandotte Lane
Daytime Telephone Number: 631-277-0173
Evening Telephone Number: 631-277-0173

City: East Islip   State: NY   Zip Code (+4): 11730
Semester/Year: Fall 2014   # of Credits: 45   Graduate or Undergraduate: Undergrad.   Dorm

| | | |
|---|---|---|
| 1. Account Balance $ 14,550 + Service Charge $ 60 = Total Account Balance Due | $ | 14,610 |
| 2. Estimated Financial Aid* $ 8,049 + Deposits and Payments $ _____ = Total Deductions | − $ | 8,049 |
| 3. Total Account Balance Due | $ | 6,561 |
| 4. Payment Received with Repayment Agreement DUE 12/8/15 | $ | 1,640.25 |
| 5. Total Repayment Amount (Total Account Balance Due - Payment Received with Repayment Agreement) | $ | 4,920.75 |
| 6. Total Repayment Amount $ 4,920.75 : Number of Monthly Installments 3 = Monthly Installment Amount* | $ | 1,640.25 |

I agree to pay the Monthly Installment Amount each month no later than: 1/, 2/, 3/, 2015   (MR) (initial here)

*All Financial Aid awards are considered estimated and may be subject to change.

| CREDITOR | ANNUAL % RATE (APR) | APPLICATION FEE | AMOUNT FINANCED | TOTAL AMOUNT OF PAYMENTS | |
|---|---|---|---|---|---|
| Dowling College | Prime + 3% (SEE REVERSE) | $ 60 | $ 4920.75 (LINE #5, ABOVE) | $ 4920.75 (LINE #5, ABOVE) | (X) INITIAL HERE |

**Credit Card authorization is required when you enroll in the Monthly Installment Plan.** You are authorizing the College to charge a designated credit card on a monthly basis. Only if payment is not received by the due date(s) indicated on the agreement for the semester will the credit card be charged for the installment amount. Debit Cards with a credit card logo are also accepted. If the College is unable to secure payment when processing this card, the above student account will be charged an additional late fee. The final monthly payment will be charged for the remaining balance on your student account for the semester, whether it is more or less than the agreed-upon installment amount.

I give Dowling College authorization to charge the ☐ MasterCard ☑ Visa ☐ American Express ☐ Discover  Credit Card No. ending with the last four digits of 7363 in the amount of the Monthly Installment Amount on or about the stated payment dates, as well as the remaining balance on my student account for the semester for my final monthly payment, whether it is more or less than the agreed-upon installment amount.

Cardholder's Signature: _Michele M Rex_   Date: 12-02-2014

I have read the **Agreement Terms and Conditions** on the back of this agreement and understood all provisions associated with this contract. I agree to pay Dowling College the amount(s) due as above set forth. Parent or guardian signature is needed if the student has not reached his or her 18th birthday.

Signature of Student: _Michele Rex_   Date: 12/2/14   Signature of Co-signer: _____   (Print Co-signer Name)

Credit/Debit Card: ☐ MasterCard ☑ Visa ☐ American Express ☐ Discover   Credit Card No.: ▓▓▓▓▓

Expiration Date: _____   Authorization Code: ▓▓▓   (the 4-digit # on front of American Express; the 3-digit # on back of MasterCard, Visa, Discover)

Cardholder's Name (as appears on card): _____

Cardholder's complete billing address: _____

_____   Zip code: _____

Cardholder's Daytime Phone No.: _____   Evening Phone No.: _____   Cell Phone No.: _____

Email Address: _____

SFS:REV.09.03.2010

STUDENT FINANCIAL SERVICES

Dowling College • 150 Idle Hour Blvd. • Oakdale, NY 11769-1999

Phone: 1-800-369-5464 [1.800.DOWLING] • Fax: 631-244-3370 • Email: finaid@dowling.edu



# DOWLING COLLEGE   TUITION REPAYMENT AGREEMENT

**Michele Rex**
Student Name (Please Print)

**900609554**
Student ID Number

**Mxr126** @dowling.edu
Dowling E-mail Address

**26 Wyandotte Lane**
Home Street Address

**(631) 521-3098**
Daytime Telephone Number

**(631) 277-0123**
Evening Telephone Number

**East Islip NY 11730**
City   State   Zip Code (+ 4)

**2015/09   15**
Semester/Year   # of Credits

**Undergraduate**
Graduate or Undergraduate   Dorm

1. Account Balance $ **14,550.00** + Service Charge $ **30.00** = Total Account Balance Due . . . . . . . . . . . . . . . . . . . . . . $ **14,580.00**
2. Estimated Financial Aid* $ **7,382.00** + Deposits and Payments $ _____ = Total Deductions . . . . . . . . . . . . . = $ **7,382.00**
3. Total Account Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **7,198.00**
4. Payment Received with Repayment Agreement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **1,439.60**
5. Total Repayment Amount (Total Account Balance Due – Payment Received with Repayment Agreement) . . . . . . . . . . . $ **5,758.40**
6. Total Repayment Amount $ **5,758.40** ÷ Number of Monthly Installments **4** = Monthly Installment Amount* . . . . = $ **1,439.60**

I agree to pay the Monthly Installment Amount each month no later than: **08/7/15 → 11/7/15** (x _____ ) (Initial Here)

*All Financial Aid awards are considered estimated and may be subject to change.*

| CREDITOR | ANNUAL % RATE (APR) | APPLICATION FEE | AMOUNT FINANCED (LINE #5, ABOVE) | TOTAL AMOUNT OF PAYMENTS (LINE #5, ABOVE) | |
|---|---|---|---|---|---|
| Dowling College | Prime + 3% (SEE REVERSE) | $ **30.00** | $ **5,758.40** | $ **5,758.40** | (x) INITIAL HERE |

Credit Card authorization is required when you enroll in the Monthly Installment Plan. You are authorizing the College to charge a designated credit card on a monthly basis. Only if payment is not received by the due date(s) indicated on the agreement for the semester will the credit card be charged for the installment amount. Debit Cards with a credit card logo are also accepted. If the College is unable to secure payment when processing this card, the above student account will be charged an additional late fee. The final monthly payment will be charged for the remaining balance on your student account for the semester, whether it is more or less than the agreed-upon installment amount.

I give Dowling College authorization to charge the ☒ MasterCard ☐ Visa ☐ American Express ☐ Discover Credit Card No. ending with the last four digits of: **3869** in the amount of the Monthly Installment Amount on or about the stated payment dates, as well as the remaining balance on my student account for the semester for my final monthly payment, whether it is more or less than the agreed-upon installment amount.

Cardholder's Signature: _____   Date: **7-07-2015**

I have read the Agreement Terms and Conditions on the back of this agreement and understood all provisions associated with this contract. I agree to pay Dowling College the amount(s) due as above set forth. Parent or guardian signature is needed if the student has not reached his or her 18th birthday.

_____   _____   _____   _____
Signature of Student   Date   Signature of Co-signer   (Print Co-signer Name)

Credit/Debit Card: ☒ MasterCard ☐ Visa ☐ American Express ☐ Discover Credit Card No.: ▓▓▓▓▓▓▓

Expiration Date: ▓▓▓▓   Authorization Code: ▓▓▓▓ (the 4-digit # on front of American Express; the 3-digit # on back of MasterCard, Visa, Discover)

Cardholder's Name (as appears on card): **CHARLES M REX**

Cardholder's complete billing address: **26 Wyandotte Lane**

**EAST Islip New York**   Zip code: **11730**

Cardholder's Daytime Phone No. **631-277-0173**   Evening Phone No. **631-277-0173**   Cell Phone No. **(631) 316-1907**

Email Address: **SHiP Rex53@YAhoo.coM**

SFS:05.13.2010

**STUDENT FINANCIAL SERVICES**

Dowling College • 150 Idle Hour Blvd. • Oakdale, NY 11769-1999

Phone: 1-800-DOWLING • Fax: 631-244-3370 • Email: finaid@dowling.edu



An institution of higher teaching







## Bethpage
**Federal Credit Union**

**Young Adult Checking Summary —** ▓▓▓▓▓ **CONTINUED**

### Transactions for Young Adult Checking — ▓▓▓▓

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/01 | Point Of Sale Withdrawal CHIPOTLE 1159 435 WALT WHITMAN ROAD HUNTINGTON STNYUS | -9.94 | | 28.80 |
| 09/01 | Point Of Sale Withdrawal STARBUCKS CARD RELOAD 2401 Utah Ave South 800-782-7282 WA | -10.00 | | 18.80 |
| 09/01 | Point Of Sale Withdrawal KING KULLEN #23 Manor Ln. + Sunrise Bayshore NYUS | -2.75 | | 16.05 |
| 09/01 | Point Of Sale Withdrawal KING KULLEN #23 Manor Ln. + Sunrise Bayshore NYUS | -8.68 | | 7.37 |
| 09/01 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 30.00 | 37.37 |
| 09/01 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 10.00 | 47.37 |
| 09/02 | Point Of Sale Withdrawal WAL-MART #2917 1850 VETERANS HWY ISLANDIA NYUS | -43.92 | | 3.45 |
| 09/02 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 15.00 | 18.45 |
| 09/02 | Point Of Sale Withdrawal CULINART #416 @ DOWLIN 159 IDLE HOUR BLVD. OAKDALE N | -2.17 | | 16.28 |
| 09/02 | Point Of Sale Withdrawal DD/BR #342188 Q35 1243 MONTAUK HWY OAKDALE NY | -2.16 | | 14.12 |
| 09/02 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 65.00 | 79.12 |
| 09/02 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 10.00 | 89.12 |
| 09/02 | Point Of Sale Withdrawal) DOWLING-COLL-BK IDLEHOUR BLVD OAKDALE NYUS | -68.75 | | 20.37 |
| 09/03 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 10.00 | 30.37 |
| 09/03 | Point Of Sale Withdrawal CULINART #416 @ DOWLIN 159 IDLE HOUR BLVD. OAKDALE N | -7.55 | | 22.82 |
| 09/03 | Point Of Sale Withdrawal CULINART #416 @ DOWLIN 159 IDLE HOUR BLVD. OAKDALE N | -1.96 | | 20.86 |
| 09/03 | Point Of Sale Withdrawal DD/BR #342188 Q35 1243 MONTAUK HWY OAKDALE NY | -2.16 | | 18.70 |
| 09/03 | Point Of Sale Withdrawal KING KULLEN #23 Manor Ln. + Sunrise Bayshore NYUS | -2.75 | | 15.95 |
| 09/03 | Deposit Mobile Banking Transfer From Acct# ▓▓▓▓▓ | | 10.00 | 25.95 |

*(handwritten annotation: TEXTBOOK for MTH1009A "Operations Research")*

**Continued on next page**

82132-1.83-91069N21.n17   3-7  1



# View order details

Order date    Jan 12, 2015
Order #      106-4811857-0744204
Order total   $17.90 (1 item)    w/ taxes + shipping
Textbook for ECN2002A — Introductory Microeconomics

## Shipment details

Standard Shipping

## Shipped

**Jan 20, 2015 - Feb 4, 2015**



**Microeconomics**    $13.91

Qty: 1

Sold By: goodwillnyonline

Contact Seller

## Payment information

$17.90

From: **Bonanza** no-reply@bonanza.com
Subject: **Your Bonanza transaction is complete**
Date: Sep 1, 2016, 8:41:51 AM
To: mrex@student.sjcny.edu

View this email in your browser



account dashboard | my messages | bonanza.com

collectibles    crafts    home & garden    fashion    health & beauty    all categories

# Your Bonanza purchase from batistuta25 is complete!

Michele, you made a purchase from a seller on Bonanza, and we're happy to report that it was processed successfully.

| Order #41978381 sold by **batistuta25** | **Contact the seller** |
|---|---|

College Algebra 9th Edition (eBook, PDF, eTextbook)

| Price each | Qty | Total |
|---|---|---|
| $25.99 | 1 | $25.99 |

| | |
|---|---|
| Subtotal | $25.99 |
| Shipping | FREE |
| **Order Total** | **$25.99** |
| Payment Type | Paypal |

**Shipping Address**
Michele Rex
26 Wyandotte Lane
East Islip, NY 11730

## Got a question? Need to make a change?

Batistuta25 (your seller) has the most accurate, up to date info about your order. For questions, changes, and other order information we recommend contacting the other seller directly.

**Contact the seller**

## When will I receive my package?



1. Select the 'Print' button to print 1 copy of each label.
2. The Return Shipment instructions, which provide your recipient with information on the returns process, will be printed with the label(s).
3. After printing, select your next step by clicking one of the displayed buttons.

**Note:** To review or print individual labels, select the Label button under each label image above.

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.



# CLAIM NO. 464

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK |
|---|

| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |
|---|---|

**\* P - D C O - P O C / 1 \***

Your Claim is Scheduled As Follows:

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.)  If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in   respect of your claim.  If you have already filed a proof of claim in accordance with the attached instructions, you need not file again

# Proof of Claim
Official Form 410

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571

**This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.")** Fill in all the information for the claim as of the Petition Date.

| **Part 1:** | **Identify the Claim** |
|---|---|

| 1. | Who is the current creditor? | **MICHELE PACELLA** |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | Has this claim been acquired from someone else? | 4 No |
|---|---|---|
| | | Yes. From whom? _____ |

| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|---|
| | **MICHELE PACELLA**<br>Name | | Name |
| | **24 BABYLON ST**<br>Number       Street | | Number       Street |
| | **MASTIC, NY 11950**<br>City         State       ZIP Code | | City         State       ZIP Code |
| | Contact phone **(631) 394-5108** | | Contact phone _____ |
| | Contact email HUNNEE1968@YAHOO.COM | | Contact email _____ |

| 4. | Does this claim amend one already filed? | 4 No | | |
|---|---|---|---|---|
| | | Yes. Claim number on court claims registry (if known) _____ | Filed on_____<br>MM/DD/YYYY | |

| 5. | Do you know if anyone else has filed a proo of claim for this claim? | 4 No |
|---|---|---|
| | | Yes. Who made the earlier filing? _____ |

\* P - D C O - P O C / 2 \*

## Part 2:   Give Information About the Claim as of the Date the Case Was Filed

| | | |
|---|---|---|
| 6. | Do you have any number you use to identify the debtor? | ☑ No<br><br>Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____ |
| 7. | How much is the claim? | $ __19,000.00_____.    Does this amount include interest or other charges?<br>    No<br>    ☑ Yes. Attach statement itemizing interest, fees, expenses, or<br>         other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. | What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Student at Dowling college |
| 9. | Is all or part of the claim secured? | ☑ No<br>Yes. The claim is secured by a lien on property.<br><br>   **Nature of property:**<br>     Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim*<br>          *Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>     Motor vehicle<br>     Other. Describe: _____<br><br>   **Basis for perfection:** _____<br>   Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for<br>   example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien h<br>   been filed or recorded.<br><br>   Value of property:                      $_____<br><br>   Amount of the claim that is secured:    $ __18,000.00_____<br><br>   Amount of the claim that is unsecured: $ __1,000.00_____  (The sum of the secured and unsecured<br>                                                        amounts should match the amount in line 7.)<br><br>   Amount necessary to cure any default as of the date of the petition: $_____<br><br>   Annual Interest Rate (when case was filed) _____<br>      Fixed<br>      Variable |
| 10. | Is this claim based on a lease? | ☑ No<br><br>Yes. Amount necessary to cure any default as of the date of the petition. $_____ |
| 11. | Is this claim subject to a right of setoff? | ☑ No<br><br>Yes. Identify the property: _____ |

| | | |
|---|---|---|
| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | No<br>☑ Yes. *Check all that apply:*<br><br>      **Amount entitled to priority** |

| | Amount entitled to priority |
|---|---|
| Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debto 's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| Contributions to an employee benefit plan.  1 U.S.C. § 507(a)(5). | $_____ |
| ☑ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $ 0.00_____ |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

\* P - D C O - P O C / 3 \*

| **Part 3:** | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this clai 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

⁴ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date **04/04/2017**
_____
MM / DD / YYYY

**Michele Pacella**
_____
Signature

Print the name of the person who is completing and signing this claim:

Name **Michele Pacella**
_____
First name        Middle name        Last name

Title **Student**
_____

Company
_____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address **24 Babylon st**
_____
Number        Street
**MASTIC, NY 11950**
_____
City        State        ZIP Code

Contact phone **(631) 394-5108**    Email **Hunnee1968@yahoo.com**

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

Claim # 464        Electronically Filed: 04/04/2017

Official Form 41

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this for

- Fill in all the information for the claim as of the Petition Date.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction* of information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents** because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, **do not disclose confidential health care information. Leave out or redact confident al information both in the claim and in the attached documents.**

- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual s tax identification number, or financial account number, and only the year of any person s date of birth. See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child s initials and the full name and address of the child s parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been fil

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your *Proof of Claim* form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statemen

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to* **privacy** *on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Proof of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display the first page of your proof of claim form on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim form will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form**

# CLAIM NO. 374

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |

**\* P - D C O - P O C / 1 \***

<u>Your Claim is Scheduled As Follows:</u>

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.) If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in  respect of your claim.  If you have already filed a proof of claim in accordance with the attached instructions, you need not file again

# Proof of Claim
Official Form 410

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571

**This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.**

| **Part 1:** | **Identify the Claim** |
|---|---|

| 1. | Who is the current creditor? | **MICHELLE CAGLIANO** |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |
| 2. | Has this claim been acquired from someone else? | 4  No<br> Yes. From whom? _____ |
| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |

Where should notices and payments to the creditor be sent?

**MICHELLE CAGLIANO**
Name

**185 PARK AVE**
Number       Street

**SHIRLEY, NY 11967**
City          State          ZIP Code

Contact phone **(631) 448-1301**

Contact email MCAGS78@GMAIL.COM

Where should payments to the creditor be sent? (if different)

Name

Number       Street

City          State          ZIP Code

Contact phone _____

Contact email _____

| 4. | Does this claim amend one already filed? | 4  No | Filed on_____ |
|---|---|---|---|
| | | Yes. Claim number on court claims registry (if known) _____ | MM/DD/YYYY |
| 5. | Do you know if anyone else has filed a proo of claim for this claim? | 4  No<br> Yes. Who made the earlier filing? _____ | |

*Modified Official Form 410  **(GCG 5/16)**

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  **4  6  1  9**

**7. How much is the claim?**

$ 36,751.00 .

Does this amount include interest or other charges?

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

student loans incurred

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien h been filed or recorded.

Value of property: $_____

Amount of the claim that is secured: $ 0.00

Amount of the claim that is unsecured: $ 36,751.00 (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition: $_____

Annual Interest Rate (when case was filed) _____

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check all that apply:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debto 's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan.  1 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

* P - D C O - P O C / 3 *

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this clai electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

4 ☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  **03/09/2017**
                    MM / DD / YYYY

**Michelle Cagliano**

Signature

**Print the name of the person who is completing and signing this claim:**

Name        **Michelle Cagliano**
            First name          Middle name          Last name

Title

Company
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     **185 Park Ave**
            Number        Street
            **SHIRLEY, NY 11967**
            City                    State              ZIP Code

Contact phone  **(631) 448-1301**        Email **mcags78@gmail.com**

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

Official Form 41

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this for

- Fill in all the information for the claim as of the Petition Date.

- If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed

- Attach any supporting documents to this form.
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of Redaction of information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- Do not attach original documents because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confident al information both in the claim and in the attached documents.

- A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, individual s tax identification number, or financial account number, and only the year of any person s date of birth. See Bankruptcy Rule 9037.

- For a minor child, fill in only the child s initials and the full name and address of the child s parent or guardian. For example, write A.B., a minor child (John Doe, parent, 123 Main St., City, State). See Bankruptcy Rule 9037.

## Confirmation that the claim has been fil

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your Proof of Claim form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

Administrative expense: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

Claim: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

Creditor: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

Debtor: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

Evidence of perfection: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statemen

Information that is entitled to privacy: A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

Priority claim: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

Proof of claim: A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

Redaction of information: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to privacy on the Proof of Claim form and any attached documents.

Secured claim under 11 U.S.C. §506(a): A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

Setoff: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

Uniform claim identifier: An optional 24-character identifier that some creditors use to facilitate electronic payment.

Unsecured claim: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

Display of Proof of Claim on Case Administration Website: As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display the first page of your proof of claim form on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim form will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form**

*Modified Official Form 410  (GCG 5/16)

Generated on : 3/9/2017 7:47 AM



# CLAIM NO. 166



**UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK**

| Name of Debtor: | Case No. |
|---|---|
| Dowling College | 16-75545 |

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

<u>Your Claim is Scheduled As Follows:</u>

DCO0200981188    01001577

MOHAMMED UDDIN
20 SOMERSET ST
HUNTINGTON STATION NY 11746



Garden City Group, LLC

FEB - 9 2017

FILED - 00166
EASTERN DISTRICT OF NEW YORK
DOWLING COLLEGE
16-75545/HONORABLE JUDGE ROBERT E. GROSSMAN

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.) If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in  respect of your claim.  If you have already filed a proof of claim in accordance with the attached instructions, you need not file again.

# Proof of Claim
Official Form 410*

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.

| Part 1: | Identify the Claim |
|---|---|

| | | |
|---|---|---|
| 1. | Who is the current creditor? | MOHAMMED H. UDDIN<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2. | Has this claim been acquired from someone else? | ☒ No<br>☐ Yes. From whom? |
| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>MOHAMMED H. UDDIN<br>Name<br><br>20 SOMERSET STREET<br>Number    Street<br><br>HUNTINGTON STA. NY 11746<br>City          State          ZIP Code<br><br>Contact phone 631-697-6643<br><br>Contact email mh20uddin@gmail.com | **Where should payments to the creditor be sent?** (if different)<br><br>_____<br>Name<br><br>_____<br>Number       Street<br><br>_____<br>City          State          ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |
| 4. | Does this claim amend one already filed? | ☒ No<br>☐ Yes. Claim number on court claims registry (if known) _____   Filed on _____<br>MM/DD/YYYY |
| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☒ No<br>☐ Yes. Who made the earlier filing? _____ |

*Modified Official Form 410 (GCG 5/16)                                                                page 3



## Part 2:    Give Information About the Claim as of the Date the Case Was Filed

| 6. | Do you have any number you use to identify the debtor? | ☒ No |
| | | ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____ |

| 7. | How much is the claim? | $ 43,000 — | Does this amount include interest or other charges? |
| | | | ☐ No |
| | | | ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| 8. | What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. GRAD STUDENT TUITION |
| | | Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). |
| | | Limit disclosing information that is entitled to privacy, such as health care information. |

| 9. | Is all or part of the claim secured? | ☒ No |
| | | ☐ Yes. The claim is secured by a lien on property. |
| | | **Nature of property:** |
| | | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.* |
| | | ☐ Motor vehicle |
| | | ☐ Other. Describe: _____ |
| | | **Basis for perfection:** _____ |
| | | Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded). |
| | | **Value of property:**                          $_____ |
| | | **Amount of the claim that is secured:**    $_____ |
| | | **Amount of the claim that is unsecured:** $_____   (The sum of the secured and unsecured amounts should match the amount in line 7.) |
| | | **Amount necessary to cure any default as of the date of the petition:** $_____ |
| | | **Annual Interest Rate** (when case was filed) _____% |
| | | ☐ Fixed |
| | | ☐ Variable |

| 10. | Is this claim based on a lease? | ☒ No |
| | | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. | Is this claim subject to a right of setoff? | ☒ No |
| | | ☐ Yes. Identify the property: _____ |

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☒ No | |
| | | ☐ Yes. *Check all that apply:* | **Amount entitled to priority** |
| | A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |



## Part 3:    Sign Below

| | |
|---|---|
| The person completing this proof of claim must sign and date it. FRBP 9011(b).<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☒ I am the creditor. *(A Graduate Student)*<br><br>☐ I am the creditor's attorney or authorized agent.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br><br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date  03-06-2017<br>          MM / DD / YYYY<br><br>Signature<br><br>Print the name of the person who is completing and signing this claim: |

Name      MOHAMMED      HELAL      UDDIN
          First name        Middle name        Last name

Title      _____

Company    _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    _____
          Number        Street

          _____
          City                    State        ZIP Code

Contact phone  631-697-6643        Email mh20uddin@gmail.com

---

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

## Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- Fill in all the information for the claim as of the Petition Date.

- If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction of information* in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents** because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.

- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or a financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.

- For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian. For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your *Proof of Claim* form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to *privacy* on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Proof of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display one or more pages of your proof of claim on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

20 SOMERSET STREET
HUNTINGTON STA, NY 11746

7011 1150 0001 6285 3168

UNITED STATES
POSTAL SERVICE

.1000

43017

PAID
SEA CLIFF, NY
FEB 06 17
1,576
AMOUNT
$7.29
R2305K133637-19

Dowling College Case Administration
C/O- GCG
P.O. Box 10342
Dublin, OH 43017-5542

# CLAIM NO. 170



| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

<u>Your Claim is Scheduled As Follows:</u>

DCO0200982449    01001590



MYLES LUPIA
2630 HARRISON AVE
BALDWIN NY 11510



FILED - 00170
EASTERN DISTRICT OF NEW YORK
DOWLING COLLEGE
16-75545/HONORABLE JUDGE ROBERT E. GROSSMAN

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.)  If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in   respect of your claim.  If you have already filed a proof of claim in accordance with the attached instructions, you need not file again.

# Proof of Claim
Official Form 410*

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

*MYLES LUPIA*

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor *Janine George*

**2. Has this claim been acquired from someone else?**

☒ No

☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

*Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)*

Where should notices to the creditor be sent?

*MYLES LUPIA*
Name

*2630 Harrison ave*
Number    Street

*Baldwin  NY    11510*
City       State      ZIP Code

Contact phone *516 633 2496*

Contact email *Hersmincarz@aol.com*

Where should payments to the creditor be sent? (if different)

Name _____

Number    Street _____

City       State      ZIP Code _____

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☒ No

☐ Yes. Claim number on court claims registry (if known) _____

Filed on _____
MM/DD/YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No

☐ Yes. Who made the earlier filing? _____

*Modified Official Form 410 (GCG 5/16)

page 3



| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

| 6. | Do you have any number you use to identify the debtor? | ☒ No |
| | | ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |

| 7. | How much is the claim? | $ 50,000 . | Does this amount include interest or other charges? |
| | | | ☒ No |
| | | | ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| 8. | What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. |
| | | Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). |
| | | Limit disclosing information that is entitled to privacy, such as health care information. |
| | | Tuition loan |

| 9. | Is all or part of the claim secured? | ☒ No |
| | | ☐ Yes. The claim is secured by a lien on property. |
| | | **Nature of property:** |
| | | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. |
| | | ☐ Motor vehicle |
| | | ☐ Other. Describe: _____ |
| | | **Basis for perfection:** _____ |
| | | Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded). |
| | | **Value of property:** $_____ |
| | | **Amount of the claim that is secured:** $_____ |
| | | **Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.) |
| | | **Amount necessary to cure any default as of the date of the petition is:** $_____ |
| | | **Annual Interest Rate** (when case was filed) _____% |
| | | ☐ Fixed |
| | | ☐ Variable |

| 10. | Is this claim based on a lease? | ☒ No |
| | | ☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____ |

| 11. | Is this claim subject to a right of setoff? | ☒ No |
| | | ☐ Yes. Identify the property: _____ |

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☒ No | **Amount entitled to priority** |
| | | ☐ Yes. *Check all that apply:* | |
| | A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |



## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it.** FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☒ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   2 / 5 / 2017
                   MM / DD / YYYY

Signature

**Print the name of the person who is completing and signing this claim:**

Name      Myles          Richard        Lupia
          First name      Middle name    Last name

Title

Company
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   2630    Harrison ave.
          Number   Street
          Baldwin              NY.              11510
          City                 State            ZIP Code

Contact phone  516 6332496   Email  Hersmineourz@aol.com

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL**: DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER**: DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- Fill in all the information for the claim as of the Petition Date.

- If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction of information* in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents** because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.

- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.

- For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian. For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your *Proof of Claim* form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form [1]

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to privacy on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Proof of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display one or more pages of your proof of claim on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

Lupica
2630 Harrison ave.
Baldwin NY · 11510

MID-ISLAND NY 117
06 FEB 2019 PM 5 L

Dowling College Case administration
c/o GCG
P.O. Box 10342
Dublin, OH 43017-5542.

43017-5542242

# CLAIM NO. 215

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |

**\* P - D C O - P O C / 1 \***

<u>Your Claim is Scheduled As Follows:</u>

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.) If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in  respect of your claim. If you have already filed a proof of claim in accordance with the attached instructions, you need not file again

# Proof of Claim
Official Form 410

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571

This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.

## Part 1:   Identify the Claim

| | | |
|---|---|---|
| 1. | Who is the current creditor? | **NICHOLAS VERBEECK**<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2. | Has this claim been acquired from someone else? | ⁴ No<br>Yes. From whom? _____ |
| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
| | | **NICHOLAS VERBEECK**<br>Name<br>**10 MILLER LANE**<br>Number       Street<br>**MASTIC BEACH, NY 11951**<br>City            State            ZIP Code<br><br>Contact phone **(631) 905-9122**<br><br>Contact email  NICHOLAS.VERBEECK@GMAIL.COM | Name<br><br>Number       Street<br><br>City            State            ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |
| 4. | Does this claim amend one already filed? | ⁴ No<br>Yes. Claim number on court claims registry (if known) _____ | Filed on_____<br>        MM/DD/YYYY |
| 5. | Do you know if anyone else has filed a proo of claim for this claim? | ⁴ No<br>Yes. Who made the earlier filing? _____ | |

*Modified Official Form 410  **(GCG 5/16)**

page 1

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |

| 6. | Do you have any number you use to identify the debtor? | ✓ No |
|---|---|---|
| | | Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |

| 7. | How much is the claim? | $ 16,000.00 . | Does this amount include interest or other charges? <br> ✓ No <br> Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
|---|---|---|---|

| 8. | What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. <br><br> Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). <br><br> Limit disclosing information that is entitled to privacy, such as health care information. <br><br> took student loans, expenses for supplies, books. distraction of closure affected teaching/grades |
|---|---|---|

| 9. | Is all or part of the claim secured? | ✓ No |
|---|---|---|
| | | Yes. The claim is secured by a lien on property. |
| | | **Nature of property:** |
| | | Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. |
| | | Motor vehicle |
| | | Other. Describe: _____ |
| | | **Basis for perfection:** _____ |
| | | Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien h been filed or recorded. |
| | | Value of property: $_____ |
| | | Amount of the claim that is secured: $ 0.00 |
| | | Amount of the claim that is unsecured: $ 16,000.00 (The sum of the secured and unsecured amounts should match the amount in line 7.) |
| | | Amount necessary to cure any default as of the date of the petition: $_____ |
| | | Annual Interest Rate (when case was filed) _____ <br> Fixed <br> Variable |

| 10. | Is this claim based on a lease? | ✓ No |
|---|---|---|
| | | Yes. Amount necessary to cure any default as of the date of the petition. $_____ |

| 11. | Is this claim subject to a right of setoff? | ✓ No |
|---|---|---|
| | | Yes. Identify the property: _____ |

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? <br><br> A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ✓ No | **Amount entitled to priority** |
|---|---|---|---|
| | | Yes. *Check all that apply:* | |
| | | Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | | Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debto 's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | Contributions to an employee benefit plan.  1 U.S.C. § 507(a)(5). | $_____ |
| | | Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this clai FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

   I am the creditor.

   I am the creditor's attorney or authorized agent.

   I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

   ⁴ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  **02/18/2017**
                MM / DD / YYYY

       **Nicholas Verbeeck**

Signature

**Print the name of the person who is completing and signing this claim:**

Name     **Nicholas Verbeeck**
            First name     Middle name     Last name

Title     **Student**

Company
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     **10 Miller Lane**
            Number     Street
            **MASTIC BEACH, NY 11951**
            City             State     ZIP Code

Contact phone  **(631) 905-1562**    Email **nicholas.verbeeck@gmail.com**

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

Official Form 41

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this for

- Fill in all the information for the claim as of the Petition Date.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction of* information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents** because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or **redact confident al information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual s tax identification number, or financial account number, and only the year of any person s date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child s initials and the full name and address of the child s parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been fil

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your *Proof of Claim* form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statemen

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display the first page of your proof of claim form on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim form will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form**

# CLAIM NO. 422

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |

**\* P - D C O - P O C / 1 \***

<u>Your Claim is Scheduled As Follows:</u>

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.) If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in  respect of your claim. If you have already filed a proof of claim in accordance with the attached instructions, you need not file again

# Proof of Claim
Official Form 410

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571

**This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.**

## Part 1:   Identify the Claim

| 1. | Who is the current creditor? | **NICOLE FAMIGHETTI** |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | Has this claim been acquired from someone else? | ☑ No |
|---|---|---|
| | | Yes. From whom? _____ |

| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|---|
| | | **NICOLE FAMIGHETTI**<br>Name | Name |
| | | **55 WEST 15TH STREET**<br>Number      Street | Number      Street |
| | | **DEER PARK, NY 11729**<br>City          State          ZIP Code | City          State          ZIP Code |
| | | Contact phone **(631) 242-4607** | Contact phone _____ |
| | | Contact email TLTNFAM@OPTONLINE.NET | Contact email _____ |

| 4. | Does this claim amend one already filed? | ☑ No | Filed on_____ |
|---|---|---|---|
| | | Yes. Claim number on court claims registry (if known) _____ | MM/DD/YYYY |

| 5. | Do you know if anyone else has filed a proo of claim for this claim? | ☑ No | |
|---|---|---|---|
| | | Yes. Who made the earlier filing? _____ | |

* P - D C O - P O C / 2 *

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

4 No

Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**

$ 7,000.00 .

Does this amount include interest or other charges?

4 No

Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

money borrowed to complete my bachelors degree

**9. Is all or part of the claim secured?**

4 No

Yes. The claim is secured by a lien on property.

Nature of property:

Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

Motor vehicle

Other. Describe: _____

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien h been filed or recorded.

Value of property:                              $_____

Amount of the claim that is secured:    $ 0.00

Amount of the claim that is unsecured: $ 7,000.00    (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition: $_____

Annual Interest Rate (when case was filed) _____
Fixed
Variable

**10. Is this claim based on a lease?**

4 No

Yes. Amount necessary to cure any default as of the date of the petition. $_____

**11. Is this claim subject to a right of setoff?**

4 No

Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

4 No

Yes. *Check all that apply:*

**Amount entitled to priority**

Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____

Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____

Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debto 's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____

Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____

Contributions to an employee benefit plan.  1 U.S.C. § 507(a)(5).    $_____

Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.    $_____

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**\* P - D C O - P O C / 3 \***

| Part 3: | Sign Below |
|---------|------------|

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this clai 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>⁴ I am the creditor.<br><br>    I am the creditor's attorney or authorized agent.<br><br>    I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br><br>    I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct. |

Executed on date  03/10/2017
                    MM / DD / YYYY

**NICOLE FAMIGHETTI**
_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name        **NICOLE FAMIGHETTI**
            First name        Middle name            Last name

Title       **STUDENT**

Company     _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     **55 WEST 15TH STREET**
            Number        Street
            **DEER PARK, NY 11729**
            City                        State            ZIP Code

Contact phone  **(631) 848-3533**        Email **TLTNFAM@OPTONLINE.NET**

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

Official Form 41

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this for

- Fill in all the information for the claim as of the Petition Date.

- If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed

- Attach any supporting documents to this form.
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of Redaction of information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- Do not attach original documents because attachments may be destroyed after scanning.

- If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confident al information both in the claim and in the attached documents.

- A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, individual s tax identification number, or financial account number, and only the year of any person s date of birth. See Bankruptcy Rule 9037.

- For a minor child, fill in only the child s initials and the full name and address of the child s parent or guardian. For example, write A.B., a minor child (John Doe, parent, 123 Main St., City, State). See Bankruptcy Rule 9037.

## Confirmation that the claim has been fil

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your Proof of Claim form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

Administrative expense: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

Claim: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

Creditor: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

Debtor: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

Evidence of perfection: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statemen

Information that is entitled to privacy: A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

Priority claim: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

Proof of claim: A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

Redaction of information: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to privacy on the Proof of Claim form and any attached documents.

Secured claim under 11 U.S.C. §506(a): A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

Setoff: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

Uniform claim identifier: An optional 24-character identifier that some creditors use to facilitate electronic payment.

Unsecured claim: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

Display of Proof of Claim on Case Administration Website: As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display the first page of your proof of claim form on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim form will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form**

# CLAIM NO. 284



| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor:<br>Dowling College | Case No.<br>16-75545 |

**IF YOU HAVE SUBMITTED THIS PROOF OF CLAIM FORM ELECTRONICALLY, YOU DO NOT NEED TO SUBMIT THIS FORM. PLEASE RETAIN A COPY FOR YOUR RECORDS.**

Your Claim is Scheduled As Follows:

DCO0200993022   01001697



PETER ESPOSITO
14 BEACH ROAD
PORT JEFFERSON NY 11777


Garden City Group, LLC
MAR - 2 2017

FILED - 00284
EASTERN DISTRICT OF NEW YORK
DOWLING COLLEGE
16-75545/HONORABLE JUDGE ROBERT E. GROSSMAN

If an amount is identified above, you have a claim scheduled by the Debtor. (This scheduled amount of your claim may be an amendment to a previously scheduled amount.) If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS: If the amount shown is listed as any of DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in respect of your claim. If you have already filed a proof of claim in accordance with the attached instructions, you need not file again.

# Proof of Claim
Official Form 410*

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This chapter 11 case was commenced in the United States Bankruptcy Court for the Eastern District of NY, on November 29, 2016 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.**

| **Part 1:** | **Identify the Claim** |
|---|---|

| | | |
|---|---|---|
| 1. | Who is the current creditor? | Peter Esposito<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2. | Has this claim been acquired from someone else? | ☒No<br>☐Yes  From whom? _____ |
| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Peter Esposito<br>Name<br>14 Beach Road<br>Number     Street<br>Port Jefferson, NY 11777<br>City          State          ZIP Code<br><br>Contact phone (630-521-5401<br><br>Contact email PJEsposito7@yahoo.com<br><br>**Where should payments to the creditor be sent?** (if different)<br><br>Name<br><br>Number     Street<br><br>City          State          ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |
| 4. | Does this claim amend one already filed? | ☒No<br>☐ Yes. Claim number on court claims registry (if known) _____     Filed on _____<br>MM/DD/YYYY |
| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☒No<br>☐ Yes. Who made the earlier filing? _____ |



| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

| 6. | Do you have any number you use to identify the debtor? | ☒ No<br><br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |
|---|---|---|

| 7. | How much is the claim? | $ 52,439.12 | Does this amount include interest or other charges?<br>☐ No<br>☒ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
|---|---|---|---|

| 8. | What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>services performed - failure to complete |
|---|---|---|

| 9. | Is all or part of the claim secured? | ☒ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**          $_____<br><br>Amount of the claim that is secured:      $_____<br><br>Amount of the claim that is unsecured: $_____  (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition: $_____<br><br>**Annual Interest Rate** (when case was filed) _____%<br>☐ Fixed<br>☐ Variable |
|---|---|---|

| 10. | Is this claim based on a lease? | ☒ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|---|

| 11. | Is this claim subject to a right of setoff? | ☒ No<br><br>☐ Yes. Identify the property: _____ |
|---|---|---|

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☒ No<br>☐ Yes. *Check all that apply:* |  |
|---|---|---|---|
| | | | **Amount entitled to priority** |
| | | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |



| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  02/25/2017
MM / DD / YYYY

Signature

Print the name of the person who is completing and signing this claim:

Name   Peter    James    Esposito
First name       Middle name       Last name

Title   Student

Company
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   14   Beach   Road
Number    Street
Port Jefferson          NY        11777
City          State     ZIP Code

Contact phone (631)-521-5401   Email  PJEsposito7@Yahoo.com

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, P.O. BOX 10342, DUBLIN, OHIO 43017-5542. **IF BY HAND OR OVERNIGHT COURIER:** DOWLING COLLEGE CASE ADMINISTRATION, C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

IF YOU ARE SUBMITTING YOUR PROOF OF CLAIM ELECTRONICALLY, YOU WILL RECEIVE AN EMAIL CONFIRMATION OF YOUR CLAIM SUBMISSION. YOU WILL ALSO BE PROVIDED WITH AN ELECTRONICALLY DATE STAMPED PDF OF YOUR CLAIM. YOU MAY PRINT AND RETAIN A COPY OF THIS DOCUMENT FOR YOUR RECORDS.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES IS MARCH 10, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)
THE GOVERNMENTAL BAR DATE IS MAY 30, 2017 AT 5:00 P.M. (PREVAILING EASTERN TIME)

## Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- Fill in all the information for the claim as of the Petition Date.

- **If the claim has been acquired from someone else,** then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction of* information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents** because attachments may be destroyed after scanning.

- **If the claim is based on delivering health care goods or services,** do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.

- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.

- **For a minor child,** fill in only the child's initials and the full name and address of the child's parent or guardian. For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and the first page of your *Proof of Claim* form on the claims register hosted on the case administration website, www.gardencitygroup.com/cases/dco.



## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to privacy on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Proof of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display one or more pages of your proof of claim on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim will be displayed over the Internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

February 25, 2017


Dowling College Care Administration
C/O GCG
PO Box 10342
Dublin, OH 43017-5542

RE:    Peter Esposito
       14 Beach Road
       Port Jefferson, NY 11777
       **Claim against Dowling College**

To Whom It May Concern:

Enclosed please the itemized expenditure breakdowns for both pre and post closure of Dowling College. As directed by the New York State Department of Higher Education, I have attempted to complete my degree to the best of my ability considering the circumstances through neighboring schools. While I have enrolled in the last of my program outline as described by Dowling College, I have yet to receive degree conferral, initial certifications, or further guidance. These hurdles have prevented me from continuing my employment through a local school or pursuing other career opportunities.

Should you require further clarification on any of the enclosed documents, I can best be reached at (631)-521-5401 or by email at PJEsposito7@yahoo.com.

                                        Sincerely,

                                        Peter Esposito

*Post Dowling College*

| Total Post Dowling College Expenditures Report |
| :---: |
| *** Additional Bank Statements/Receipts Available Upon Request *** |

**Required Tuition and Fees:**

| College | Amount Paid | Date Paid |
| --- | --- | --- |
| Molloy College | $ 7,135.00 | 08/25/16 |
| St. Joseph's College | $ 2,785.67 | 08/31/16 |
| Suffolk CCC | $ 782.00 | 12/16/16 |
| SUNY Albany | $ 1,423.63 | 12/18/16 |
| TOTAL | $ 12,126.30 | |

**Required Transcript Requests:**

| College | Amount Paid | Date Paid |
| --- | --- | --- |
| SUNY Albany | $ 15.00 | 01/12/17 |
| Molloy College | $ 51.00 | 01/30/17 |
| St. Joseph's College | $ 25.00 | Various |
| TOTAL | $ 91.00 | |

**Requires Testing Fees, Materials and Workshops**

| Expense | Amount Paid | Date Paid |
| --- | --- | --- |
| Exam Fee | $ 149.00 | 07/22/16 |
| Exam Fee | $ 300.00 | 11/11/16 |
| Study Material | $ 22.19 | 11/16/16 |
| Exam Fee | $ 84.00 | 12/17/16 |
| Exam Fee | $ 20.00 | 12/02/16 |
| Exam Fee | $ 119.00 | 12/02/16 |
| Exam Fee | $ 119.00 | 12/02/16 |
| Exam Fee | $ 20.00 | 12/04/16 |
| Exam Fee | $ 179.00 | 12/12/16 |
| Autism Workshop | $ 49.95 | 12/14/16 |
| TOTAL | $ 1,062.14 | |

**Educational Materials**

| Expense | Amount Paid | Date Paid |
| --- | --- | --- |
| Books/Materials | $ 17.29 | 08/22/16 |
| Books/Materials | $ 64.43 | 08/31/16 |
| Books/Materials | $ 21.09 | 11/23/16 |
| Books/Materials | $ 51.99 | 12/16/16 |
| TOTAL | $ 154.80 | |

**Application Fees:**

| College | Amount Paid | Date Paid |
| --- | --- | --- |
| Brockport | $ 25.00 | 08/25/16 |
| Albany | $ 51.00 | 01/04/17 |
| St. Joseph's College | $ 10.00 | 08/08/16 |
| Suffolk CCC | $ 40.00 | 12/11/16 |
| Molloy College | $ 90.00 | 8/25/2016 |
| TOTAL | $ 216.00 | |

**Additional Misc Expenses Incurred:**

| Expense | Cost/Expense | Date |
| --- | --- | --- |
| Missed Work | $ 1,750.00 | 5 Days Total |
| 5493 Travel Miles | $ 3,021.00 | Various |
| TOTAL | $ 4,771.00 | |

| TOTAL REQUIRED POST DOWLING COLLEGE EXPENSE: |
| :---: |
| **$18,421** |



**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

4266841298130996000000000000000000000000002

| Payment Due Date: | 09/17/16 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____    Amount Enclosed

Make your check payable to: Chase Card Services

*handwritten:* Proof of Payments
8/2016 – 2/2017

28249 BEX 9 23316 C

PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

  5000 1602B 2031 2981 30996 5

**CHASE**  

Manage your account online.
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $269.55 |
| Payment, Credits | -$1,347.24 |
| Purchases | +$1,077.69 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 07/21/16 - 08/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 09/17/16 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

*handwritten:* Post Dowling College

## YOUR ACCOUNT MESSAGES

New York Residents. New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 2,271 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 1,078 | For example, 2,000 points = $20 Cash Back rewards. |
| + Bonus from 30 5% cat. Restaurants | 781 | To review your reward options visit |
| = Total points available for redemption | 4,130 | chase.com/freedom. |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 07/21 | Payment Thank You-Mobile | -269.55 |
| 07/25 | Payment Thank You-Mobile | -159.19 |
| 08/02 | Payment Thank You-Mobile | -106.95 |
| 08/05 | Payment Thank You-Mobile | -100.00 |
| 08/08 | Payment Thank You-Mobile | -17.00 |
| 08/09 | Payment Thank You-Mobile | -21.14 |
| 08/12 | Payment Thank You-Mobile | -45.00 |
| 08/13 | Payment Thank You-Mobile | -23.01 |
| 08/15 | Payment Thank You-Mobile | -49.00 |
| 08/18 | Payment Thank You-Mobile | -556.40 |
| **PURCHASES** | | |
| 07/22 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 149.00 |

 

**Manage your account online:**
www.chase.com

**Customer Service:**
1-800-524-3880

**Mobile.** Visit chase.com
on your mobile browser



## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/23 | MCDONALD'S F11736 MILLER PLACE NY | 10.19 |
| 07/29 | ARAMARK CITI FIELD CONCES FLUSHING NY | 12.00 |
| 07/29 | SPEEDWAY 07634 PORT JEFFERSO NY | 24.95 |
| 07/29 | ARAMARK CITI FIELD PARTNE FLUSHING NY | 25.50 |
| 07/29 | ARAMARK CITI FIELD CONCES FLUSHING NY | 12.50 |
| 07/31 | SPEEDWAY 07634 PORT JEFFERSO NY | 32.00 |
| 08/02 | SAVINO'S HIDEAWAY LLC MOUNT SINAI NY | 100.00 |
| 08/05 | EXXONMOBIL   97602999 MOUNT SINAI NY | 17.00 |
| 08/06 | 7-ELEVEN 25627 MOUNT SINAI NY | 21.14 |
| 08/07 | DEL FUEGO ST JAMES NY | 35.00 |
| 08/08 | ST JOSEPHS COLLEGE PATCHOGUE NY | 10.00 |
| 08/10 | COASTAL 0991897000 ROCKY POINT NY | 23.01 |
| 08/12 | CHI TAXI 6619 CHICAGO IL | 49.00 |
| 08/14 | CLUB QUARTERS - WACKE CHICAGO IL | 556.40 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                                              **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
from July 1 to September 30 at Restaurants and
Wholesale Clubs where your Chase Freedom card is accepted.
Activate at chase.com/freedom or
call 1-800-524-3880 by Sept 14, 2016



**CHASE** 4266841298130996000000990000099000000006

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 10/17/16 |
|---|---|
| New Balance: | $0.99 |
| Minimum Payment: | $0.99 |

Account number: 4266 8412 9813 0996

$ _____  Amount Enclosed
Make your check payable to: Chase Card Services

00806 BEX B 26416 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

 5000160 2B 20312981309965

 **CHASE**  Manage your account online:
www.chase.com
 Customer Service:
1-800-524-3880
Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY
Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$10,113.89 |
| Purchases | +$10,114.88 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.99 |
| Opening/Closing Date | 08/21/16 - 09/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $12,999 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.99 |
| Payment Due Date | 10/17/16 |
| Minimum Payment Due | $0.99 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 4,130 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 10,115 | For example, 2,000 points = $20 Cash Back rewards. |
| - Points redeemed this statement period | 4,130 | To review your reward options visit |
| = Total points available for redemption | 10,115 | chase.com/freedom. |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/24 | Payment Thank You-Mobile | -128.30 |
| 08/27 | Payment Thank You-Mobile | -6,991.74 |
| 08/30 | Payment Thank You-Mobile | -25.00 |
| 09/02 | Payment Thank You-Mobile | -135.93 |
| 09/04 | REDEMPTION CREDIT | -41.30 |
| 09/06 | Payment Thank You-Mobile | -2,753.40 |
| 09/13 | Payment Thank You-Mobile | -38.22 |
| **PURCHASES** | | |
| 08/20 | SPEEDWAY 07634 PORT JEFFERSON NY | 21.00 |
| 08/21 | HEATHERWOOD GOLF COURSE SOUTH SETAUKE NY | 90.01 |
| 08/22 | CVS/PHARMACY #01271 ROCKY POINT NY | 17.29 |
| 08/23 | 7-ELEVEN 34081 LAKE GROVE NY | 1.73 |

 **CHASE**

 Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/24 | SPEEDWAY 07634 PORT JEFFERSO NY | 20.01 |
| 08/25 | MOLLOY COLLEGE BURSAR ROCKVILLE CEN NY | 400.00 |
| 08/25 | MOLLOY COLLEGE BURSAR ROCKVILLE CEN NY | 3,355.00 |
| 08/25 | MOLLOY COLLEGE BURSAR ROCKVILLE CEN NY | 3,215.00 |
| 08/25 | SUNY BROCKPORT WEB - GRAD 585-395-5465 NY | 25.00 |
| 08/29 | MLB COM WWW.MLB COM NY | 9.99 |
| 08/29 | MIKES MECHANICS SVC PORT JEFFERSO NY | 37.00 |
| 08/31 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 64.43 |
| 09/01 | APL* ITUNES.COM/BILL 866-712-7753 CA | .49 |
| 08/30 | EXXONMOBIL   97602999 MOUNT SINAI NY | 24.02 |
| 08/31 | ST JOSEPHS COLLEGE PATCHOGUE NY | 2,785.67 |
| 09/05 | APL* ITUNES COM/BILL 866-712-7753 CA | 9.03 |
| 09/10 | SPEEDWAY 07634 PORT JEFFERSO NY | 34.02 |
| 09/12 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 4.20 |
| 09/16 | APL* ITUNES COM/BILL 866-712-7753 CA | .99 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                        **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



CHASE ◉    4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | 12/17/16 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____    Amount Enclosed
Make your check payable to:  Chase Card Services

03010 BEX 8 32516 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

  5000160 2B  2031 2981 309965  

CHASE ◉ | Manage your account online:
www.chase.com | Customer Service:
1-800-524-3880 | Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$811.63 |
| Purchases | +$811.63 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 10/21/16 - 11/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 12/17/16 |
| Minimum Payment Due | $0.00 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents:  New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 2,382 |
| + 1% (1 Pt)/$1 earned on all purchases | 812 |
| + Bonus from 4Q 5% category: Dept Stores | 748 |
| = Total points available for redemption | 3,942 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/23 | Payment Thank You-Mobile | -186.81 |
| 10/26 | Payment Thank You-Mobile | -35.51 |
| 10/28 | Payment Thank You-Mobile | -30.00 |
| 11/01 | Payment Thank You-Mobile | -25.00 |
| 11/03 | Payment Thank You-Mobile | -7.83 |
| 11/08 | Payment Thank You-Mobile | -28.37 |
| 11/12 | Payment Thank You-Mobile | -20.02 |
| 11/14 | Payment Thank You-Mobile | -349.94 |
| 11/17 | Payment Thank You-Mobile | -24.61 |
| 11/18 | Payment Thank You-Mobile | -86.28 |
| 11/19 | Payment Thank You-Mobile | -17.26 |

  

Manage your account online: www.chase.com

Customer Service: 1-800-524-3880

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PURCHASES** | | |
| 10/20 | STEIN MART #394 COMMACK NY | 186.81 |
| 10/22 | EXXONMOBIL   97602999 MOUNT SINAI NY | 32.01 |
| 10/23 | 7-ELEVEN 25627 MOUNT SINAI NY | 3.50 |
| 10/25 | SPEEDWAY 07634 PORT JEFFERSO NY | 30.00 |
| 10/30 | SPEEDWAY 07634 PORT JEFFERSO NY | 25.00 |
| 11/02 | APL* ITUNES.COMBILL 866-712-7753 CA | 7.83 |
| 11/04 | SPEEDWAY 07634 PORT JEFFERSO NY | 26.00 |
| 11/06 | APL* ITUNES.COMBILL 866-712-7753 CA | 2.37 |
| 11/09 | SPEEDWAY 07896 PORT JEFFERSO NY | 20.02 |
| 11/11 | GILSHAR GREEK CAFE PORT JEFFERSO NY | 40.00 |
| 11/11 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 300.00 |
| 11/12 | SUNDAES PORT JEFFERSON NY | 9.94 |
| 11/15 | SPEEDWAY 07634 PORT JEFFERSO NY | 24.61 |
| 11/16 | AMAZON MKTPLACE PMTS AMZN COMBILL WA | 22.19 |
| 11/16 | PORSCHE SELECTION 888-700-8252 GA | 64.09 |
| 11/18 | PLO* REUSEITLLC 888-707-3873 VA | 16.18 |
| 11/18 | APL* ITUNES.COMBILL 866-712-7753 CA | 1.08 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                                                **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
at Department Stores , Wholesale Clubs, and Drugstores
between October 1 and December 31, 2016.
Activate at chase.com/freedom or
call 1-800-524-3880 by December 14, 2016.



CHASE ⬡    4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 01/17/17 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____  Amount Enclosed
Make your check payable to: Chase Card Services

03155 BEX 9 35516 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1296

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

    5000 1602 8  2031 2981 3099 65

CHASE ⬡     Manage your account online:
www.chase.com     Customer Service:
1-800-524-3880     Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$3,641.03 |
| Purchases | +$3,641.03 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 11/21/16 - 12/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 01/17/17 |
| Minimum Payment Due | $0.00 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 3,942 |
| + 1% (1 Pt)/$1 earned on all purchases | 3,493 |
| + Bonus from 4Q 5% category: Dept Stores | 296 |
| + Bonus from 4Q 5% category: Drugstores | 152 |
| - Points redeemed this statement period | 3,942 |
| = Total points available for redemption | 3,941 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/25 | Payment Thank You-Mobile | -91.64 |
| 11/26 | Payment Thank You-Mobile | -116.90 |
| 11/29 | Payment Thank You-Mobile | -24.02 |
| 12/04 | REDEMPTION CREDIT | -39.42 |
| 12/07 | Payment Thank You-Mobile | -580.08 |
| 12/09 | Payment Thank You-Mobile | -38.49 |
| 12/09 | PORSCHE SELECTION 888-700-8252 GA | -64.09 |
| 12/11 | Payment Thank You - Web | -29.59 |
| 12/12 | Payment Thank You-Mobile | -49.32 |
| 12/14 | Payment Thank You-Mobile | -222.39 |
| 12/16 | Payment Thank You-Mobile | -90.79 |



| | Manage your account online: <br> www.chase.com | Customer Service: <br> 1-800-524-3880 | Mobile: Visit chase.com <br> on your mobile browser |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/17 | EVAL SYSTEMS TEST FEE AMHERST MA | -84.00 |
| 12/19 | Payment Thank You-Mobile | -786.67 |
| 12/20 | Payment Thank You-Mobile | -1,423.63 |

### PURCHASES

| | | |
|---|---|---|
| 11/22 | MCDONALD'S F11736 MILLER PLACE NY | 5.43 |
| 11/23 | RITE AID STORE - 10659 ROCKY POINT NY | 21.09 |
| 11/23 | PIER 1  00010678 ROCKY POINT NY | 65.12 |
| 11/23 | COCEL INC SINAI MT SINAI NY | 30.01 |
| 11/23 | MILLER PLACE WINE & LIQUO MILLER PLACE NY | 86.89 |
| 11/27 | SPEEDWAY 07896 PORT JEFFERSO NY | 24.02 |
| 12/01 | MACY'S EAST #0013 LAKE GROVE NY | 73.87 |
| 12/02 | INTERNET TESTING SYSTEMS 410-889-2200 MD | 20.00 |
| 12/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 29.47 |
| 12/02 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 119.00 |
| 12/01 | DUNKIN #350674  Q35 MOUNT SINAI NY | 6.49 |
| 12/02 | UNCLE GIUSEPPE'S O PORT JEFFERSO NY | 31.77 |
| 12/02 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 119.00 |
| 12/01 | AMC STONY BROOK 17 #2140 STONY BROOK NY | 30.00 |
| 12/01 | VORTEX ASIAN BISTRO PORT JEFFERSON NY | 50.00 |
| 12/02 | ACE HARDWARE PT JEFF PORT JEFFERSO NY | 4.10 |
| 12/04 | INTERNET TESTING SYSTEMS 410-889-2200 MD | 20.00 |
| 12/03 | KATESPADE.COM 866-999-5263 PA | 51.71 |
| 12/05 | PORSCHE SELECTION 888-700-8252 GA | 64.09 |
| 12/06 | SUNOCO 0725413901 PORT JEFFERSO NY | 33.00 |
| 12/06 | DUNKIN #306552  Q35 PRT JEFFERSON NY | 5.49 |
| 12/08 | FOODTOWN #608 ROCKY POINT NY | 7.59 |
| 12/08 | SPEEDWAY 07634 PORT JEFFERSO NY | 22.00 |
| 12/10 | WALGREENS #13866 MILLER PLACE NY | 16.76 |
| 12/09 | 7-ELEVEN 23358 STONY BROOK NY | 2.75 |
| 12/09 | 5GUYS 1330 QSR PORT JEFF STA NY | 20.94 |
| 12/09 | MODELL'S SPORTING GOODS ROCKY POINT NY | 72.96 |
| 12/12 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 179.00 |
| 12/12 | UNCOMMONGOODS 718-210-1200 NY | 43.39 |
| 12/13 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 20.84 |
| 12/14 | UNIV ALBANY GRAD ADMISSIO 518-4423200 NY | 20.00 |
| 12/14 | WORKSHOPS EXPRESS.COM 718-701-0385 NY | 49.95 |
| 12/16 | UVATALBANYBKSTORE #7029 518-442-5690 NY | 51.99 |
| 12/16 | SUFFOLK CC WEB PAYMENT 631-4514435 NY | 782.00 |
| 12/16 | ROCKY POINT CITGO ROCKY POINT NY | 35.60 |
| 12/18 | APL* ITUNES.COM/BILL 866-712-7753 CA | 1.08 |
| 12/18 | UNIV ALBANY EPAY 518-4423220 NY | 1,423.63 |

### 2016 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.49% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.49% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.49% (v) | -0- | -0- |

(v) = Variable Rate                                                          30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



**CHASE** ◆

4266841298130996000025000001697200000000

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | 02/17/17 |
| New Balance: | $169.72 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$ _____ Amount Enclosed
Make your check payable to: Chase Card Services

02842 BEX 9 02017 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

500016028 2031298130996S

   

**CHASE** ◆   Manage your account online:   Customer Service:   Mobile: Visit chase.com
                www.chase.com                1-800-524-3880      on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$1,464.71 |
| Purchases | +$1,634.43 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $169.72 |
| Opening/Closing Date | 12/21/16 - 01/20/17 |
| Credit Access Line | $13,000 |
| Available Credit | $12,830 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $169.72 |
| Payment Due Date | 02/17/17 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 8 months | $181 |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 3,941 |
| + 1% (1 Pt)/$1 earned on all purchases | 1,210 |
| + Bonus from 10 5% category: Gas stations | 389 |
| - Points redeemed this statement period | 3,941 |
| = Total points available for redemption | 1,599 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/25 | Payment Thank You-Mobile | -27.00 |
| 12/29 | Payment Thank You-Mobile | -39.35 |
| 01/01 | Payment Thank You-Mobile | -200.00 |
| 01/03 | DISNEY RESORTS-BOAR LAKE BUENA VI FL | -425.00 |
| 01/06 | Payment Thank You-Mobile | -282.04 |
| 01/10 | Payment Thank You-Mobile | -51.02 |
| 01/13 | Payment Thank You-Mobile | -4.80 |
| 01/15 | Payment Thank You-Mobile | -268.43 |
| 01/17 | Payment Thank You-Mobile | -66.97 |
| 01/18 | Payment Thank You-Mobile | -27.50 |

 CHASE

Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                         (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/19 | REDEMPTION CREDIT | -39.41 |
| 01/20 | Payment Thank You - Web | -33.19 |

### PURCHASES

| Date | Description | Amount |
|---|---|---|
| 12/21 | SUNOCO 0725413901 PORT JEFFERSO NY | 27.00 |
| 12/23 | PINDAR WINE STORE PORT JEFFERSO NY | 21.68 |
| 12/27 | STOP & SHOP 0574 SETAUKET NY | 17.67 |
| 12/27 | AMERICAN AIR0010642737432 FORT WORTH TX | 100.00 |
| | 122716 1 Y        RVU        FEE | |
| 12/27 | AMERICAN AIR0010642737433 FORT WORTH TX | 100.00 |
| | 122716 1 Y        RVU        FEE | |
| 01/01 | FHCC LAKE BUENA VISTA ORLANDO FL | 15.00 |
| 01/03 | DELTA AIR  Baggage Fee ORLANDO FL | 25.00 |
| 01/03 | DISNEY RESORTS-WDW LAKE BUENA VI FL | 640.05 |
| 01/04 | NEW AND GIFT ORLAN ORLANDO FL | 1.99 |
| 01/03 | DELTA AIR  Baggage Fee ORLANDO FL | 25.00 |
| 01/06 | GULF OIL 92040658 E SETAUKET NY | 31.02 |
| 01/09 | UHC COMMUNITY PLAN 800-414-9025 MN | 20.00 |
| 01/10 | APPLEBEES 937964902075 LAKE GROVE NY | 4.80 |
| 01/11 | SUNOCO 0725413901 PORT JEFFERSO NY | 10.68 |
| 01/12 | MOLLOY COLLEGE BURSAR 516-323-3000 NY | 15.00 |
| 01/11 | 7-ELEVEN 25957 PORT JEFFERSON NY | 2.75 |
| 01/11 | FIDELIS CARE NEW YORK 888-3433547 NY | 240.00 |
| 01/13 | FRIENDLY ICE CREAM MILLER PLACE NY | 4.33 |
| 01/15 | ADVANCE AUTO PARTS #8739 ROCKY POINT NY | 54.30 |
| 01/15 | MCDONALD'S F2839 ROCKY POINT NY | 8.34 |
| 01/16 | SPEEDWAY 07640 MILLER PLACE NY | 27.50 |
| 01/16 | DON QUIJOTE MILLER PLACE NY | 47.65 |
| 01/18 | NEW YORK IPIRP 407-629-4811 FL | 24.95 |
| 01/18 | GRANT BKST #1144 888-327-4242 NY | 100.43 |
| 01/18 | APPLEBEES 757964902174 MILLER PLACE NY | 44.00 |
| 01/19 | SPEEDWAY 07640 MILLER PLACE NY | 25.29 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.49% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.49% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.49% (v) | -0- | -0- |

(v) = Variable Rate                                                **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
at Gas Stations and on Local Commuter Transportation
between January 1 and March 31, 2017.
Activate at chase.com/freedom or
call 1-800-524-3880 by March 14, 2017.



CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 03/17/17 |
| New Balance: | $5.81 |
| Minimum Payment: | $5.81 |

Account number: 4266 8412 9813 0996

$ _____ Amount Enclosed

Make your check payable to: Chase Card Services

03013 BEX 8 05117 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000 1602 8  2031 2981 309965

 CHASE  Manage your account online:
www.chase.com

 Customer Service:
1-800-524-3680

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $169.72 |
| Payment, Credits | -$787.16 |
| Purchases | +$623.25 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $5.81 |
| Opening/Closing Date | 01/21/17 - 02/20/17 |
| Credit Access Line | $13,000 |
| Available Credit | $12,994 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $5.81 |
| Payment Due Date | 03/17/17 |
| Minimum Payment Due | $5.81 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 1,599 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 606 | For example, 2,000 points = $20 Cash Back rewards. |
| + Bonus from 1Q 5% category: Gas stations | 623 | To review your reward options visit |
| = Total points available for redemption | 2,828 | chase.com/freedom. |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 01/22 | Payment Thank You - Web | -169.72 |
| 01/25 | Payment Thank You-Mobile | -130.22 |
| 01/26 | Payment Thank You-Mobile | -11.23 |
| 01/31 | Payment Thank You-Mobile | -67.90 |
| 01/30 | GEICO *AUTO MACON DC | -17.68 |
| 02/01 | Payment Thank You-Mobile | -73.32 |
| 02/04 | Payment Thank You-Mobile | -17.00 |
| 02/06 | Payment Thank You-Mobile | -22.87 |
| 02/09 | Payment Thank You-Mobile | -25.00 |
| 02/13 | Payment Thank You-Mobile | -29.09 |
| 02/15 | Payment Thank You-Mobile | -67.30 |
| 02/16 | Payment Thank You-Mobile | -18.55 |

 **CHASE**  

| | Manage your account online:<br>www.chase.com | Customer Service:<br>1-800-524-3880 | Mobile: Visit chase.com<br>on your mobile browser |
|--|--|--|--|

## ACCOUNT ACTIVITY                                          (CONTINUED)

| Date of<br>Transaction | Merchant Name or Transaction Description | $ Amount |
|--|--|--|
| 02/17 | Payment Thank You-Mobile | -73.88 |
| 02/20 | Payment Thank You-Mobile | -63.40 |

### PURCHASES

| Date | Description | Amount |
|--|--|--|
| 01/23 | DNH*GODADDY.COM 480-5058855 AZ | 130.22 |
| 01/23 | DANFORDS RESTAURANT PT JEFFERSON NY | 11.23 |
| 01/25 | MICHAELS STORES 3752 ROCKY POINT NY | 5.87 |
| 01/24 | SHELL OIL 57544334303 SETAUKET NY | 34.01 |
| 01/29 | SPEEDWAY 07634 PORT JEFFERSON NY | 28.02 |
| 01/30 | COLLEGE TRANSCRIPT 847-716-3000 IL | 51.00 |
| 01/30 | UHC COMMUNITY PLAN 800-414-9025 MN | 40.00 |
| 02/01 | EXXONMOBIL   97602999 MOUNT SINAI NY | 17.00 |
| 02/04 | KING KULLEN #18 MOUNT SINAI NY | 22.87 |
| 02/06 | SPEEDWAY 07634 PORT JEFFERSON NY | 25.00 |
| 02/11 | CVS/PHARMACY #02960 PORT JEFFERSO NY | 29.09 |
| 02/13 | PROFLOWERS 800-580-2913 CA | 61.87 |
| 02/13 | MCDONALD'S F11736 MILLER PLACE NY | 5.43 |
| 02/13 | EXXONMOBIL   97602999 MOUNT SINAI NY | 18.55 |
| 02/15 | WAL-MART #2915 EAST SETAUKET NY | 8.61 |
| 02/14 | GRANT BKST #1144 BRENTWOOD NY | 65.27 |
| 02/18 | RITE AID STORE - 10651 MILLER PLACE NY | 10.79 |
| 02/16 | MCDONALDS  F10015 FARMINGVILLE NY | 5.96 |
| 02/16 | NEW BEST CLEANERS PORT JEFFERSON NY | 13.65 |
| 02/18 | SPEEDWAY 07634 PORT JEFFERSON NY | 33.00 |
| 02/18 | BAGELICIOUS CAFE PORT JEFFERSON NY | 5.81 |

| 2017 Totals Year-to-Date | |
|--|--|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual<br>Percentage<br>Rate (APR) | Balance<br>Subject To<br>Interest Rate | Interest<br>Charges |
|--|--|--|--|
| **PURCHASES** | | | |
| Purchases | 19.49% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.49% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.49% (v) | -0- | -0- |
| (v) = Variable Rate | | | **31 Days in Billing Period** |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
at Gas Stations and on Local Commuter Transportation
between January 1 and March 31, 2017.
Activate at chase.com/freedom or
call 1-800-524-3880 by March 14, 2017.

## STATEMENT OF ACCOUNT
E REVERSE FOR ADDITIONAL INFORMATION

*8/25/2016 10:11 am*
*Receipt*

**Statement Date:** 8/25/2016

Receipt Number : 294491

Molloy College

1000 Hempstead Avenue, PO Box 1110

Rockville Centre, N.Y. 11571-1110

516 323 4100

ID #:   279187

Name:  Peter James Esposito

**Amount Due Date :**  Upon Receipt

| Date: | 08/25/2016 | | |
|---|---|---|---|
| Desc: | Payment on Account- VISA Card | '77 | .00 |
| Check #: | VISA | | |
| Amount: | $3,215.00 | | |

Receipt Total:  $3,215.00

ACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

CUSTOMER COPY

| | Year/Term | Charges | Credits | Total |
|---|---|---|---|---|
| | | | Previous Balance: | .00 |
| | 2016FA | 3,195.00 | .00 | |
| | 2016FA | 105.00 | .00 | |
| | 2016FA | 90.00 | .00 | |
| 08/25/2016 Technology Fee | 2016FA | 200.00 | .00 | |
| 08/25/2016 EDU Course Fees EDU 555A 01 | 2016FA | 105.00 | .00 | |
| 08/25/2016 Tuition Adjustment | 2016FA | 3,195.00 | .00 | |
| 08/25/2016 General Fee Adjustment | 2016FA | 80.00 | .00 | |
| 08/25/2016 Course Fee Adjustment EDU 550A 01 | 2016FA | .00 | -165.00 | |
| 08/25/2016 Payment- Semester Deposit- VISA Card | 2016FA | .00 | -400.00 | |
| 08/25/2016 Payment on Account- VISA Card | 2016FA | .00 | -3,355.00 | |
| 08/25/2016 Payment on Account- VISA Card | 2016FA | .00 | -3,215.00 | |
| 08/25/2016 EDU Course Fees EDU 550A 01 | 2016FA | 165.00 | .00 | |
| | Sub-totals: | 7,135.00 | -7,135.00 | |
| | | | Amount Due: | .00 |

PLEASE KEEP THIS STATEMENT FOR YOUR RECORDS

This is your Fall 2016 semester bill.  If you wish to enroll with TMS, you can use the 'amount due' to calculate monthly payments.

The first TMS payment is due 7/25/2016.  The (*) indicate "estimated financial aid awards" – no refunds will be generated.

Tuition Refund Policy: 1st week – 100%; 2nd week – 75%; Third week –50%; 4th week – NO REFUND.

Online Health and Accident Insurance waivers may be accessed through the Lion's Den portal starting on 7/13/2016. The waiver deadline is 10/1/2016.

Requests after October 1st cannot be accepted. View and pay your bill online 24/7 at https://lionsden.molloy.edu/ics

FOR BILLING INFORMATION, CLICK ONLINE FACULTY & STUDENT ACCESS AT www.molloy.edu

RETAIN THIS PORTION FOR YOUR RECORDS.

Molloy College

## STATEMENT OF ACCOUNT
SEE REVERSE FOR ADDITIONAL INFORMATION

*8/25/2016 9:52 am*
**Receipt**

**Statement Date:** 8/25/2016

**Receipt Number :** 294490

Molloy College
1000 Hempstead Avenue, PO Box 1110
Rockville Centre, N.Y. 11571-1110
516 323 4100

**ID #:** 279187

**Name:** Peter James Esposito

**Date:** 08/25/2016

**Desc:** Payment on Account- VISA Card

**Check #:** VISA

**Amount:** $3,355.00

777

**Amount Due Date :** Upon Receipt

.00

**Receipt Total:** $3,355.00

ACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

| Date | | Year/Term | Charges | Credits | Total |
|---|---|---|---|---|---|
| | CUSTOMER COPY | | | Previous Balance: | .00 |
| 08/2 | | 2016FA | 3,195.00 | .00 | |
| 08/2 | | 2016FA | 105.00 | .00 | |
| 08/25 | | 2016FA | 90.00 | .00 | |
| 08/25/2016 Technology Fee | | 2016FA | 200.00 | .00 | |
| 08/25/2016 Payment- Semester Deposit- VISA Card | | 2016FA | .00 | -400.00 | |
| 08/25/2016 Payment on Account- VISA Card | | 2016FA | .00 | -3,355.00 | |
| 08/25/2016 EDU Course Fees EDU  550A 01 | | 2016FA | 165.00 | .00 | |
| | | Sub-totals: | 3,755.00 | -3,755.00 | |
| | | | | Amount Due: | .00 |

PLEASE KEEP THIS STATEMENT FOR YOUR RECORDS

This is your Fall 2016 semester bill.  If you wish to enroll with TMS, you can use the 'amount due' to calculate monthly payments.
The first TMS payment is due 7/25/2016.  The (*) indicate "estimated financial aid awards" – no refunds will be generated.

Tuition Refund Policy: 1st week – 100%; 2nd week – 75%; Third week –50%; 4th week – NO REFUND.

Online Health and Accident Insurance waivers may be accessed through the Lion's Den portal starting on 7/13/2016. The waiver deadline is 10/1/2016.
Requests after October 1st cannot be accepted. View and pay your bill online 24/7 at https://lionsden.molloy.edu/ics

FOR BILLING INFORMATION, CLICK ONLINE FACULTY & STUDENT ACCESS AT www.molloy.edu
RETAIN THIS PORTION FOR YOUR RECORDS.

Molloy College

| FILER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone number<br>State University of New York<br>University at Albany<br>1400 Washington Avenue<br>Albany NY 12222<br>Contact:<br>ECSI: 866-428-1098 | 1 Payments received for qualified tuition and related expenses | OMB No. 1545-1574<br><br>**2016**<br>Form **1098-T** | **Tuition Statement** |
|---|---|---|---|
| | 2 Amounts billed for qualified tuition and related expenses<br>$1,423.63 | | |

| FILER'S federal identification no.<br>16-1514621 | STUDENT'S taxpayer identification no.<br>*****6452 | 3 If this box is checked, your educational institution has changed its reporting method for 2016 [ ] | **Copy B**<br>For Student |
|---|---|---|---|
| STUDENT'S name, street address, city, state, and ZIP code<br>PETER J ESPOSITO<br>14 BEACH ROAD<br>PORT JEFFERSON NY NY000 | 4 Adjustments made for a prior year | 5 Scholarships or grants | This is important tax information and is being furnished to the Internal Revenue Service. This form must be used to complete Form 8863 to claim education credits. Give it to the tax preparer or use it to prepare the tax return. |
| | 6 Adjustments to scholarships or grants for a prior year | 7 Checked if the amount in box 1 or 2 includes amounts for an academic period beginning January - March 2017 [ ] | |
| Service Provider/Acct No. (see instr.) | 8 Checked if at least half-time student [ ] | 9 Checked if a graduate student [X] | 10 Ins. contract reimb./refund |

Form **1098-T**          (keep for your records)   www.irs.gov/1098t   Department of the Treasury-Internal Revenue Service

Please Note: If your SSR is incorrect on this form, you did not provide it to your institution. To request that your SSN be corrected, please contact your institutions campus contact listed below.

Campus Contact Information
http://www.albany.edu
Contact: Student Financial Center
Phone Number: (518) 442-3202
E-Mail: SFC@albany.edu

The University cannot provide you with tax advice or assistance related to the credit or how to claim the credit. For assistance, please contact a tax professional or refer to IRS Publication 970 (Tax Benefits for Higher Education) If you need specific details about your student account to claim a tax credit, you may access your account on the MyUAlbany portal – www.albany.edu/myualbany. Detailed information about the 1098-T form can be found at www.albany.edu/1098t.

View on the Web at www.ecsi.net/1098t
School Code: SA Acct#: Your SSN Pin#: 90089

# Account Information

Handwritten: *Suffolk County Community College*
*PSY 213 – The Exceptional Child*

**Account Transactions    Deposits**

 Charges and credits on your account are listed below, beginning with the most recent. Anticipated credits including pending financial aid are **NOT** included in this listing.

### Account Detail

**Account Balance:**                                        $0.00

| Date Recorded | Description | Term | Charge | Credit |
|---|---|---|---|---|
| Dec 16, 2016 | Web Payment - Ammerman | Spring 2017 | | $782.00 |
| Dec 16, 2016 | Web Access Fee | Spring 2017 | $20.00 | |
| Dec 11, 2016 | Part-Time Tuition Spring | Spring 2017 | $597.00 | |
| Dec 11, 2016 | Vehicle Registration Fee | Spring 2017 | $15.00 | |
| Dec 11, 2016 | Technology Fee | Spring 2017 | $65.00 | |
| Dec 11, 2016 | Student Activity Fee | Spring 2017 | $27.00 | |
| Dec 11, 2016 | Records Maintenance Fee | Spring 2017 | $9.00 | |
| Dec 11, 2016 | Student Accident Insurance Fee | Spring 2017 | $9.00 | |
| Dec 11, 2016 | Application Fee | Spring 2017 | $40.00 | |

## RELEASE: 8.5.4.4

© 2017 Ellucian Company L.P. and its affiliates.

Peter J. Esposito
14 Beach Road
Port Jefferson, NY 11777

St. Joseph's College
Location: SU        Patchogue, NY

Receipt: 000290715

Received From:  Peter J. Esposito                    Date of Receipt
                                                     08/30/16

Payment For   Peter J. Esposito         2016FA    2,785.67

VISA Charge         0996          2,785.67
                            -----------------
Total:                            2,785.67

Signature  X_____

*Dowling College Expenses*

**Total Dowling College Expenditure Report**
*** Additional Bank Statements/Receipts Available Upon Request ***

### Required Tuition and Fees:

| College | Amount Paid | Date Paid |
|---|---|---|
| 2014 Dowling 1098-T | $ 9,078.00 | Year 2014 |
| 2015 Dowling 1098-T | $ 21,960.00 | Year 2015 |
| **TOTAL** | **$ 31,038.00** | |

### Requires Testing Fees, Materials and Workshops:

| Expense | Amount Paid | Date Paid |
|---|---|---|
| Exam Fee | $ 109.00 | 11/11/14 |
| Exam Fee | $ 109.00 | 12/30/14 |
| Study Material | $ 109.00 | 01/16/15 |
| Publication/Subsc. | $ 80.00 | 03/18/15 |
| Study Materials | $ 35.01 | 06/18/15 |
| Study Materials | $ 30.00 | 06/30/15 |
| Exam Fee | $ 102.00 | 08/09/15 |
| Exam Fee | $ 131.00 | 08/09/15 |
| Exam Fee | $ 149.00 | 08/09/15 |
| Publication/Subsc. | $ 50.00 | 08/25/14 |
| Study Materials | $ 29.90 | 8/17/2015 |
| Study Materials | $ 49.75 | 10/6/2015 |
| Study Materials | $ 14.95 | 12/8/2015 |
| Study Materials | $ 24.00 | 12/8/2015 |
| Study Materials | $ 49.75 | 12/10/2015 |
| Exam Fee | $ 59.90 | 1/11/2016 |
| Exam Fee | $ 149.00 | 1/27/2016 |
| Publication/Subsc. | $ 90.00 | 3/5/2016 |
| Publication/Subsc. | $ 50.00 | 3/10/2016 |
| Exam Fee | $ 149.00 | 5/20/2016 |
| Study Materials | $ 29.90 | 5/6/2016 |
| Study Materials | $ 94.16 | 5/10/2016 |
| Study Materials | $ 29.00 | 6/1/2016 |
| **TOTAL** | **$ 1,723.32** | |

### Educational Materials

| Expense | Amount Paid | Date Paid |
|---|---|---|
| Books/Materials | $ 121.35 | 05/12/14 |
| Books/Materials | $ 32.58 | 05/31/14 |
| Books/Materials | $ 10.47 | 05/31/14 |
| Books/Materials | $ 137.60 | 06/02/14 |
| Books/Materials | 83.05 | 8/28/2014 |
| Books/Materials | $ 33.19 | 8/30/2014 |
| Books/Materials | $ 159.95 | 9/3/2014 |
| Books/Materials | $ 52.60 | 1/12/2015 |
| Books/Materials | $ 100.70 | 5/15/2015 |
| Books/Materials | $ 17.45 | 5/25/2015 |
| Books/Materials | $ 20.26 | 8/14/2015 |
| Books/Materials | $ 176.25 | 8/26/2015 |
| Books/Materials | $ 18.97 | 11/28/2015 |
| Books/Materials | $ 30.60 | 12/8/2015 |
| Books/Materials | $ 44.97 | 12/7/2015 |
| Books/Materials | $ 66.43 | 1/6/2016 |
| Books/Materials | $ 32.20 | 1/19/2016 |
| Books/Materials | $ 47.41 | 5/13/2016 |
| Books/Materials | $ 47.77 | 5/12/2016 |
| Books/Materials | $ 10.13 | 6/1/2016 |
| Books/Materials | $ 12.87 | 6/16/2017 |
| **TOTAL** | **$ 1,256.80** | |

**TOTAL REQUIRED DOWLING COLLEGE EXPENSE:**

# $34,018.12



**CHASE** ◐     4266841298130996000025000000914300000000B

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 06/17/14 |
| New Balance: | $91.43 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

02805 BEX 9 14014 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000160 28  2031298130996 5

**CHASE** ◐
**freedom**·

| Manage your account online: www.chase.com/freedom | Customer Service: 1-800-524-3880 | Mobile: Visit chase.com on your mobile browser |

### ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $264.30 |
| Payment, Credits | -$4,874.07 |
| Purchases | +$4,701.20 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $91.43 |

| | |
|---|---|
| Opening/Closing Date | 04/21/14 - 05/20/14 |
| Credit Limit | $4,500 |
| Available Credit | $4,408 |
| Cash Access Line | $900 |
| Available for Cash | $900 |

| | |
|---|---|
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

### PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $91.43 |
| Payment Due Date | 06/17/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay ... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 months | $95 |

If you would like information about credit counseling services, call 1-866-797-2885.

### YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

### CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 9,390 |
| + 1% (1 Pt)/$1 earned on all purchases | 4,702 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| = Total points available for redemption | 14,092 |

### ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/25 | Payment Thank You - Web | -2,336.40 |
| 05/03 | Payment Thank You - Web | -2,224.98 |
| 05/08 | Payment Thank You - Web | -100.01 |
| 05/15 | Payment Thank You - Web | -212.68 |
| **PURCHASES** | | |
| 04/19 | CVS PHARMACY #2960 O03 PORT JEFFERSO NY | 7.33 |
| 04/21 | DICK'S SPORTING GOODS LAKE GROVE NY | 317.61 |
| 04/21 | FRIENDLY ICE CREAM STONY BROOK NY | 2.16 |
| 04/22 | DOWLING COLLEGE BURSAR OAKDALE NY | 1,714.00 |
| 04/22 | HESS 32315 PORT JEFFERSON NY | 31.00 |
| 04/23 | CARVEL #1297 EAST SETAUKET NY | 4.12 |
| 04/26 | HERITAGE DINER MOUNT SINAI NY | 30.16 |
| 04/24 | EXXONMOBIL  97636328 CORAM NY | 6.74 |
| 04/24 | EXXONMOBIL  97636328 CORAM NY | 23.02 |
| 04/30 | MICHAELS STORES 5026 STONY BROOK NY | 35.25 |

   

| | Manage your account online:<br>www.chase.com/freedom | Customer Service:<br>1-800-524-3880 | Mobile: Visit chase.com<br>on your mobile browser |

## ACCOUNT ACTIVITY                                (CONTINUED)

| Date of<br>Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/30 | GEICO 800-841-3000 DC | 108.69 |
| 04/30 | DISNEY RESORT-WDTC 7147814554 FL | 2,013.00 |
| 05/01 | 7-ELEVEN 11241 FARMINGVILLE NY | 4.00 |
| 05/01 | HESS 32315 PORT JEFFERSO NY | 50.01 |
| 05/01 | HESS 32315 PORT JEFFERSO NY | 50.00 |
| 05/05 | 7-ELEVEN 34673 CORAM NY | 1.59 |
| 05/07 | CVS PHARMACY #2960 Q03 PORT JEFFERSON NY | 16.48 |
| 05/07 | CVS PHARMACY #2960 Q03 PORT JEFFERSON NY | 3.25 |
| 05/12 | RAY THE PLUMBER 6315812500 NY | 54.26 |
| 05/12 | DISNEY STORE #329 LAKE GROVE NY | 15.75 |
| 05/12 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 121.35 |
| 05/13 | CARVEL #2660 PORT JEFFERSON NY | 9.54 |
| 05/14 | SHELL OIL 57544334303 SETAUKET NY | 32.02 |
| 05/16 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.56 |
| 05/17 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.89 |
| 05/17 | HESS 32315 PORT JEFFERSO NY | 30.00 |
| 05/18 | MCDONALD'S F1985 PORT JEFFERSON NY | 8.07 |
| 05/18 | RALPHS FAMOUS OF PORT JEF PRT JEFFERSON NY | 4.35 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual<br>Percentage<br>Rate (APR) | Balance<br>Subject To<br>Interest Rate | Interest<br>Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                        **30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



P.O. BOX 15123
WILMINGTON, DE
19850-5123

4266841298130996000022900000229000000006

| Payment Due Date: | 07/17/14 |
| New Balance: | $22.90 |
| Minimum Payment: | $22.90 |

Account number: 4266 8412 9813 0996

$ _____ Amount Enclosed
Make your check payable to: Chase Card Services

02826 BEV 9 17114 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

5000 160 28  2031 2981 30996 5



 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $91.43 |
| Payment, Credits | -$1,667.80 |
| Purchases | +$1,599.27 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $22.90 |
| Opening/Closing Date | 05/21/14 - 06/20/14 |
| Credit Limit | $4,500 |
| Available Credit | $4,477 |
| Cash Access Line | $900 |
| Available for Cash | $900 |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $22.90 |
| Payment Due Date | 07/17/14 |
| Minimum Payment Due | $22.90 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

## YOUR ACCOUNT MESSAGES

New York Residents, New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 14,092 |
| + 1% (1 Pt)/$1 earned on all purchases | 1,600 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| - Points redeemed this statement period | 14,092 |
| = Total points available for redemption | 1,600 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/27 | Payment Thank You - Web | -198.49 |
| 06/03 | Payment Thank You - Web | -223.84 |
| 06/07 | REDEMPTION CREDIT | -140.92 |
| 06/09 | Payment Thank You - Web | -925.49 |
| 06/18 | Payment Thank You - Web | -179.06 |
| **PURCHASES** | | |
| 05/20 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.56 |
| 05/21 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.56 |
| 05/22 | 7-ELEVEN 32758 CENTEREACH NY | 3.78 |
| 05/22 | GULF OIL 92040558 E SETAUKET NY | 40.00 |
| 05/23 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.56 |
| 05/24 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.35 |
| 05/24 | DON QUIJOTE MILLER PLACE NY | 49.25 |
| 05/26 | CVS PHARMACY #3010 O03 SETAUKET NY | 17.64 |
| 05/28 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |

   

| | | | |
|---|---|---|---|
| | Manage your account online: | Customer Service: | Mobile: Visit chase.com |
| | www.chase.com/freedom | 1-800-524-3880 | on your mobile browser |

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/30 | GEICO 800-841-3000 DC | 87.15 |
| 06/01 | MCDONALD'S F24687 PRT JEFFERSON NY | 8.13 |
| 05/31 | BARNES & NOBLE #2325 LAKE GROVE NY | 32.58 |
| 05/31 | COUNTRY FAIR ENTERTAIN MEDFORD NY | 19.00 |
| 05/31 | IDLE HOUR DELI OAKDALE NY | 10.47 |
| 05/31 | HESS 32315 PORT JEFF STA NY | 43.03 |
| 06/01 | CVS PHARMACY #2960 Q03 PORT JEFFERSO NY | 4.15 |
| 06/02 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 137.60 |
| 06/02 | CVS PHARMACY #2960 Q03 PORT JEFFERSO NY | 5.24 |
| 06/02 | RALPHS ITALIAN ICES STONYBROOK NY | 5.59 |
| 06/03 | DICK'S SPORTING GOODS LAKE GROVE NY | 456.17 |
| 06/04 | DICK'S SPORTING GOODS LAKE GROVE NY | 10.44 |
| 06/04 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.45 |
| 06/05 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/06 | SOUTHWES  5260647421579 800-435-9792 TX | 25.00 |
| | 060614 1 A         DAL       DAL | |
| 06/06 | WAL-MART #2915 EAST SETAUKET NY | 21.53 |
| 06/07 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/06 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.56 |
| 06/06 | SOUTHWES  5262421845445 800-435-9792 TX | 382.00 |
| | 081014 1 W         ISP       MCO | |
| | 2 W         MCO       ISP | |
| 06/08 | CVS PHARMACY #2960 Q03 PORT JEFFERSO NY | 53.79 |
| 06/08 | HESS 32315 PORT JEFF STA NY | 40.00 |
| 06/10 | 7-ELEVEN 32758 CENTEREACH NY | 3.45 |
| 06/11 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.35 |
| 06/12 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/12 | HESS 32315 PORT JEFF STA NY | 25.01 |
| 06/12 | CVS PHARMACY #2960 Q03 PORT JEFFERSO NY | 6.51 |
| 06/14 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/13 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/13 | EAST COAST BURRITO CO EAST SETAUKET NY | 23.59 |
| 06/16 | 7-ELEVEN 11241 FARMINGVILLE NY | 5.84 |
| 06/17 | 7-ELEVEN 11241 FARMINGVILLE NY | 4.65 |
| 06/18 | 7-ELEVEN 11241 FARMINGVILLE NY | 7.74 |
| 06/19 | BOSTON MARKET 0234 SELDEN NY | 10.51 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                                     **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 10/17/14 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____  Amount Enclosed
Make your check payable to: Chase Card Services

97486 SEY 8 26314 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000 160 28  2031 2981 30 9965



| Manage your account online: | Customer Service: | Mobile: Visit chase.com |
| www.chase.com/freedom | 1-800-524-3880 | on your mobile browser |

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| Previous Balance | $62.22 |
| Payment, Credits | -$1,124.69 |
| Purchases | +$1,062.47 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 08/21/14 - 09/20/14 |
| Credit Limit | $4,500 |
| Available Credit | $4,500 |
| Cash Access Line | $900 |
| Available for Cash | $900 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| New Balance | $0.00 |
| Payment Due Date | 10/17/14 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment
by the date listed above, you may have to pay a late fee of up to $35.00
and your APR's will be subject to increase to a maximum Penalty APR
of 29.99%.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative
list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| Previous points balance | 3,041 |
| + 1% (1 Pt)/$1 earned on all purchases | 835 |
| = Total points available for redemption | 3,876 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
| --- | --- | --- |
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/23 | Payment Thank You - Web | -71.96 |
| 08/29 | DICK'S SPORTING GOODS LAKE GROVE NY | -228.10 |
| 08/30 | Payment Thank You - Web | -149.54 |
| 09/07 | Payment Thank You - Web | -575.24 |
| 09/14 | Payment Thank You - Web | -66.85 |
| 09/17 | Payment Thank You - Web | -33.00 |
| **PURCHASES** | | |
| 08/20 | 7-ELEVEN 11241 FARMINGVILLE NY | 4.87 |
| 08/21 | 7-ELEVEN 11241 FARMINGVILLE NY | 4.87 |
| 08/21 | CVS PHARMACY #2698 OO3 PORT JEFF STA NY | 17.27 |
| 08/22 | 7-ELEVEN 11241 FARMINGVILLE NY | 2.61 |
| 08/24 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 08/25 | NYSED TEACHER CERT 518-4743901 NY | 50.00 |
| 08/26 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 4.83 |
| 08/26 | ROLLING OAKS GOLF COURSE ROCKY POINT NY | 30.00 |
| 08/27 | HESS 32315 PORT JEFF STA NY | 40.00 |
| 08/28 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 83.05 |

   

Manage your account online:
www.chase.com/freedom

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/30 | Amazon com AMZN.COM/BILL WA | 33.19 |
| 08/29 | DICK'S SPORTING GOODS LAKE GROVE NY | 271.54 |
| 08/29 | DICK'S SPORTING GOODS LAKE GROVE NY | 115.08 |
| 08/30 | GEICO 800-841-3000 DC | 111.75 |
| 09/01 | EXXONMOBIL 97602999 MOUNT SINAI NY | 28.78 |
| 09/03 | DOWUNGCOLLBKSTORE #7099 631-589-4644 NY | 159.95 |
| 09/05 | 7-ELEVEN 11241 FARMINGVILLE NY | 6 06 |
| 09/06 | 7-ELEVEN 11241 FARMINGVILLE NY | 9.03 |
| 09/06 | HESS 32315 PORT JEFF STA NY | 40.01 |
| 09/10 | MCDONALD'S F1985 PORT JEFFERSO NY | 11.75 |
| 09/12 | HESS 32315 PORT JEFF STA NY | 33.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest ratio on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                         **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

 CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

4266841298130996000000000000000000000000002

| Payment Due Date: | 12/17/14 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

02720 BEX 9 32414 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000 160 28  2031 2981 30996 5

 CHASE
freedom

Manage your account online:
www.chase.com/freedom

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $68.85 |
| Payment, Credits | -$1,022.70 |
| Purchases | +$953.85 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 10/21/14 - 11/20/14 |
| Credit Limit | $4,500 |
| Available Credit | $4,500 |
| Cash Access Line | $900 |
| Available for Cash | $900 |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 12/17/14 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 4,634 |
| + 1% (1 Pt)/$1 earned on all purchases | 954 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| = Total points available for redemption | 5,588 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/24 | Payment Thank You - Web | -140.57 |
| 11/01 | Payment Thank You - Web | -70.83 |
| 11/07 | Payment Thank You - Web | -176.35 |
| 11/11 | Payment Thank You - Web | -112.47 |
| 11/17 | Payment Thank You - Web | -449.46 |
| 11/20 | Payment Thank You - Web | -73.02 |
| **PURCHASES** | | |
| 10/19 | THE HOME DEPOT 1265 S SETAUKET NY | 34.12 |
| 10/21 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 10.10 |
| 10/20 | HESS 32315 PORT JEFF STA NY | 27.50 |
| 10/25 | PORT JEFFERSON 76 P JEFRSN STN NY | 38.51 |
| 10/26 | BATTING HOLLOW CLUB BATTING HOLLO NY | 13.04 |
| 10/27 | SALSA SALSA PORT JEFFERSO NY | 19.28 |
| 10/29 | HESS 32315 PORT JEFF STA NY | 42.02 |
| 10/30 | GEICO *AUTO 800-841-3000 DC | 111.65 |
| 10/30 | MCDONALD'S F24687 PRT JEFFERSON NY | 12.58 |

   

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/04 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 10.10 |
| 11/06 | DEMA LIQUORS SETAUKET NY | 20.63 |
| 11/04 | COACH     00025668 LAKE GROVE NY | 84.73 |
| 11/09 | STARBUCKS #07844 MILLER P Miller Place NY | 7.11 |
| 11/11 | PROMETRIC   *EXAM FEE 800-853-6769 MD | 109.00 |
| 11/10 | HESS 32315 PORT JEFF STA NY | 38.24 |
| 11/13 | MACY'S EAST #0013 LAKE GROVE NY | 141.21 |
| 11/13 | PIER 1     00007047 LAKE GROVE NY | 54.26 |
| 11/14 | MICHAELS STORES 5026 STONY BROOK NY | 48.70 |
| 11/13 | LIDS 5097 LAKE GROVE NY | 58.05 |
| 11/17 | GLEIM PUBLICATIONS INC 352-3750772 FL | 30.00 |
| 11/17 | HESS 32315 PORT JEFF STA NY | 43.02 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                                                 **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

There are important changes to your benefits and
rewards program. To learn more about these changes,
visit us at Chase.com/Freedom4



CHASE ◯

4266841298130996000023630000236300000004

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 01/17/15 |
| New Balance: | $23.63 |
| Minimum Payment: | $23.63 |

Account number: 4266 8412 9813 0996

$ _____   Amount Enclosed
Make your check payable to: Chase Card Services

01423 BEY 9 35414 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1295

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

 5000 160 28  2031 2981 309965

CHASE ◯
freedom

Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$4,847.16 |
| Purchases | +$4,870.79 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $23.63 |
| Opening/Closing Date | 11/21/14 - 12/20/14 |
| Credit Limit | $4,500 |
| Available Credit | $4,476 |
| Cash Access Line | $900 |
| Available for Cash | $900 |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $23.63 |
| Payment Due Date | 01/17/15 |
| Minimum Payment Due | $23.63 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

## YOUR ACCOUNT MESSAGES

New York Residents:  New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 5,588 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 4,871 | For example, 2,000 points = $20 Cash Back rewards. |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 | To review your reward options visit |
| = Total points available for redemption | 10,459 | chase.com/freedom |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back  for a total of 5% cash back up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/30 | Payment Thank You - Web | -3,775.03 |
| 12/05 | Payment Thank You - Web | -111.65 |
| 12/11 | Payment Thank You - Web | -698.04 |
| 12/19 | Payment Thank You-Mobile | -262.44 |
| **PURCHASES** | | |
| 11/25 | HESS 32315 PORT JEFF STA NY | 35.03 |
| 11/25 | EUROPEAN WAX CENTER  STO STONY BROOK NY | 58.00 |
| 11/27 | DOWLING COLL 800-3398131 CT | 3,682.00 |
| 11/30 | GEICO  *AUTO 800-841-3000 DC | 111.65 |
| 12/05 | JENS CHINESE FOOD MT SINAI NY | 32.36 |
| 12/05 | HESS 32315 PORT JEFF STA NY | 15.02 |
| 12/08 | APPLE STORE  #R139 LAKE GROVE NY | 650.66 |



4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 02/17/15 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

**Account number: 4266 8412 9813 0996**

02719 BE> 9 02015-C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

$ _____  Amount Enclosed
Make your check payable to: Chase Card Services

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000 160 28  2031 298 130996 5



 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $23.63 |
| Payment, Credits | -$893.13 |
| Purchases | +$869.50 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 12/21/14 - 01/20/15 |
| Credit Limit | $4,500 |
| Available Credit | $4,500 |
| Cash Access Line | $900 |
| Available for Cash | $900 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 02/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 10,459 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 870 | For example, 2,000 points = $20 Cash Back rewards. |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 | To review your reward options visit |
| = Total points available for redemption | 11,329 | chase.com/freedom. |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/20 | Payment Thank You - Web | -23.63 |
| 12/22 | Payment Thank You - Web | -40.27 |
| 12/27 | Payment Thank You - Web | -209.91 |
| 12/31 | Payment Thank You - Web | -149.90 |
| 01/02 | Payment Thank You - Web | -220.65 |
| 01/10 | Payment Thank You - Web | -64.01 |
| 01/14 | Payment Thank You - Web | -52.60 |
| 01/19 | Payment Thank You - Web | -132.16 |
| **PURCHASES** | | |
| 12/19 | BURGER KING GS10622005 FORKED RIVER NJ | 7.27 |
| 12/19 | HESS 32315 PORT JEFF STA NY | 33.00 |
| 12/19 | THE BORGATA HOTEL ATLANTIC CITY NJ | 5.00 |

   

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/22 | STOP & SHOP 0574 SETAUKET NY | 9.77 |
| 12/22 | MAR-KAYS PORT JEFF STA NY | 123.80 |
| 12/22 | CHUN HOW KITCHEN EAST SETAUKET NY | 21.34 |
| 12/23 | CVS/PHARMACY #02960 PORT JEFFERSO NY | 50.00 |
| 12/26 | BEST BUY MHT 00004580 SOUTH SETAUKE NY | 124.90 |
| 12/26 | RESTAURANT FIVE FIVE 2 SAINT JAMES NY | 25.00 |
| 12/30 | PROMETRIC *EXAM FEE 800-853-6769 MD | 109.00 |
| 12/30 | GEICO *AUTO 800-841-3000 DC | 111.65 |
| 01/07 | OALI 6 COMMACK NY | 40.00 |
| 01/07 | COCEL INC SINAI MT SINAI NY | 24.01 |
| 01/12 | DOWLING-COLL-BKSTORE#7090 OAKDALE NY | 52.60 |
| 01/13 | MACY'S EAST #0013 LAKE GROVE NY | 23.16 |
| 01/16 | PROMETRIC *EXAM FEE 800-853-6769 MD | 109.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                 31 Days In Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
between January 1 and March 31 at Select Grocery Stores,
Movie theaters, and Starbucks(R) stores.
Activate at chase.com/freedom or
call 1-800-524-3880 by March 14, 2015.



4266841297813099600002500000003001000000001

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 04/17/15 |
| New Balance: | $30.01 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$ _____    Amount Enclosed
Make your check payable to: Chase Card Services

02796 BEX 9 07915 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

5000 160 28   2031 2981 309965



Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $25.00 |
| Payment, Credits | -$889.71 |
| Purchases | +$894.72 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $30.01 |
| | |
| Opening/Closing Date | 02/21/15 - 03/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $9,969 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $30.01 |
| Payment Due Date | 04/17/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 months | $31 |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Banking Department at 1-800-518-8866 to obtain a comparative list of credit card rates, fees and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 15,303 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 895 | For example, 2,000 points = $20 Cash Back rewards. |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 | To review your reward options visit |
| + Bonus from 1Q 5% category: Starbucks | 390 | chase.com/freedom. |
| + Bonus from 1Q 5% cat: Select Grocery Strs | 172 | |
| = Total points available for redemption | 16,760 | |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 02/21 | Payment Thank You-Mobile | -25.00 |
| 02/23 | Payment Thank You-Mobile | -32.30 |
| 02/25 | Payment Thank You - Web | -40.05 |
| 02/26 | Payment Thank You-Mobile | -36.83 |
| 02/27 | Payment Thank You - Web | -24.83 |
| 02/28 | Payment Thank You-Mobile | -4.83 |
| 03/03 | Payment Thank You-Mobile | -180.60 |
| 03/05 | Payment Thank You-Mobile | -33.54 |
| 03/06 | Payment Thank You-Mobile | -33.54 |
| 03/11 | Payment Thank You-Mobile | -62.14 |

   

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/12 | Payment Thank You-Mobile | -4.83 |
| 03/14 | Payment Thank You-Mobile | -22.58 |
| 03/15 | Payment Thank You-Mobile | -22.58 |
| 03/16 | Payment Thank You-Mobile | -276.40 |
| 03/18 | Payment Thank You-Mobile | -9.66 |
| 03/20 | Payment Thank You-Mobile | -80.00 |

**PURCHASES**

| | | |
|---|---|---|
| 02/20 | CVS/PHARMACY #02305 MILLER PLACE NY | 16.79 |
| 02/20 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/19 | TACO BELL 000200026989 PORT JEFFERSO NY | 11.68 |
| 02/22 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/23 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/23 | PORT JEFFERSON AGWAY MOUNT SINAI NY | 6.51 |
| 02/23 | PORT JEFFERSON AGWAY MOUNT SINAI NY | 23.88 |
| 02/23 | SHELL OIL 57544334303 SETAUKET NY | 32.00 |
| 02/24 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/25 | ISLAND P/T & WELLNESS CT PORT JEFF STA NY | 20.00 |
| 02/25 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 4.83 |
| 02/26 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/27 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/28 | GEICO *AUTO 800-841-3000 DC | 111.65 |
| 03/01 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 02/27 | SALSA SALSA PORT JEFFERSO NY | 26.29 |
| 02/28 | SHELL OIL 57544334303 SETAUKET NY | 33.00 |
| 03/02 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/02 | PORT JEFFERSON AGWAY MOUNT SINAI NY | 23.88 |
| 03/03 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/05 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/06 | STARBUCKS #07844 MILLER P Miller Place NY | 7.11 |
| 03/06 | WENDYS #2467 PORT JEFF STA NY | 10.51 |
| 03/07 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 8.28 |
| 03/07 | HESS 32315 PORT JEFF STA NY | 22.00 |
| 03/08 | BODYBUILDING COM 866-236-8417 ID | 42.95 |
| 03/10 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/12 | STARBUCKS #07844 MILLER P Miller Place NY | 9.56 |
| 03/11 | HESS 32315 PORT JEFF STA NY | 13.02 |
| 03/13 | TACO BELL 000200026989 PORT JEFFERSO NY | 10.92 |
| 03/14 | STUBHUB, INC 866-788-2482 CA | 283.23 |
| 03/13 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/15 | STARBUCKS #07210 PORT JEF Port Jefferso NY | 4.83 |
| 03/16 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 03/18 | KAPPA DELTA PI 317-871-4900 IN | 80.00 |
| 03/18 | HESS 32315 PORT JEFF STA NY | 30.01 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                                    28 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



**CHASE** 4266841298130996000000000000000000000000002

| Payment Due Date: | 06/17/15 |
|---|---|
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$ _____ Amount Enclosed

Make your check payable to: Chase Card Services

02902 GFX 9 14015 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

 5000 160 28 20312981309965

CHASE freedom

Manage your account online: 
www.chase.com/freedom

Customer Service: 
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $10.19 |
| Payment, Credits | -$7,949.86 |
| Purchases | +$7,939.67 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 04/21/15 - 05/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $10,000 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 06/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 17,177 |
| + 1% (1 Pt)/$1 earned on all purchases | 7,940 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| + Bonus from 2Q 5% cat: Restaurants | 95 |
| = Total points available for redemption | 25,212 |

Redeeming your points for Cash Back rewards is easy! For example, 2,000 points = $20 Cash Back rewards. To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/21 | Payment Thank You-Mobile | -10.19 |
| 04/25 | Payment Thank You-Mobile | -18.00 |
| 04/28 | Payment Thank You-Mobile | -52.17 |
| 05/04 | Payment Thank You-Mobile | -7,420.27 |
| 05/05 | Payment Thank You-Mobile | -162.94 |
| 05/11 | Payment Thank You-Mobile | -50.00 |
| 05/12 | Payment Thank You-Mobile | -56.89 |
| 05/14 | Payment Thank You-Mobile | -78.70 |
| 05/19 | Payment Thank You-Mobile | -100.70 |
| **PURCHASES** | | |
| 04/22 | HESS 32315 PORT JEFF STA NY | 18.00 |

   

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/24 | TACO BELL 000200026989 PORT JEFFERSO NY | 23.57 |
| 04/25 | JP3 SERVICE INC CORAM NY | 28.60 |
| 04/30 | GEICO *AUTO 800-841-3000 DC | 100.27 |
| 05/01 | DOWLING COLL 800-3398131 CT | 7,320.00 |
| 05/02 | SOLSTICE MRKT CPT 1056 PARSIPPANY NJ | 162.94 |
| 05/09 | AUTOZONE #4711 PORT JEFFERSON NY | 50.00 |
| 05/09 | TEAVANA #233 LAKE GROVE NY | 56.89 |
| 05/09 | J. CREW RETAIL #655 LAKE GROVE NY | 78.70 |
| 05/15 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 100.70 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                      **30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
between April 1 and June 30 at Restaurants,
Bed Bath & Beyond(R), H&M(R) and Overstock.com(TM).
Activate at chase com/freedom or
call 1-800-524-3880 by June 14, 2015.



P.O. BOX 15123
WILMINGTON, DE
19850-5123

4266841298130996000000000000000000000000002

| Payment Due Date: | 07/17/15 |
|---|---|
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

10161 BEX 9 17115 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

 5000160 28 2031298130996 5

 freedom

| Manage your account online: <br> www.chase.com/freedom |  Customer Service: <br> 1-800-524-3880 |  Mobile: Visit chase.com <br> on your mobile browser |

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$446.84 |
| Purchases | +$446.84 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 05/21/15 - 06/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $10,000 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 07/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents:  New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 25,212 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 447 | For example, 2,000 points = $20 Cash Back rewards. |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 | To review your reward options visit |
| + Bonus from 20 5% cat: Restaurants | 356 | chase.com/freedom. |
| = Total points available for redemption | 26,015 | |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/30 | Payment Thank You-Mobile | -17.45 |
| 06/02 | Payment Thank You-Mobile | -100.27 |
| 06/08 | Payment Thank You-Mobile | -36.16 |
| 06/09 | Payment Thank You-Mobile | -72.40 |
| 06/17 | Payment Thank You-Mobile | -220.56 |
| **PURCHASES** | | |
| 05/27 | DOWLING-COLL-BKSTORE#7090 OAKDALE NY | 17.45 |
| 05/30 | GEICO  *AUTO 800-841-3000 DC | 100.27 |
| 06/03 | EXXONMOBIL  9749391O HOLTSVILLE NY | 12.16 |
| 06/05 | PF CHANGS #9869 LAKE GROVE NY | 24.00 |
| 06/07 | GULF OIL 92040558 E SETAUKET NY | 30.00 |


CHASE ○
**freedom**


Manage your account online:
www.chase.com/freedom


Customer Service:
1-800-524-3880


Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                      (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/07 | STOP & SHOP 0574 SETAUKET NY | 34.82 |
| 06/07 | STOP & SHOP 0574 SETAUKET NY | 7.58 |
| 06/07 | MARIA'S RESTAURANT NESCONSET NY | 50.00 |
| 06/09 | 7-ELEVEN 11241 FARMINGVILLE NY | 2.61 |
| 06/09 | CARLOS PIZZA SHIRLEY NY | 14.95 |
| 06/13 | GULF OIL 92040558 E SETAUKET NY | 42.12 |
| 06/14 | BOBS-STORES #0015 SELDEN NY | 110.88 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                                      **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



4266841298130996000000000000000000000000002

**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 08/17/15 |
|---|---|
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

02269 BEX 9 20115 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000160 28  20312981309965

 CHASE
**freedom**

 Manage your account online:
www.chase.com/freedom

Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$991.09 |
| Purchases | +$991.09 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 06/21/15 - 07/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $10,000 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 08/17/15 |
| Minimum Payment Due | $0.00 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 26,015 |
| + 1% (1 Pt)/$1 earned on all purchases | 992 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| + Bonus from 2Q 5% cat' Restaurants | 37 |
| + Bonus from 3Q 5% category' Gas stations | 386 |
| - Points redeemed this statement period | 26,015 |
| = Total points available for redemption | 1,415 |

Redeeming your points for Cash Back rewards is easy! For example, 2,000 points = $20 Cash Back rewards. To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 06/23 | Payment Thank You-Mobile | -35.01 |
| 06/26 | REDEMPTION CREDIT | -260.15 |
| 06/30 | Payment Thank You-Mobile | -222.23 |
| 07/01 | Payment Thank You-Mobile | -9.10 |
| 07/02 | Payment Thank You-Mobile | -171.20 |
| 07/04 | Payment Thank You-Mobile | -127.01 |
| 07/07 | Payment Thank You-Mobile | -33.00 |
| 07/09 | Payment Thank You-Mobile | -9.66 |
| 07/13 | Payment Thank You-Mobile | -28.00 |

   

CHASE ◆
*freedom*

Manage your account online:
www.chase.com/freedom

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/15 | Payment Thank You-Mobile | -60.23 |
| 07/20 | Payment Thank You - Web | -35.50 |

### PURCHASES

| | | |
|---|---|---|
| 06/18 | OAKDALE OAKDALE NY | 35.01 |
| 06/25 | TRAVELOCITY.COM www.tvly.com NV | 444.38 |
| 06/25 | COCEL INC SINAI MT SINAI NY | 38.00 |
| 06/28 | WENDYS #2467 PORT JEFF STA NY | 9.10 |
| 06/30 | GEICO *AUTO 800-841-3000 DC | 100.27 |
| 06/29 | PRECISION LAWN SUPPLY PORT JEFF STA NY | 70.93 |
| 07/01 | PORT JEFFERSON AGWAY MOUNT SINAI NY | 13.01 |
| 06/30 | OAKDALE OAKDALE NY | 30.00 |
| 07/01 | BESITO HUNTINGTON HUNTINGTON NY | 84.00 |
| 07/05 | GULF OIL 92040558 E SETAUKET NY | 33.00 |
| 07/06 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 07/07 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 07/11 | SPEEDWAY 07634 PORT JEFFERSO NY | 28.00 |
| 07/12 | THE HOME DEPOT 1265 S SETAUKET NY | 60.23 |
| 07/17 | SPEEDWAY 07634 PORT JEFFERSO NY | 17.50 |
| 07/17 | SPEEDWAY 07634 PORT JEFFERSO NY | 18.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |
| (v) = Variable Rate | | | **30 Days in Billing Period** |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable

## IMPORTANT NEWS

Keep up to date when you are on the go
Log on to chase.com/alerts
to set up your alerts

Get 5% cash back on up to $1,500 in combined purchases
at Gas Stations and Kohl's(R)
between July 1 and September 30, 2015.
Activate at chase.com/freedom or
call 1-800-524-3880 by September 14, 2015.



4266841298130996000000000000000000000000002

**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 09/17/15 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

02293 BEX 9 23215 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

 5000 160 28 2031 2981 30 9965  

**CHASE**
**freedom**

Manage your account online:
www.chase.com/freedom

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$10,428.07 |
| Purchases | +$10,428.07 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 07/21/15 - 08/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $10,000 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 09/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 1,415 |
| + 1% (1 Pt)/$1 earned on all purchases | 10,429 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| + Bonus from 3Q 5% category: Gas stations | 913 |
| = Total points available for redemption | 12,757 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 07/24 | Payment Thank You-Mobile | -21.36 |
| 07/25 | Payment Thank You-Mobile | -22.00 |
| 07/28 | Payment Thank You-Mobile | -101.67 |
| 07/31 | Payment Thank You-Mobile | -9,545.39 |
| 08/01 | Payment Thank You-Mobile | -174.12 |
| 08/05 | Payment Thank You-Mobile | -36.00 |
| 08/10 | Payment Thank You-Mobile | -37.00 |
| 08/12 | Payment Thank You-Mobile | -382.00 |
| 08/14 | Payment Thank You-Mobile | -39.00 |
| 08/18 | Payment Thank You-Mobile | -39.63 |
| 08/20 | Payment Thank You-Mobile | -29.90 |

   

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PURCHASES** | | |
| 07/22 | KING KULLEN #18 MOUNT SINAI NY | 21.36 |
| 07/23 | SPEEDWAY 07634 PORT JEFFERSO NY | 22.00 |
| 07/24 | TURKEY HILL #280 ENOLA PA | 32.65 |
| 07/25 | SIENNA MERCATO PITTSBURGH PA | 35.00 |
| 07/26 | TURKEY HILL #0239  Q69 SOMERSET PA | 34.02 |
| 07/27 | SPEEDWAY 07634 PORT JEFFERSO NY | 23.39 |
| 07/26 | SHELL OIL 57545707507 ALLENTOWN PA | 22.00 |
| 07/28 | DOWLING COLLEGE BURSAR 631-2443013 NY | 9,500.00 |
| 07/30 | GEICO  *AUTO 800-841-3000 DC | 174.12 |
| 08/02 | SPEEDWAY 07634 PORT JEFFERSO NY | 36.00 |
| 08/07 | GOODYEAR AUTO SVS CTR 869 PRT JEFSN STA NY | 37.00 |
| 08/09 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 102.00 |
| 08/09 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 131.00 |
| 08/09 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 149.00 |
| 08/11 | COCEL INC SINAI MT SINAI NY | 39.00 |
| 08/14 | BARNES&NOBLE.COM-BN 800-843-2665 NY | 20.62 |
| 08/15 | COASTAL 0991897000 ROCKY POINT NY | 19.01 |
| 08/17 | EXAM EDGE LLC 215-853-2943 PA | 29.90 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |
| (v) = Variable Rate | | | **31 Days in Billing Period** |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.

Get 5% cash back on up to $1,500 in combined purchases
at Gas Stations and Kohl's(R)
between July 1 and September 30, 2015.
Activate at chase.com/freedom or
call 1-800-524-3880 by September 14, 2015.

 **CHASE** ◯     4266841298130996000017000001700000000006

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| Payment Due Date: | 10/17/15 |
| New Balance: | $17.00 |
| Minimum Payment: | $17.00 |

Account number: 4266 8412 9813 0996

$ _____    Amount Enclosed
Make your check payable to: Chase Card Services

C0316 BEX 9 26316 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

500016028 2031298130996S

 **CHASE** ◯ *freedom*®     Manage your account online:     Customer Service:     Mobile: Visit chase.com
www.chase.com/freedom        1-800-524-3880        on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$645.20 |
| Purchases | +$662.20 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $17.00 |
| | |
| Opening/Closing Date | 08/21/15 - 09/20/15 |
| Credit Limit | $10,000 |
| Available Credit | $9,983 |
| Cash Access Line | $2,000 |
| Available for Cash | $2,000 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $17.00 |
| Payment Due Date | 10/17/15 |
| Minimum Payment Due | $17.00 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | | |
|---|---|---|
| Previous points balance | 12,757 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 663 | For example, 2,000 points = $20 Cash Back rewards. |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 | To review your reward options visit |
| + Bonus from 3Q 5% category: Gas stations | 244 | chase.com/freedom. |
| = Total points available for redemption | 13,664 | |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/22 | Payment Thank You-Mobile | -4.87 |
| 08/27 | Payment Thank You-Mobile | -327.25 |
| 08/29 | Payment Thank You-Mobile | -176.25 |
| 08/31 | Payment Thank You-Mobile | -39.51 |
| 09/02 | Payment Thank You-Mobile | -22.75 |
| 09/13 | Payment Thank You-Mobile | -66.11 |
| 09/17 | Payment Thank You-Mobile | -8.46 |
| **PURCHASES** | | |
| 08/20 | 7-ELEVEN 11241 FARMINGVILLE NY | 4.87 |
| 08/25 | SMITHTOWN ACURA ST JAMES NY | 327.25 |
| 08/26 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 176.25 |



**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

4266841298130996000000000000000000000002

| Payment Due Date: | 11/17/15 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed

Make your check payable to: Chase Card Services

02454 BEX 9 29015 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

5000160 28  20312981309965

 CHASE
**freedom**

 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $17.00 |
| Payment, Credits | -$894.18 |
| Purchases | +$877.18 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 09/21/15 - 10/20/15 |
| Credit Limit | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 11/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

Congratulations!  Your credit line has been increased.  Take advantage of your enhanced spending power to make purchases and transfer balances today.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 13,664 |
| + 1% (1 Pt)/$1 earned on all purchases | 878 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| + Bonus from 3Q 5% category: Gas stations | 124 |
| - Points redeemed this statement period | 13,664 |
| = Total points available for redemption | 1,002 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 09/21 | Payment Thank You-Mobile | -17.00 |
| 09/26 | Payment Thank You-Mobile | -7.66 |
| 10/02 | Payment Thank You - Web | -523.18 |
| 10/02 | REDEMPTION CREDIT | -136.64 |
| 10/06 | Payment Thank You-Mobile | -43.42 |
| 10/07 | Payment Thank You-Mobile | -4.83 |
| 10/08 | Payment Thank You-Mobile | -14.73 |
| 10/09 | Payment Thank You-Mobile | -49.75 |
| 10/12 | Payment Thank You-Mobile | -12.12 |

   

CHASE O
freedom·

| | Manage your account online: www.chase.com/freedom | Customer Service: 1-800-524-3880 | Mobile· Visit chase.com on your mobile browser |
|---|---|---|---|

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/14 | Payment Thank You-Mobile | -11.37 |
| 10/15 | Payment Thank You-Mobile | -28.48 |
| 10/19 | Payment Thank You-Mobile | -35.83 |
| 10/20 | Payment Thank You-Mobile | -9 17 |

### PURCHASES

| | | |
|---|---|---|
| 09/24 | STARBUCKS #07844 MILLER P Miller Place NY | 7.66 |
| 09/25 | BOSTON MARKET 0234 SELDEN NY | 13.44 |
| 09/24 | COCEL INC SINAI MT SINAI NY | 31.00 |
| 09/26 | MILLER PLACE BAGELS MILLER PLACE NY | 16.38 |
| 09/26 | Unique Cleaners of Miller Miller Place NY | 44.00 |
| 09/30 | GEICO *AUTO 800-841-3000 DC | 555.00 |
| 10/02 | SPEEDWAY 07634 PORT JEFFERSO NY | 28.33 |
| 10/04 | BURGER KING #2236 STONYBROOK NY | 15.09 |
| 10/05 | STARBUCKS #07844 MILLER P Miller Place NY | 4.83 |
| 10/06 | MCDONALD'S F1985 PORT JEFFERSO NY | 14.73 |
| 10/06 | EXAM EDGE LLC 215-853-2943 PA | 49.75 |
| 10/08 | PARTY HARDY MILLE PLCE MILLER PLACE NY | 12 12 |
| 10/10 | WENDYS #2467 PORT JEFF STA NY | 11.37 |
| 10/13 | SPEEDWAY 07634 PORT JEFFERSO NY | 28.48 |
| 10/17 | COSTELLO'S ACE 153 ROCKY POINT NY | 17.36 |
| 10/15 | Taco Bakery STONY BROOK NY | 18.47 |
| 10/18 | KING KULLEN #18 MOUNT SINAI NY | 9.17 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0 00 |
| Total interest charged in 2015 | $0 00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18 99% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts

Get 5% cash back on up to $1,500 in combined purchases
at Amazon.com, Zappos.com, Audible.com and Diapers.com
from October 1 to December 31, 2015.
Activate at chase.com/freedom or
call 1-800-524-3880 by December 14, 2015.



**CHASE** ◯

4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

---

You have a credit balance of -$3,379.17.
You do not have to make a payment at this time.

Account number: 4266 8412 9813 0996

$_____    Amount Enclosed
Make your check payable to: Chase Card Services

02316 BEX 9 32415 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000160 2B 203129813099965



CHASE ◯
*freedom*

 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$3,846.29 |
| Purchases | +$467.12 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | -$3,379.17 |
| Opening/Closing Date | 10/21/15 - 11/20/15 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | -$3,379.17 |
| Payment Due Date | 12/17/15 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

You have a credit balance, so no payment is required. You may make charges against the credit or request a refund by contacting Cardmember Service at the address above. If after 6 months the credit balance is $1.00 or more, we will refund the credit within 30 days.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 1,002 |
| + 1% (1 Pt)/$1 earned on all purchases | -3,215 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| = Total points available for redemption | -2,213 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/24 | Payment Thank You-Mobile | -48.46 |
| 10/27 | Payment Thank You-Mobile | -41.03 |
| 10/27 | DOWLING COLLEGE BURSAR OAKDALE NY | -3,682.00 |
| 10/29 | Payment Thank You-Mobile | -74.80 |
| **PURCHASES** | | |
| 10/20 | SPEEDWAY 07634 PORT JEFFERSON NY | 28.80 |
| 10/21 | WALGREENS #5135 SELDEN NY | 15.99 |
| 10/22 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.67 |
| 10/24 | PANERA BREAD #4077 PORT JEFFERSON NY | 21.36 |
| 10/23 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.67 |

   

**Manage your account online:** www.chase.com/freedom

**Customer Service:** 1-800-524-3880

**Mobile:** Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/24 | SPEEDWAY 07634 PORT JEFFERSO NY | 16.00 |
| 10/26 | SPIRIT HALLOWEEN 60617 WEST HEMPSTEA NY | 70.72 |
| 10/26 | THE HOME DEPOT 1265 S SETAUKET NY | 4.08 |
| 10/28 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.67 |
| 10/29 | 7-ELEVEN 11241 FARMINGVILLE NY | 2.05 |
| 10/30 | KING KULLEN #18 MOUNT SINAI NY | 11.45 |
| 10/31 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.31 |
| 10/31 | SPEEDWAY 07634 PORT JEFFERSO NY | 30.48 |
| 10/30 | STOP & SHOP 0554 MILLER PLACE NY | 19.60 |
| 10/30 | 7-ELEVEN 11241 FARMINGVILLE NY | 3.67 |
| 11/02 | EAST COAST BURRITO CO EAST SETAUKET NY | 24.08 |
| 11/05 | MICHAELS STORES 5026 STONY BROOK NY | 63.82 |
| 11/07 | 7-ELEVEN 11241 FARMINGVILLE NY | 2.72 |
| 11/08 | SPEEDWAY 07634 PORT JEFFERSO NY | 29.01 |
| 11/08 | 7-ELEVEN 25627 MOUNT SINAI NY | 1.73 |
| 11/08 | WENDYS #2467 PORT JEFF STA NY | 11.92 |
| 11/14 | SPEEDWAY 07634 PORT JEFFERSO NY | 25.00 |
| 11/12 | EXAM EDGE LLC 215-853-2943 PA | 49.75 |
| 11/17 | CHICK-FIL-A #03399 PORT JEFFERSO NY | 12.21 |
| 11/17 | CHICK-FIL-A #03399 PORT JEFFERSO NY | 6.36 |

| **2015 Totals Year-to-Date** | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |
| (v) = Variable Rate | | | **31 Days in Billing Period** |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go
Log on to chase.com/alerts
to set up your alerts

Get 5% cash back on up to $1,500 in combined purchases
at Amazon.com, Zappos.com, Audible.com and Diapers.com
from October 1 to December 31, 2015.
Activate at chase.com/freedom or
call 1-800-524-3880 by December 14, 2015.

 CHASE ◯                    42668412981309960000250000003567000000004

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| Payment Due Date: | 01/17/16 |
| New Balance: | $35.67 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$ _____   Amount Enclosed
Make your check payable to: Chase Card Services

02496 BEX 9 35415 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY  11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

500016028  20312981309965

 CHASE ◯
**freedom**

 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | -$3,379.17 |
| Payment, Credits | -$4,535.37 |
| Purchases | +$7,950.21 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $35.67 |
| | |
| Opening/Closing Date | 11/21/15 - 12/20/15 |
| Credit Access Line | $13,000 |
| Available Credit | $12,964 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $35.67 |
| Payment Due Date | 01/17/16 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 months | $36 |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

New York Residents  New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | -2,213 |
| + 1% (1 Pt)/$1 earned on all purchases | 7,951 |
| + 1% (1 Pt)/$1 on Ultimate Rewards travel | 0 |
| + Bonus from 4Q 5% category: Amazon.com | 575 |
| + 4Q Extra 5%: Amazon.com | 719 |
| = Total points available for redemption | 7,032 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/04 | Payment Thank You - Web | -3,941.08 |
| 12/08 | Payment Thank You - Web | -163.25 |
| 12/09 | Payment Thank You - Web | -75.57 |
| 12/11 | Payment Thank You - Web | -187.64 |
| 12/16 | Payment Thank You-Mobile | -49.75 |
| 12/17 | Payment Thank You - Web | -32.00 |
| 12/18 | Payment Thank You - Web | -15.24 |
| 12/20 | Payment Thank You - Web | -70.84 |
| **PURCHASES** | | |
| 11/24 | SPEEDWAY 07634 PORT JEFFERSO NY | 19.52 |



 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                              (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/26 | J. CREW FACTORY #47 RIVERHEAD NY | 32.72 |
| 11/26 | KATE SPADE #1805 RIVERHEAD NY | 123.40 |
| 11/28 | FRAGRANCENET COM 800-7273867 NY | 127.05 |
| 11/28 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 18.97 |
| 11/28 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 15.52 |
| 11/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 11.61 |
| 12/01 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 11.46 |
| 12/01 | DOWLING COLLEGE BURSAR 631-2443013 NY | 6,960.00 |
| 12/04 | SEPHORA 166 LAKE GROVE NY | 92.33 |
| 12/04 | AMERICAN GREETINGS #0625 LAKE GROVE NY | 6.47 |
| 12/05 | BURGER KING #2236 STONYBROOK NY | 8.90 |
| 12/05 | BURGER KING #2236 STONYBROOK NY | 4.12 |
| 12/04 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 10.50 |
| 12/03 | SHELL OIL 57544334303 SETAUKET NY | 25.00 |
| 12/06 | WPY*Aerogel Technologies 855-469-3729 CA | 15.93 |
| 12/08 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 30.60 |
| 12/07 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 44.97 |
| 12/08 | MICHAEL KORS-909 201-453-5085 NJ | 86.36 |
| 12/08 | MACY'S COM #0129 800-289-6229 OH | 62.33 |
| 12/08 | EXAM EDGE LLC 215-853-2943 PA | 14.95 |
| 12/08 | OAKDALE OAKDALE NY | 24.00 |
| 12/10 | EXAM EDGE LLC 215-853-2943 PA | 49.75 |
| 12/14 | ROCKY POINT CITGO ROCKY POINT NY | 32.00 |
| 12/16 | WAL-MART #2915 EAST SETAUKET NY | 15.24 |
| 12/17 | STARBUCKS #07432 SETAUKET Setauket NY | 10.00 |
| 12/17 | BROOKS BROTHERS 06136 HUNTINGTON ST NY | 50.00 |
| 12/17 | MICHAELS STORES 5026 STONY BROOK NY | 10.84 |
| 12/18 | CARVEL #1297 EAST SETAUKET NY | 4.33 |
| 12/17 | ZINBURGER WALT WHITMAN HUNTINGTON ST NY | 31.34 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 23.99% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99% (v) | -0- | -0- |

(v) = Variable Rate                                             30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.



P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 02/17/16 |
|---|---|
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to Chase Card Services

02430 BEX 9 02016 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000 1602B 2031 2981 3099 65



 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $35.67 |
| Payment, Credits | -$375.00 |
| Purchases | +$339.33 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 12/21/15 - 01/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 02/17/16 |
| Minimum Payment Due | $0.00 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 7,032 |
| + 1% (1 Pt)/$1 earned on all purchases | 340 |
| + Bonus from t0 5% category: Gas stations | 133 |
| - Points redeemed this statement period | 7,032 |
| = Total points available for redemption | 473 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/21 | Payment Thank You-Mobile | -35.67 |
| 12/23 | Payment Thank You-Mobile | -13.52 |
| 12/26 | Payment Thank You-Mobile | -15.71 |
| 12/29 | Payment Thank You-Mobile | -36.99 |
| 01/02 | Payment Thank You-Mobile | -33.76 |
| 01/04 | Payment Thank You-Mobile | -31.54 |
| 01/10 | REDEMPTION CREDIT | -70.32 |
| 01/11 | Payment Thank You - Web | -36.57 |
| 01/13 | Payment Thank You - Web | -59.90 |
| 01/18 | Payment Thank You-Mobile | -41.02 |



  

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PURCHASES** | | |
| 12/21 | MCDONALD'S F1985 PORT JEFFERSO NY | 13.52 |
| 12/22 | TACO BELL 000200026989 PORT JEFFERSO NY | 15.71 |
| 12/27 | BP#2155950SANT ROSHAN S PORT JEFFERSO NY | 23.01 |
| 12/27 | CVS/PHARMACY #03010 SETAUKET NY | 13.98 |
| 12/27 | MCDONALD'S F1985 PORT JEFFERSO NY | 9.27 |
| 12/30 | BURGER KING #6941 LOS ANGELES CA | 6.86 |
| 12/30 | IDESSERT SAN DIEGO CA | 9.13 |
| 12/30 | MCDONALD'S F3181 SAN DIEGO CA | 8.50 |
| 12/31 | TACO Y TACO MEXICAN EA LAS VEGAS NV | 12.16 |
| 12/31 | SAFEWAY STORE00025114 HENDERSON NV | 4.70 |
| 12/31 | DAIRY QUEEN #19053 HENDERSON NV | 3.66 |
| 01/02 | DAIRY QUEEN #19053 HENDERSON NV | 3.67 |
| 12/31 | SAFEWAY STORE00025114 HENDERSON NV | 7.35 |
| 01/03 | MCDONALD'S F14641 LAS VEGAS NV | 5.71 |
| 01/04 | TACO BELL 000200026989 PORT JEFFERSO NY | 8.68 |
| 01/04 | CARLS JR - LAS VEGAS LAS VEGAS NV | 4.64 |
| 01/04 | STARBUCKS T-3 30401624 LAS VEGAS NV | 4.64 |
| 01/06 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 66.43 |
| 01/07 | CVS/PHARMACY #02305 MILLER PLACE NY | 16.79 |
| 01/11 | INTERNET TESTING SYSTEMS 410-889-2200 MD | 59.90 |
| 01/12 | TACO BELL 000200026989 PORT JEFFERSO NY | 7.80 |
| 01/15 | PORT JEFFERSON 76 P JEFRSN STN NY | 33.22 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate    **31 Days In Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Starting March 2016, when making a cash payment on your
business or consumer accounts, be ready to show ID. For
consumer accounts only: Make cash payments on accounts that
list your name or where you have authorization on file with
Chase. Contact us to discuss other payment options.

Get 5% cash back on up to $1,500 in combined purchases
at gas stations and on local commuter transportation
from January 1 to March 31, 2016.
Activate at chase.com/freedom or
call 1-800-524-3880 by March 14, 2016.



CHASE ◯

426684129813099600000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 03/17/16 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____  Amount Enclosed
Make your check payable to: Chase Card Services

31448 BEX 9 05116 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

5000160 28   2031 2981309965



 Manage your account online:
www.chase.com/freedom

 Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$2,584.28 |
| Purchases | +$2,584.28 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| | |
| Opening/Closing Date | 01/21/16 - 02/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 03/17/16 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents. New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 473 |
| + 1% (1 Pt)/$1 earned on all purchases | 2,585 |
| + 10% Annual Bonus: Chase checking customers | 3,732 |
| + Bonus from 1Q 5% category: Gas stations | 399 |
| = Total points available for redemption | 7,189 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit
chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 01/22 | Payment Thank You-Mobile | -1,996.74 |
| 01/25 | Payment Thank You-Mobile | -130.22 |
| 01/29 | Payment Thank You-Mobile | -149.00 |
| 02/01 | Payment Thank You-Mobile | -19.15 |
| 02/05 | Payment Thank You-Mobile | -40.00 |
| 02/06 | Payment Thank You-Mobile | -20.00 |
| 02/08 | Payment Thank You-Mobile | -31.87 |
| 02/10 | Payment Thank You-Mobile | -90.04 |
| 02/15 | Payment Thank You-Mobile | -19.17 |
| 02/16 | Payment Thank You-Mobile | -71.10 |
| 02/18 | Payment Thank You-Mobile | -16.99 |

   

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PURCHASES** | | |
| 01/19 | DVC ESCROW PYMTS 800-800-9800 FL | 1,964.54 |
| 01/19 | DOWLINGCOLLBKSTORE #7099 631-589-4644 NY | 32.20 |
| 01/23 | DNH*GODADDY.COM 480-5058855 AZ | 130.22 |
| 01/27 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 149.00 |
| 01/30 | SPEEDWAY 07634 PORT JEFFERSO NY | 8.70 |
| 01/29 | MCDONALD'S F1985 PORT JEFFERSO NY | 10.45 |
| 01/30 | HANA JAPANESE RESTAURANT PORT JEFFERSO NY | 40.00 |
| 02/03 | AM CANCER SOC CV 800-430-7161 GA | 20.00 |
| 02/06 | CVS/PHARMACY #03010 SETAUKET NY | 21.47 |
| 02/06 | MCDONALD'S F1985 PORT JEFFERSO NY | 10.40 |
| 02/06 | GULF OIL 92041903 HAUPPAUGE NY | 52.88 |
| 02/06 | WAL-MART #2915 EAST SETAUKET NY | 16.16 |
| 02/07 | COCEL INC SINAI MT SINAI NY | 21.00 |
| 02/13 | CVS/PHARMACY #02696 PORT JEFF STA NY | 8.13 |
| 02/13 | COLDSTONE #20933 CENTER EACH NY | 11.04 |
| 02/13 | PLAZA MARGARITA RESTAURAN CENTEREACH NY | 71.10 |
| 02/16 | PORT JEFFERSON 76 P JEFRSN STN NY | 16.99 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                              **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Starting March 2016 when making a cash payment on your
business or consumer accounts, be ready to show ID. For
consumer accounts only: Make cash payments on accounts that
list your name or where you have authorization on file with
Chase. Contact us to discuss other payment options

Get 5% cash back on up to $1,500 in combined purchases
at gas stations and on local commuter transportation
from January 1 to March 31, 2016.
Activate at chase.com/freedom or
call 1-800-524-3880 by March 14, 2016.



**CHASE** 4266841298130996000025000008622000000009

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 04/17/16 |
| New Balance: | $868.22 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed

Make your check payable to. Chase Card Services

02746 BEY 9 08016 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1296

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

  5000160 28 2031 2981309965

 

**CHASE** | Manage your account online: www.chase.com | Customer Service: 1-800-524-3880 | Mobile. Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| Previous Balance | $0.00 |
| Payment, Credits | -$410.54 |
| Purchases | +$1,278.76 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $868.22 |
| | |
| Opening/Closing Date | 02/21/16 - 03/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $12,131 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| New Balance | $868.22 |
| Payment Due Date | 04/17/16 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of. |
| --- | --- | --- |
| Only the minimum payment | 4 years | $1,284 |
| $32 | 3 years | $1,152 (Savings=$132) |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| Previous points balance | 7,189 | Redeeming your points for Cash Back rewards is easy! |
| + 1% (1 Pt)/$1 earned on all purchases | 1,279 | For example, 2,000 points = $20 Cash Back rewards. |
| + Bonus from 1Q 5% category: Gas stations | 510 | To review your reward options visit |
| = Total points available for redemption | 8,978 | chase.com/freedom. |

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
| --- | --- | --- |
| **PAYMENTS AND OTHER CREDITS** | | |
| 02/23 | Payment Thank You-Mobile | -135.71 |
| 03/01 | Payment Thank You-Mobile | -65.12 |
| 03/08 | Payment Thank You-Mobile | -115.69 |
| 03/09 | Payment Thank You-Mobile | -26.02 |
| 03/13 | Payment Thank You-Mobile | -50.00 |
| 03/16 | Payment Thank You-Mobile | -18.00 |
| **PURCHASES** | | |
| 02/18 | SHELL OIL 57544334303 SETAUKET NY | 16.00 |
| 02/18 | PF CHANGS #9869 LAKE GROVE NY | 62.85 |
| 02/19 | BEST BUY MHT 00004580 SOUTH SETAUKE NY | 43.44 |

  Manage your account online:
www.chase.com

 Customer Service:
1-800-524-3880

 Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/19 | MCDONALD'S F1985 PORT JEFFERSO NY | 9.74 |
| 02/20 | CVS/PHARMACY #02960 PORT JEFFERSON NY | 3.68 |
| 02/25 | SPEEDWAY 07805 FARMINGVILLE NY | 22.37 |
| 02/27 | SPOTHERO 844-324-7768 3125667768 IL | 13.00 |
| 02/28 | MCDONALD'S F1985 PORT JEFFERSON NY | 10.75 |
| 02/28 | SPEEDWAY 07634 PORT JEFFERSO NY | 19.00 |
| 03/04 | EAST COAST BURRITO CO EAST SETAUKET NY | 25.69 |
| 03/05 | ALPHA CHI 800-477-4225 AR | 90.00 |
| 03/06 | ROCKY POINT CITGO ROCKY POINT NY | 26.02 |
| 03/10 | NYSED TEACHER CERT 518-4743901 NY | 50.00 |
| 03/13 | COASTAL 0991897000 ROCKY POINT NY | 18.00 |
| 03/19 | SAKS FIFTH AVENUE #654 HUNTINGTON ST NY | 826.51 |
| 03/18 | TACO BELL 000200026989 PORT JEFFERSO NY | 15.70 |
| 03/19 | SPEEDWAY 07634 PORT JEFFERSO NY | 26.01 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                                   29 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases and other important information, as applicable.

 **CHASE** ⬡

4266841298130996000000000000000000000000002

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 06/17/16 |
| New Balance: | $0.00 |
| Minimum Payment: | $0.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed

Make your check payable to: Chase Card Services

02438 BEX 9 14116 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000160 28  2031298130996 5

 **CHASE** ⬡  Manage your account online:
www.chase.com     Customer Service:
1-800-524-3880     Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$512.06 |
| Purchases | +$512.06 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $0.00 |
| Opening/Closing Date | 04/21/16 - 05/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $13,000 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $0.00 |
| Payment Due Date | 06/17/16 |
| Minimum Payment Due | $0.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 892 |
| + 1% (1 Pt)/$1 earned on all purchases | 513 |
| = Total points available for redemption | 1,405 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit chase.com/freedom

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/26 | Payment Thank You-Mobile | -51.69 |
| 04/27 | Payment Thank You-Mobile | -58.86 |
| 05/02 | Payment Thank You-Mobile | -42.47 |
| 05/04 | Payment Thank You-Mobile | -30.00 |
| 05/10 | Payment Thank You-Mobile | -60.32 |
| 05/11 | Payment Thank You-Mobile | -31.00 |
| 05/13 | Payment Thank You-Mobile | -98.40 |
| 05/16 | Payment Thank You-Mobile | -139.32 |
| **PURCHASES** | | |
| 04/22 | MCDONALD'S F1985 PORT JEFFERSO NY | 13.43 |
| 04/23 | 7-ELEVEN 11241 FARMINGVILLE NY | 7.14 |
| 04/23 | CARVEL #2660 PORT JEFFERSON NY | 14.59 |
| 04/24 | CVS/PHARMACY #02698 PORT JEFF STA NY | 16.53 |

 **CHASE**

4266841298130996000025000002033700000000

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 07/17/16 |
| New Balance: | $203.37 |
| Minimum Payment: | $25.00 |

Account number: 4266 8412 9813 0996

$_____ Amount Enclosed
Make your check payable to: Chase Card Services

02634 BEY 9 17216 C
PETER J ESPOSITO
14 BEACH RD
PORT JEFFERSON NY 11777-1266

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000 1602 8   2031 2981 309965

 **CHASE**    Manage your account online: www.chase.com    Customer Service: 1-800-524-3880    Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: 4266 8412 9813 0996

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment, Credits | -$1,112.18 |
| Purchases | +$1,315.55 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $203.37 |
| Opening/Closing Date | 05/21/16 - 06/20/16 |
| Credit Access Line | $13,000 |
| Available Credit | $12,796 |
| Cash Access Line | $2,600 |
| Available for Cash | $2,600 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $203.37 |
| Payment Due Date | 07/17/16 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 9 months | $220 |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

New York Residents: New York residents may contact the New York State Department of Financial Services at 1-800-342-3736 or go to www.dfs.ny.gov to obtain a comparative list of credit card rates, fees, and grace periods.

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 1,405 |
| + 1% (1 Pt)/$1 earned on all purchases | 1,222 |
| = Total points available for redemption | 2,627 |

Redeeming your points for Cash Back rewards is easy!
For example, 2,000 points = $20 Cash Back rewards.
To review your reward options visit chase.com/freedom.

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back. for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom. visit a Chase branch or call the number on the back of your card.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/23 | Payment Thank You-Mobile | -181.01 |
| 05/27 | Payment Thank You-Mobile | -13.00 |
| 05/31 | Payment Thank You-Mobile | -77.08 |
| 06/02 | Payment Thank You-Mobile | -56.13 |
| 06/02 | NM ONLINE 888-888-4757 TX | -94.16 |
| 06/09 | Payment Thank You-Mobile | -22.46 |
| 06/10 | Payment Thank You-Mobile | -364.69 |
| 06/15 | Payment Thank You-Mobile | -81.56 |
| 06/18 | Payment Thank You-Mobile | -141.06 |
| 06/20 | Payment Thank You - Web | -81.03 |
| **PURCHASES** | | |
| 05/21 | SPEEDWAY 07634 PORT JEFFERSO NY | 32.01 |
| 05/20 | EVAL SYSTEMS TEST FEE 413-256-0444 MA | 149.00 |

   

Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/25 | SPEEDWAY 07634 PORT JEFFERSO NY | 32.00 |
| 04/25 | APPLEBEES 937964902075 LAKE GROVE NY | 26.86 |
| 04/29 | FAMOUS DAVE'S 3237 SMITHTOWN NY | 42.47 |
| 05/02 | SPEEDWAY 07634 PORT JEFFERSO NY | 30.00 |
| 05/07 | EARRING TABU PORT JEFFERSON NY | 30.42 |
| 05/06 | EXAM EDGE LLC 215-853-2943 PA | 29.90 |
| 05/06 | COCEL INC SINAI MT SINAI NY | 31.00 |
| 05/11 | 7-ELEVEN 23924 PORT JEFFERSO NY | 4.24 |
| 05/10 | NM ONLINE 888-888-4757 TX | 94.16 |
| 05/13 | BARNES&NOBLE.COM-BN 800-843-2665 NY | 47.41 |
| 05/12 | BARNES&NOBLE.COM-BN 800-843-2665 NY | 47.77 |
| 05/13 | CVS/PHARMACY #02305 MILLER PLACE NY | 7.58 |
| 05/13 | CHICK-FIL-A #03399 PORT JEFFERSON NY | 11.56 |
| 05/13 | COCEL INC SINAI MT SINAI NY | 25.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |
| (v) = Variable Rate | | | **30 Days in Billing Period** |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
from April 1 to June 30 at select Grocery Stores and
Wholesale Clubs where your Chase Freedom card is accepted.
Activate at chase.com/freedom or
call 1-800-524-3880 by June 14, 2016

  

| | Manage your account online: www.chase.com | Customer Service: 1-800-524-3880 | Mobile: Visit chase.com on your mobile browser |

## ACCOUNT ACTIVITY                               (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/25 | SPEEDWAY 07862 BAYPORT NY | 13.00 |
| 05/28 | 7-ELEVEN 11226 CORAM NY | 1.51 |
| 05/29 | MCDONALD'S F11736 MILLER PLACE NY | 10.19 |
| 05/27 | HANA JAPANESE RESTAURANT PORT JEFFERSO NY | 47.00 |
| 05/28 | APPLEBEES 937964902075 LAKE GROVE NY | 18.38 |
| 05/29 | ROLLING OAKS GOLF COURSE ROCKY POINT NY | 46.00 |
| 06/01 | AMZN RENTAL LATE FEE AMZN.COM/BILL WA | 10.13 |
| 06/01 | OAKDALE OAKDALE NY | 29.00 |
| 06/02 | APPLE STORE  #R139 LAKE GROVE NY | 19.50 |
| 06/06 | CVS/PHARMACY #02960 PORT JEFFERSON NY | 8.13 |
| 06/07 | CRAZYBULK +16468937753 CANNOCK | 59.99 |
| 06/08 | SMITHTOWN ACURA ST JAMES NY | 351.68 |
| 06/08 | GULF OIL 92040558 E SETAUKET NY | 13.01 |
| 06/10 | PORT JEFFERSON AGWAY MOUNT SINAI NY | 27.11 |
| 06/10 | COCEL INC SINAI MT SINAI NY | 12.02 |
| 06/12 | COLDSTONE #20933 CENTER EACH NY | 13.43 |
| 06/11 | NEW BEST CLEANERS PORT JEFFERSO NY | 29.00 |
| 06/16 | AMZN RENT AUTOPURCHASE AMZN.COM/BILL WA | 12.87 |
| 06/14 | THE HOME DEPOT 1265 S SETAUKET NY | 82.19 |
| 06/15 | COASTAL 0991897000 ROCKY POINT NY | 25.99 |
| 06/15 | COASTAL 0991897000 ROCKY POINT NY | 20.01 |
| 06/16 | LORD & TAYLOR SCARSDALE NY | 81.03 |
| 06/18 | THE HOME DEPOT 1265 S SETAUKET NY | 132.37 |
| 06/17 | SPIROS RESTAURANT ROCKY POINT NY | 71.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 24.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |

(v) = Variable Rate                                           **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



Search  Go

SITE MAP | HELP | EXIT

# Tax Notification 2014



(i) This is the information which has been, or will be, reported to the IRS. This report is based on when charges were incurred for the calendar year. Notify your tax adviser about charges incurred in prior year for a semester that began in the current tax year.

The Tuition Statement form 1098-T is shown below. This important tax information will be furnished to the Internal Revenue Service.

## Form 1098-T

| FILER's name, address, and contact phone number<br>Dowling College<br>Idle Hour Blvd.<br>Oakdale, NY 11769<br>(631) 2441029 | | **1 Payments Received** | |
|---|---|---|---|
| | | **2 Amounts Billed for qualified tuition and related expenses**<br>16,398.00 | **2014** |
| **FILER's Federal Id**<br>112157078 | **Student SSN**<br>*****6452 | **3 Check if reporting method has changed for 2014**<br>[ ] | |
| **STUDENT's name, street**<br>Peter Esposito<br>14 Beach Road<br>Port Jefferson, NY 11777 | | **4 Adjustments** | **5 Scholarships or Grants**<br>7,320.00 |
| | | **6 Adjustments to Scholarships** | **7 Check if box 2 includes amounts for academic period beginning January - March 2015**<br>[X] |
| **Service Provider/Acct. No. (opt)** | **8 Check if at least half time student**<br>[X] | **9 Check if a graduate student**<br>[X] | **10 Reimbursements from insurance contract** |

**Supplemental Information**
 Hard Copy Mailed: No



## Detail of Amounts Billed

| Term | Code | Description | Amount | Pro-rata |
|---|---|---|---|---|
| 201502 | | Winter/Spring 2015 - Begins in 2015 | | |
| | A112 | Graduate Tuition | $7,320.00 | |
| | G113 | EDU Passport access fee | $22.00 | |
| | | Term Total: | $7,342.00 | |



# Tax Notification 2015

ⓘ This is the information which has been, or will be, reported to the IRS. This report is based on when charges were incurred for the calendar year. Notify your tax adviser about charges incurred in prior year for a semester that began in the current tax year.

☞ The Tuition Statement form 1098-T is shown below. This important tax information will be furnished to the Internal Revenue Service.

## Form 1098-T

| FILER's name, address, and contact phone number | 1 Payments Received | 2015 |
|---|---|---|
| Dowling College<br>Idle Hour Blvd.<br>Oakdale, NY 11769<br>(631) 2441029 | 2 Amounts Billed for qualified tuition and related expenses<br>25,620.00 | |
| **FILER's Federal Id** 112157078 | **Student SSN** *****6452 | 3 Check if reporting method has changed for 2015 [ ] | |
| STUDENT's name, street<br>Peter Esposito<br>14 Beach Road<br>Port Jefferson, NY 11777 | 4 Adjustments 22.00 | 5 Scholarships or Grants 3,660.00 |
| | 6 Adjustments to Scholarships | 7 Check if box 2 includes amounts for academic period beginning January - March 2016 [X] |
| Service Provider/Acct. No. (opt) | 8 Check if at least half time student [X] | 9 Check if a graduate student [X] | 10 Reimbursements from insurance contract |

**Supplemental Information**

**Hard Copy Mailed:** No

## Detail of Amounts Billed

| Term | Code | Description | Amount | Pro-rata |
|---|---|---|---|---|
| 201602 | | Winter/Spring 2016 - Begins in 2016 | | |
| | A112 | Graduate Tuition | $7,320.00 | |
| | | Term Total: $7,320.00 | | |
| | | | | |
| 201509 | | Fall 2015 | | |
| | A112 | Graduate Tuition | $7,320.00 | |
| | | Term Total: $7,320.00 | | |
| | | | | |
| 201507 | | Sum 2 2015 | | |

## Dowling College Expenses

## Post-Dowling College Expenses

Peter Esposito
14 Beach Road
Port Jefferson, NY 11777

Dowling College Case Administration
C/O GCG
PO Box 10342
Dublin, OH 43017-5542



UNITED STATES POSTAGE
$ 003.50°
PITNEY BOWES
02 1P
0004684207    FEB 25  2017
MAILED FROM ZIP CODE 11778