UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

IN RE:

DOWLING COLLEGE, f/d/b/a DOWLING
INSTITUTE, f/d/b/a DOWLING COLLEGE
ALUMNI ASSOCIATION, f/d/b/a CECOM, a/k/a
DOWLING COLLEGE, INC., :

CASE NO: 16-75545

**DECLARATION OF MAILING**
**CERTIFICATE OF SERVICE**

Chapter: 11
ECF Docket Reference No. 776

On 6/27/2022, I did cause a copy of the following documents, described below,

PLAN ADMINISTRATOR'S NOTICE OF PROPOSED ABANDONMENT OF PROPERTY PURSUANT TO 11 U.S.C. § 554, FED. R. BANKR. P. 6007 AND LOCAL BANKRUPTCY RULE 6007-1 ECF Docket Reference No. 776

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 6/27/2022

/s/ Lauren Kiss
Lauren Kiss

KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP
200 West 41st Street, 17th Floor
New York, NY  10036
212 972 3000
aredzic@klestadt.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

IN RE:

DOWLING COLLEGE, f/d/b/a DOWLING
INSTITUTE, f/d/b/a DOWLING COLLEGE
ALUMNI ASSOCIATION, f/d/b/a CECOM, a/k/a
DOWLING COLLEGE, INC., :

CASE NO: 16-75545

**CERTIFICATE OF SERVICE
DECLARATION OF MAILING**

Chapter: 11
ECF Docket Reference No. 776

On 6/27/2022, a copy of the following documents, described below,

PLAN ADMINISTRATOR'S NOTICE OF PROPOSED ABANDONMENT OF PROPERTY PURSUANT TO 11 U.S.C. § 554, FED. R. BANKR. P. 6007 AND LOCAL BANKRUPTCY RULE 6007-1 ECF Docket Reference No. 776

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 6/27/2022

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Lauren Kiss
KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP
200 West 41st Street, 17th Floor
New York, NY  10036

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NEW YORK STATE DEPARTMENT OF TAXATION
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W AVERELL HARRIMAN
STATE OFFICE BUILDING CAMPUS BUILDING
12 ROOM 256
ALBANY NY 12240

GERALD CURTIN
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

OPPENHEIMER ROCHESTER AMT
FREE NEW YORK MUNICIPAL FUND
CO IAN HAMMEL MINTZ LEVIN COHN FERRIS
GLOVSKY AND POPEO PC
ONE FINANCIAL CENTER
BOSTON MA 02111

ACA FINANCIAL GUARANTY CORPORATION
CO CERTILMAN BALIN ADLER  HYMAN LLP
90 MERRICK AVE 9TH FL
EAST MEADOW NY 11554

ACA FINANCIAL GUARANTY CORP
555 THEODORE FREMD AVENUE SUITE C205
ATTN CARL MCCARTHY ESQ
RYE NY 10580

OPPENHEIMER ROCHESTER AMTFREE NY
MUNICIPAL FUND
CO IAN HAMMEL MINTZ LEVIN COHN FERRIS
GLOVSKY  POPEO PC
ONE FINANCIAL CENTER
BOSTON MA 02111

OPPENHEIMER ROCHESTER LIMITED TERM NY
MUNICIPAL FUND
CO IAN HAMMEL MINTZ LEVIN COHN FERRIS
GLOVSKY  POPEO PC
ONE FINANCIAL CENTER
BOSTON MA 02111

AO SERVICE INC
8 NEW YORK AVENUE
PORT JEFFERSON NY 11776

NEW YORK STATE DEPARTMENT OF LABOR
STATE OFFICE BUILDING
CAMPUS ROOM 500
ALBANY NY 12240

NEW YORK STATE DEPARTMENT OF LABOR
STATE OFFICE BUILDING
CAMPUS ROOM 500
ALBANY NY 12240

NATIONAL UNION FIRE INSURANCE COMPANY
OF
175 WATER STREET 15TH FLOOR
NEW YORK NY 10038

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W AVERELL HARRIMAN
STATE OFFICE BUILDING CAMPUS
BUILDING 12 ROOM 256
ALBANY NY 12240

POWERHOUSE MAINTENANCE INC
CO SILVERBERG PC
320 CARLETON AVE STE 6400
CENTRAL ISLIP NY 11722

IRWIN M WEINSTOCK
8 HOPE CT
PLAINVIEW NY 11803

GEORGE ROBERTA
229 MCLAIN ST
MT KISCO NY 10549

NICKOLAS PEPPINO VLANNES
2934 BEAU LANE
FAIRFAX VA 22031

OUTTEN  GOLDEN LLP
ATTN JACK A RAISNER  RENE S ROUPINIAN
685 THIRD AVENUE 25TH FLOOR
NEW YORK NY 10017

GEORGE CAVUTO
34 HEMLOCK LANE
BAY SHORE NY 11706

MARY SULLIVAN
951 KAHLE STREET
BOHEMIA NY 11716

ABDOUL DIALLO
99 WAVERLY AVENUE
APT 8-0
PATCHOGUE NY 11772

ABIGAIL BRENDUM
609 CHESTER ROAD
SAYVILLE NY 11782

ALBERT INSERRA
45 INLET VIEW PATH
EAST MORICHES NY 11940

ALEXANDER SMIRNOV
4602 MOUNTAIN TIMBER DR
FRIENDSWOOD TX 77546

ALISON MATTHEWS
35 BARRINGTON DR
WHEATLEY HEIGHTS NY 11798

AMANDA GALLAGHER
10 HANCOCK ROAD
WEST ISLIP NY 11795

AMANDA PFLUMM
37 MICHELLE DRIVE
SHOREHAM NY 11786

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

| | | |
|---|---|---|
| AMY LILLIS<br>37 COLUMBUS AVENUE<br>FARMINGVILLE NY 11738 | ANDREW KARP<br>24 WHITE BIRCH TRAIL<br>EAST QUOGUE NY 11942 | ANN CASSEL<br>276 DURKEE LN<br>EAST PATCHOGUE NY 11772 |
| ANNE MCCAFFREY<br>80 TREMONT AVE<br>MEDFORD NY 11746 | ANTHONY DEKAMS<br>57 KING ST<br>PORT JEFFERSON STA NY 11776 | ANTHONY NESE<br>14 ROLLING HILLS DR<br>RIDGE NY 11961 |
| ANTONETTA DENTE BOSTINTO<br>42 WILLETT AVE<br>SAYVILLE NY 11782 | ARIANA STUBMAN<br>87 CEDAR AVE<br>ISLIP NY 11751 | ARLENE MULLIN<br>16 LARRY LN<br>WEST ISLIP NY 11795 |
| ASTRID LUDWICKI<br>76 OLD NORTHPORT RD<br>HUNTINGTON NY 11743 | BARBARA J NOLAN<br>164 S PORTAGE ST<br>WESTFIELD NY 14787 | BARBARA LOZIER<br>85 BRAHAM AVE<br>AMITYVILLE NY 11701 |
| BARBARA SCHAER<br>59 MT PLEASANT RD<br>SMITHTOWN NY 11787 | BARRY E MCNAMARA<br>28 BOWLER RD<br>EAST ROCKAWAY NY 11518 | BENEDICT TIENIBER<br>23 COMMODORE LANE<br>WEST BABYLON NY 11704 |
| BERNARD DUBINSKY<br>2 GEORGIAN CT<br>CORAM NY 11727 | BERNARD JACOBS<br>351 EAST 54TH STREET<br>NEW YORK NY 10022 | BETH GIACUMMO<br>32 ORCHID ROAD<br>EAST PATCHOGUE NY 11772 |
| BHUALL NAND KUMAN<br>279 TOWNLINE RD<br>EAST NORTHPORT NY 11731 | BONNIE FORBES<br>9 BIRCHFIELD COURT<br>CORAM NY 11727 | BRIAN STIPELMAN<br>6347 BANNISTER DR<br>FREDERICK MD 21701 |
| BRUCE HALLER<br>61 HALF HOLLOW ROAD<br>COMMACK NY 11725 | BRUCE HOFFMAN<br>14 ENCORE BL<br>EASTPORT NY 11941 | BRYAN GRAFF<br>17 HOPKINS ST<br>SAYVILLE NY 11782 |
| CARLA GUEVARA<br>2712 CHESTNUT AVENUE<br>RONKONKOMA NY 11779 | CARLO LOMBARDI<br>69 ELDER RD<br>ISLIP NY 11751 | CARLOS CUNHA<br>728 E CAPITOL AVE APT B<br>JEFFERSON CTY MO 65101 |

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CARMEN KASPER
3 KIVY STREET
HUNTINGTN STA NY 11746

CAROL PULSONETTI
158 ELKTON LANE
NORTH BABYLON NY 11703

CAROL FISCH
20 SUNFLOWER DRIVE
HAUPPAUGE NY 11788

CAROLE VANDUYN
97 KETTLES LA
MEDFORD NY 11763

CAROLYN SPENCER
18 GIANNA COURT
SOUTHAMPTON NY 11968

CAROLYN MARTOCCI
41 LUDLOW WAY
OAKDALE NY 11769

CARRIE MCINDOE
222 E 56TH STREET
2H
NEW YORK NY 10022

CASSANDRA CRONIN
254 EDGEWOOD STREET
ISLIP TERRACE NY 11752

CATHERINE SMAPOINATO
1 ABBY CT
MORICHES NY 11955

CHARLES MCCABE
1381 THOMPSON DRIVE
BAY SHORE NY 11706

CHARLES ERLANGER
261 MATHEWS RD
OAKDALE NY 11769

CHARLES SARLING
131 JACKIE COURT
PATCHOGUE NY 11772

CHERYL DURANT
8 PRINCESS TREE CT
PORT JEFFERSON NY 11777

CHRISTIAN PERRING
56A ROLLSTONE AVENUE
WEST SAYVILLE NY 11796

CHRISTINA SCIARROTTO
158 LINCOLN STREET
GARDEN CITY NY 11530

CHRISTINE FELTON
460 LINCOLN AVE
SAYVILLE NY 11782

CHRISTOPHER B BOYKO
86 LITCHFIELD AVE
BABYLON NY 11702

CHRISTOPHER KRETZ
114 LINCOLN AVENUE
SAYVILLE NY 11782

CHRISTOPHER VISCO
4 GALE LN
PATCHOGUE NY 11772

CHRISTOPHER KUSHNER
23 LOFT RD
SMITHTOWN NY 11787

CHRISTOPHER SCLAFANI
41 PINE ST
ISLIP NY 11751

CLAIRE O ROURKE
45 LOCUST STREET
BAYPORT NY 11705

CLAUDIA MCGIVNEY
32 BEACON LANE
EAST NORTHPORT NY 11731

CLIFFORD SATRIANO
263 RIVER AVE
UNIT 21
PATCHOGUE NY 11772

CORNELIA LACYROCK
8 PINE NEEDLE DR
MANORVILLE NY 11949

CYNTHIA WOZNY
9 CEDAR DR
HUNTINGTON NY 11743

DANIEL PARISI
402 BOXWOOD DR
SHIRLEY NY 11967

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DANIELLE MCHEFFEY
17 N OCEAN AVENUE
CENTER MORICHES NY 11034

DANNY HERNANDEZ
40 NEW HAMPSHIRE AVENUE
BAY SHORE NY 11706

DARLENE DEFABIO
10 BABCOCK AVENUE
RONKONKOMA NY 11779

DARRON WILLIAMS
4534 BIDDLESDON LN
MEMPHIS TN 38125

DAVID RACANELLI
73 PACIFIC DUNES CT
MEDFORD NY 11763

DAVID EGOLF
4 EASTGATE DR
SAYVILLE NY 11782

DAVID FERRIN
10 CHANCE ST
HICKSVILLE NY 11801

DAVID GLAZER
1304 CONRAD WAY
SOMERSET NJ 08873

DAVID GORMAN
40038 201ST ST
BAYSIDE NY 11361

DAVID J JENSEN
7 GAME COURT
EAST SETAUKET NY 11733

DAWN MANGANELLO
19 DAVID STREET
HOLBROOK NY 11741

DEANDRA LEO
16 MILLER WOODS DRIVE
MILLER PLACE NY 11764

DEBBIE DEJONG
64 VAN BOMEL BLVD
OAKDALE NY 11769

DEBORAH CAMP
2591 PERTHSHIRE COVE
MEMPHIS TN 38119

DEBRA GUSTAFSON
32 TERRACE LANE
PATCHOGUE NY 11772

DEBRA DUNN
12 WALTESS ROAD
RONKONKOMA NY 11779

DEBRA L PIECHNIK
202 PALMER CIRCLE
SAYVILLE NY 11782

DEBRA ANWAR RIAD
2 RICHMOND ROAD
APT 1G
LONG BEACH NY 11561

DENISE INGENITO
145 S 6TH STREET
BETHPAGE NY 11714

DENISE ZAMIELLOSCHIOZZI
117 GILLETTE AVE
PATCHOGUE NY 11772

DENNIS RIGAS
61 BREEZY PINE CIR APT 3
MORICHES NY 11955

DEREK KRAVITZ
501 W 110TH STREET
APT 9B
NEW YORK NY 10025

DIANE IMPAGLIAZZO
23 MEADOW FARM ROAD
EAST ISLIP NY 11730

DIANE FISCHER
95 KNOLLS DR
STONY BROOK NY 11790

DIANE HOLLIDAY
31 CLARKSON RD
CENTEREACH NY 11720

DIVINA LEITCH
18 WHITE BIRCH DR
BABYLON NY 11702

DOMINIC SCLAFANI
16 ANNANDALE RD
STONY BROOK NY 11790

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DONALD ANDERSON
12 MAUREEN LANE
STONY BROOK NY 11790

DONALD HENN
54 TRAFALGAR DR
SHIRLEY NY 11967

DOREEN MUSE
53 OAK AVE
HUNTINGTON STATION NY 11746

DORI BYAN
209K SPRINGMEADOW DRIVE
HOLBROOK NY 11741

ELIANE MARGARITA
92 CAPITOL AVE
WILLISTON PARK NY 11596

ELIZABETH (DUCIE) O BRIEN
457 BIRCH HOLLOW DRIVE
E YAPHANK NY 11967

ELIZABETH LANNI
210 CUMBERLAND STREET
MASTIC NY 11950

ELIZABETH MESLIN
40 SUNSET ROAD
BAY SHORE NY 11706

ELIZABETH O CONNOR
7053 LINDSAY AVE SE APT 102
AUBURN WA 98092

ELSASOFIA MOROTE
64 LEXINGTON ROAD
SHIRLEY NY 11967

EMILY RUNNELLS
75 OLD FIELD RD
SETAUKET NY 11733

ERIC SHYMAN
18 MID PL
BOHEMIA NY 11716

ERIC CHERNOV
16 GREENBOW STREET
WATERBURY CT 06708

ERICA STOLLER
183 WEST AVE
PATCHOGUE NY 11772

EUGENEIA MCPHERSON
79 3B RICHMOND BLVD
RONKONKOMA NY 11779

EYTAN BEHIRI
22 JUNARD DRIVE
ROSLYN NY 11576

FRANCIS SAMUEL
39 N CARLL AVENUE
BABYLON NY 11702

FRANCIS TIDD
26 MAGNOLIA STREET
CENTRAL ISLIP NY 11722

FRANCIS WINSLOW
PO BOX 14235
HAUPPAUGE NY 11788

FRANK BARRETT
88 RADCLIFFE RD
PLAINVIEW NY 11803

FRANK LOMBARDI
10 CHESTNUT LANE
EAST QUOGUE NY 11942

FRANK MANCUSO
86 WAUWEPEX TRAIL
RIDGE NY 11961

FRANKLIN LEAVANDOSKY
115 KETCHAM AVENUE
PATCHOGUE NY 11772

FRED RISPOLI
132 CONNETQUOT ROAD
OAKDALE NY 11769

FREDERICK BRODZINSKI
72 HAMILTON LAKES DR
HAMILTON NJ 08619

FULVIELOUIS FRANCOIS
490 ACKERMAN ST
CENTRAL ISLIP NY 11722

GAIL SCHERZ
35 TERRELL ST
PATCHOGUE NY 11772

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GARRY BISHOP
106 SUNRISE AVENUE
SAYVILLE NY 11782

GARY RUPP
44 WHALERS COVE
BABYLON NY 11702

GEORGE ROCKWIN
78 HENEARLY DR
MILLER PLACE NY 11764

GEORGE MASONE
271 WILSON BLVD
ISLIP NY 11751

GEORGE REMMER
500 SHORE DR
OAKDALE NY 11769

GEORGE SAMITO
23 WESTBRIDGE DRIVE
BABYLON NY 11702

GERALDINE VINCENT
25 DALE DRIVE
OAKDALE NY 11769

GINA D AMARO
45 BLUE RIDGE DRIVE
MEDFORD NY 11763

GLEN BRAUCHLE
91 DEER PARK AVENUE
APT 2
BABYLON NY 11702

GUANANN LI
135 WESTWOOD DRIVE
APT 151
WESTBURY NY 11590

HAL MISHKIN
56 BROADVIEW CIRCLE
WADING RIVER NY 11793

HAROLD BEYEL
18 RADBURN DR
COMMACK NY 11725

HARVEY SINGER
7320 AMBERLY LANE APT 409
DELRAY BEACH FL 33446

HELEN BAUSENWEIN
235 CEDRUS AVENUE
EAST NORTHPORT NY 11731

HELEN DENSING
214 OAK ST
PATCHOGUE NY 11772

HELEN BOHLEN
21 LOFT ROAD
SMITHTOWN NY 11787

HOMER ELAM
228 MCCULLOUGH CIRCLE
MUNFORD TN 38058

ISAAC ROSLER
10120 E CINNABAR AVE
SCOTTSDALE AZ 85258

JACK GIAMANCO
10802 103 AVENUE
APT B2
JAMAICA NY 11419

JACLYN CARLO
49 GRANDVIEW LANE
SMITHTOWN NY 11787

JACQUELINE ROGERS
47 SIMON STREET
BABYLON NY 11702

JACKIE HANNAN
5 ALFAN AVENUE
SAYVILLE NY 11782

JAMES MURPHY
7 CENTER DRIVE
SYOSSET NY 11791

JAMES KILFOIL
1755 YORK AVENUE
APT 8D
NEW YORK NY 10028

JAMES RECORD
118 ROXBURY RD
GARDEN CITY NY 11530

JAMES ROONEY
521 EVERDELL ANENUE
WEST ISLIP NY 11795

JAMIE GUNTER
542 TERRACE ROAD
BAYPORT NY 11705

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JANET MACMILLAN
101 W END AVE APT 4J
NEW YORK NY 10023

JANET YOUNG
7 COURTHOUSE DRIVE
CENTRAL ISLIP NY 11722

JANINE BARRESE
124 RAYNOR STREET
WEST BABYLON NY 11704

JASON TRUFFANT
1 CEDAR PT
COLLINSVILLE IL 62234

JAYNE KAHT
135 MAPLEWOOD ROAD
HUNTINGTN STA NY 11746

JEAN VITALE
74 WEST LANE
BAY SHORE NY 11706

JEANMARISE TAS
3 COLUMBINE SOUTH
HAMPTON BAYS NY 11946

JEFFREY STOVER
35 GREENVIEW CIR
WEST SAYVILLE NY 11796

JEFFREY JOHN DIMARCO
426 WADING RIVER ROAD
MANORVILLE NY 11949

JENNIFER FORMICA
56 STAGG STREET
APT 19
BROOKLYN NY 11206

JENNIFER TOMFORDE
6 FREMONT RD
WEST SAYVILLE NY 11796

JESSICA ROQUE
10 WARREN GROVE RD
BARNEGAT NJ 08005

JESUS ANTOSHKA
9 SAWYER ST
MASTIC  NY 11950

JO ANN LEWALD
25 MIDWAY STREET
BABYLON NY 11702

JOAN ASHER
55 AVENUE D
FARMINGVILLE NY 11738

JOAN VAN BRUNT
24 BIRCHDALE DR
HOLBROOK NY 11741

JOANN BARRY
29 ELCHESTER DRIVE
EAST NORTHPORT NY 11731

JOANNE DESANTIS
86 WOODY LANE
OAKDALE NY 11769

JOANNE DINOVIS
1 NEEL CT
SAYVILLE NY 11782

JOANNE HAMILTON
7 GLEN HOLLOW DR
B 33
HOLTSVILLE NY 11742

JOHN D VARGAS
36 IRVING AVE
FLORAL PARK NY 11001

JOHN URICK
951 OLD TOWN ROAD
CORAM NY 11727

JOHN DIRCIO
1035 N BROOME AVE
LINDENHURST NY 11757

JOHN MATEYKO
84 BARNES STREET
LONG BEACH NY 11561

JOHN HANLEY
29 DOVER HILL DRIVE
NESCONSET NY 11767

JOHN GREIN
5 EDITH COURT
PORT JEFFERSON STATION NY 11776

JOHN KRUEGER
1 WALNUT ST
CORAM NY 11727

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JOHN MCKENNA
25 ROE CT
ISLIP NY 11751

JOHN REYNOLDS
12 LUCILLE LN
DIX HILLS NY 11746

JON NORBERG
12 LUCILLE LN
DIX HILLS NY 11746

JONATHAN NGUYEN
32 MADISON AVENUE
MEDFORD NY 11763

JOSE MELENDEZ
247 LACLEDE AVENUE
UNIONDALE NY 11553

JOSEPH D DONOFRIO
25 HARBOR WATCH COURT
SAG HARBOR NY 11963

JOSEPH KASTEN
11 MILAN ST
EAST PATCHOGUE NY 11772

JOSEPHN TURNER
205 N MAIN ST
WINGATE NC 28174

JOSEPH G BERTUGLIA
PO BOX 349
GREAT RIVER NY 11739

JOSEPH A FORMISANO
46 MERILLON AVENUE
GARDEN CITY NY 11530

JOSEPH WORRELL
16 JOHNS ROAD
EAST SETAUKET NY 11733

JOSEPH DEFILIPPE
19 CHESTER ST
EAST NORTHPORT NY 11731

JOSEPH CHAN
319 MELBOURNE ROAD
GREAT NECK NY 11021

JOSEPH DALY
115 ROXBURY RD
GARDEN CITY NY 11530

JOSHUA GIDDING
1318 W BARRETT ST
SEATTLE WA 98119

JOYCE MEYER
84 IDLE HOUR BLVD
OAKDALE NY 11769

JUAN RAMIREZ
1013 N DELAWARE AVENUE
LINDENHURST NY 11757

JUSTINO REYES
42 FLORADORA DRIVE
MASTIC NY 11950

KATHARINE VENTIMIGLIA
2 EMILY WAY
EAST SETAUKET NY 11733

KATHERINE NORBERG
18 LOWER CROSS RD
SHOREHAM NY 11786

KATHLEEN HECKER
172 DARI DR
HOLBROOK NY 11741

KATHLEEN RUGGERI
45 KETEWAMOKE AVENUE
BABYLON NY 11702

KATHY VARGAS
36 IRVING AVE
FLORAL PARK NY 11001

KERRI (HANDRAS) MCCABE
20 CHARTER AVENUE
DIX HILLS NY 11746

KEVIN DESLAURIERS
6 JESSIE ROAD
EASTPORT NY 11941

KEVIN JORDAN
1459 PETERS BLVD
BAYSHORE NY 11706

KEVIN MASER
10 DEAN CT
COMMACK NY 11725

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

KEVIN MESSINA
519 LAKEVIEW AVE
BAYPORT NY 11705

KEVIN SPELMAN
92 AMY DR
SAYVILLE NY 11782

KEVIN SULLIVAN
4414 GARNER PL
MEMPHIS TN 38135

KIMBERLY DAWN POPPITI
83 BUFFALO AVE
MEDFORD NY 11763

KIMBERLY HANNIGANSCARLATOS
PO BOX 1444
MILLER PLACE NY 11764

KRISANNE CLOWEDIGIACOMO
69 N PINE STREET
MASSAPEQUA NY 11758

KRISTA GRANIERI
804 HERZEL BLVD
WEST BABYLON NY 11704

KRISTEN TURNOW
3 HAMPTONS COURT DRIVE W
EASTPORT NY 11941

KRISTIN HAUFE
9 LEDGEWOOD CIR
EAST SETAUKET NY 11733

KRISTINE BONIELLO
516 LOCUST AVENUE
OAKDALE NY 11769

LAURA POPE ROBBINS
122 N ROCKY DELLS DR
PRESCOTT AZ 86303

LAURA SYMONS
11 COLES PL
NORTHPORT NY 11768

LAUREL BICKFORD
15 CONSUELO PL
OAKDALE NY 11769

LAWRENCE KAZEMIER
19 MID PL
BOHEMIA NY 11716

LAWRENCE TORRES
435 LONG ISLAND AVE
MEDFORD NY 11763

LEANN DOYLE
48 GROVE AVENUE
PATCHOGUE NY 11772

LEO A GIGLIO
9 HILLTOP DRIVE
MELVILLE NY 11747

LEONID TARASSISHIN
1150 PELHAM PKWY SOUTH
APT 1A
BRONX NY 10461

LESTER CORRAIN
542 TERRACE ROAD
BAYPORT NY 11705

LINDA BAUSCH
289 DONALD BLVD
HOLBROOK NY 11741

LINDA LIPPMAN
3 SUNNY GLEN WAY
HOLBROOK NY 11741

LISA BRAXTON
55 PANAMOKA TRAIL
RIDGE NY 11961

LOIS KAHL
349 SINGINGWOOD DRIVE
HOLBROOK NY 11741

LORI ZAIKOWSKI
57 BIESELIN RD
DELLPORT NY 11713

LORI KOERNER
728 MILLIGAN LANE
WEST ISLIP NY 11795

LORI PACK
675 WHISKEY RD
RIDGE NY 11961

LOWELL WOLF
36 AMBER LN
LEVITTOWN NY 11756

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LUBABALO BULULU
19 FAIRVIEW ST APT 2
WEST HARTFORD CT 06119

LUCIANNA BASILICE
23C COMMADORE LANE
WEST BABYLON NY 11704

MADELINE SMITH
412 PETERS BLVD
BRIGHTWATERS NY 11718

MADELINE NELSON
45 MONROE STREET
NORTHPORT NY 11768

MARC PFEFFER
291 AUBORN AVE
SHIRLEY NY 11967

MARCUS TYE
310 LENOX RD
APT 7N
BROOKLYN NY 11226

MARGARET INTREGLIA
7 MARILYN COURT
WEST BABYLON NY 11704

MARGARET TUTTLE
6 FREDERICK DR
SHOREHAM NY 11786

MARIE CAPO
4 BLACKBERRY CMNS
RIVERHEAD NY 11901

MARIEL STEGMEIR
245 EDGEWOOD STREET
ISLIP TERRACE NY 11752

MARILYN J MATHER
2 PUTZEL AVE
GUILFORD CT 06437

MARILYN ROCK
123 VANDERBILT BLVD
OAKDALE NY 11769

MARK CARATTINI
32 WILLIAMS STREET
SMITHTOWN NY 11787

MARK GREER
PO BOX 1863
WILLIAMSBURG VA 23187

MARY DONOGHUE
51 CANNON DRIVE
HOLBROOK NY 11741

MARY CAPPASSO
31 NOAHS PATH
ROCKY POINT NY 11778

MARY BOTTI
30 CONNERY RD
MIDDLETOWN CT 06457

MARY CARBONE
5 ANTHONY LN
NORTH BABYLON NY 11703

MARY SCHNEID
28 HARVARD LN
COMMACK NY 11725

MARY ABELL
268 BOWERY
4TH FLOOR
NEW YORK NY 10012

MARYANN CAMPAGNO
107 GUILFORD AVENUE
OAKDALE NY 11769

MARYANN STOVER
264 CANDEE AVENUE
SAYVILLE NY 00117

MARYANN CAPUTO
1 WATEREDGE COURT
OAKDALE NY 11769

MARYELLEN BRIDGWOOD
24 EMILIE DR
CENTER MORICHES NY 11934

MATTHEW BERGER
23 BREWSTER HILL ROAD
EAST SETAUKET NY 11733

MATTHEW DEPACE
17 TIDEWAY LANE
EAST NORTHPORT NY 11731

MATTHEW KONKEL
51 TALL OAKS CIRCLE 4
MORICHES NY 11955

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MEGHAN RILEYBESKA
30 WILSHIRE DRIVE
NORTH BABYLON NY 11703

MELISSA PETROSKI
228N SPRINGMEADOW DRIVE
HOLBROOK NY 11741

MELODY L COPE
64 VAN BOMEL BLVD
OAKDALE NY 11769

MERON LINDENFELD
5 FAIRLEE DRIVE
EAST NORTHPORT NY 11731

MICHAEL ALOI
420 NW 11TH AVE UNIT 911
PORTLAND OR 97209

MICHAEL SAKUMA
432 NE RAVENNA BLVD
APT 302
SEATTLE WA 98115

MICHAEL CHARLES BECK
44 OCEAN AVENUE
BLUE POINT NY 11715

MICHAEL PINTO
8 ELBERTA DRIVE
EAST NORTHPORT NY 11731

MICHAEL KLOTZ
60 RIVER RD
PO BOX 550
GREAT RIVER NY 11739

MICHAEL LACARRUBBA
986 N 7TH ST
NEW HYDE PARK NY 11040

MICHAEL LETTIERI
15 THE LANE
BAYPORT NY 11705

MICHAEL KRASNICKI
23 TIMBER RIDGE DR
HOLBROOK NY 11741

MICHAEL HIGUERA
5 ERIC DR
MIDDLE ISLAND NY 11953

MICHAEL NIZICK
39 RIVERVIEW AVE
OAKDALE NY 11769

MICHAEL SERIF
2590 INGLEWOOD ST
EAST MEADOW NY 11554

MICHAEL TRAINADELPH
233 WOODHULL AVENUE
PRT JEFF STA NY 11776

MICHELE DIXON
8 KEJARO CT
CENTEREACH NY 11720

MICHELLE MCKENNA
3 CHERYL LANE
NORTH BABYLON NY 11703

MICHELLE GANTT
35 WILLOW ST
WHEATLEY HEIGHTS NY 11798

MONIQUE DAVIS
1063 MOSSER RD
APT X205
BRIENINGSVILLE PA 18031

NANCY CARROLL
7 REGINA DRIVE
SAYVILLE NY 11782

NANCY JONES
14 MOUNT MARCY AVENUE
FARMINGVILLE NY 11738

NANCY MELLING
2310 POND RD
RONKONKOMA NY 11779

NATALIE L VANDORN
28 CHARLES ROAD
EAST PATCHOGUE NY 11772

NATALIE JESIONKA
517 BEECHWOOD AVENUE
MIDDLESEX NJ 08846

NATHALIA ROGERS
60 HARNED DRIVE
CENTERPORT NY 11721

NGA TN HO
1540 HECKSCHER AVE
BAY SHORE NY 11706

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NICOLE CUCCURULLO
7 GORHAM LANE
SMITHTOWN NY 11787

NICOLE BERGAMI
18121 ALLISON SQUARE
WEST WINDSOR NJ 08550

OLENA HUFFMIRE
366 COLLINGTON DRIVE
RONKONKOMA NY 11779

PATRICIA BLAKE
79 PAQUATUCK AVE
EAST MORICHES NY 11940

PATRICIA MORLEY
1405 MADISON AVE
WEST ISLIP NY 11795

PATRICIA PONZI
65 COLONIAL DR
EAST PATCHOGUE NY 11772

PATRICK B JOHNSON
5 GREEN KNOLL COURT
NORTHPORT NY 11768

PATRICK RYDER
2912 KENTO RD E
WANTAGH NY 11793

PATTI JEAN ZERAFA
11 MILAN ST
PATCHOGUE NY 11772

PAUL CASCIANO
27 HARGROVE DRIVE
STONY BROOK NY 11790

PAUL HYL
229 WINTERS DR
MASTIC NY 11950

PAUL ROSSI
5 ELMBARK LANE
EAST NORTH PORT NY 11731

PAULINE COLLINS
947 ESSEX CT
WEST HEMPSTEAD NY 11552

PETER MONTALBANO
102 WYANDANCH AVE
BABYLON NY 11702

PHILIP FRANZESE
55 OCEANVIEW DR
MASTIC BEACH NY 11951

PRODROMOS IMPRIXIS
4 WELLWOOD AVENUE
SHIRLEY NY 11967

RALPH S CERULLO
23 CANTERBURY COURT
EAST SETAUKET NY 11733

RALPH RUGGIERO
37 CONNETQUOT DRIVE
OAKDALE NY 11769

RALPH GAZZILLO
PO BOX 196
AQUEBOGUE NY 11931

RAYMOND BETANCES
3 ROCKET DRIVE
ISLIP TERRACE NY 11752

RAYMOND KEATING
55 UNION AVE
CENTER MORICHES NY 11934

REBECCA DELORFANO
41 GLENWOOD PLACE
FARMINGVILLE NY 11738

REINALDO BLANCO
200 STONELEIGH DR
RIVERHEAD NY 11901

REYNARD BURNS
374 GLENMORE LN
BAYPORT NY 11705

RHODA MILLER
PO BOX 58
BABYLON NY 11702

RICHARD WILKENS
27645 BELGIAN WAY
SALISBURY MD 21801

RICHARD HAWKINS
67 CRYSTAL BEACH BLVD
MORICHES NY 11955

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

RICHARD WOLFF
114 MARKS ROAD APT 4
VALPARAISO IN 46383

RICHARD DORMER
22 LUISA COURT
NORTHPORT NY 11768

RICHARD WALTER
301 BURR RD
EAST NORTHPORT NY 11731

RICKIE MURATA
764 GRETA PL N
BELLMORE NY 11710

ROBERT CAMPBELL
265 CEDAR AVENUE
ISLIP NY 11751

ROBERT MANLEY
151 LAKE DRIVE S
WEST ISLIP NY 11795

ROBERT TREUBERT
12 MONTEREY LANE
CENTEREACH NY 11720

ROBERT DOUGHERTY
122 NORWALK AVENUE
MEDFORD NY 11763

ROBERT KERSCH
5 LEESIDE DRIVE
GREAT RIVER NY 11739

ROBERT CANGERO
4 BRIDLE WAY
HUNTINGTON STATION NY 11746

ROBERT DRANOFF
31 HIGH ST
SAYVILLE NY 11782

ROBERT BROOM
8835 ASPEN VIEW COVE
CORDOVA TN 38018

ROBERT LE VIEN
61 LAWN AVE
WEST ISLIP NY 11795

ROBIN MAYNARD
212 N PROSPECT AVENUE
PATCHOGUE NY 11772

RONALD ROSSO
17 ANDERANO AVENUE
PATCHOGUE NY 11772

RONALD TONEY
1619 PACIFIC ST
BROOKLYN NY 11213

ROXANN HRISTOVSKY
PO BOX 748
WADING RIVER NY 11792

ROXANNE HERNANDEZ
49 LINCOLN ROAD
MEDFORD NY 11763

S MARSHALL PERRY
4363 NELSON DR
RICHMOND CA 94803

SALVATORE DIONISIO
431 BIRCHWOOD RD
MEDFORD NY 11763

SAMUEL FELBERBAUM
33 OAK MEADOW RD
COMMACK NY 11725

SARA APONTEOLIVIERI
3 POPLAR AVENUE
STONY BROOK NY 11790

SCOTT LITTS
2717 LOCUST AVE
RONKONKOMA NY 11779

SHAHRAM HASHEMI
102 GOLD STREET APT 4R
BROOKLYN NY 11201

SHARON DINAPOLI
589 PULASKI ROAD
KINGS PARK NY 11754

SHERYL JOHNSON
23 GILBERT STREET
PATCHOGUE NY 11772

STEPHANIE TATUM
4 MCFARLAND AVENUE
CENTRAL ISLIP NY 11722

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

STEPHEN LAMIA
315 E68TH AT APT 5B
NEW YORK NY 10065

STEPHEN FOX
1 KIDWA CT
CORAM NY 11727

STEPHEN SAROLI
29 LAKESIDE AVE
LAKE GROVE NY 11755

STEVEN CONSTANTINO
10 HONEY DRIVE
SYOSSET NY 11791

SUSAN CARTER
131 N COUNTRY RD
MILLER PLACE NY 11764

SUSAN VOORHEES
43 BAYWAY AVE
BAY SHORE NY 11706

SUSAN WENDY FOX
32 CALEB BREWSTER ROAD
EAST SETAUKET NY 11733

SUSAN CARDINAL
10 KOTFIELD CT
MELVILLE NY 11747

SUSAN ROSENSTREICH
645 LITTLE PECONIC BAY RD
CUTCHOGUE NY 11935

SUSANNE BLEIBERGSEPERSON
17 MELENY ROAD
LOCUST VALLEY NY 11560

SUZANNE FREGOSI
81 HAWTHORNE AVE
WEST BABYLON NY 11704

SYLEECIA THOMPSON
850 E MAIN STREET
UNIT 309
STAMFORD CT 06902

THEODORE METRAKAS
355 21ST STREET 3R
BROOKLYN NY 11215

THERESA TALMAGE
83 EAST MORICHES BLVD
EASTPORT NY 11941

THOMAS DALY
115 ROXBURY ROAD
GARDEN CITY NY 11530

THOMAS CAPUTO
20 HEIDI COURT
BOHEMIA NY 11716

THOMAS MANGANO
50 RICHMOND BLVD UNIT 38
RONKONKOMA NY 11779

THOMAS SHORT
3 COBBLESTONE DR
RIDGE NY 11961

TIMOTHY BOYLE
3905 FAITH CHURCH RD
INDIAN TRAIL NC 28079

TIMOTHY H KELLY
36 DALE DR
OAKDALE NY 11769

TIMOTHY TRAVA
70 HARRIS ST
PATCHOGUE NY 11772

TIMOTHY MARTIN
19 GREEN AVE
BABYLON NY 11702

TIMOTHY MCHEFFEY
17 N OCEAN AVE
CENTER MORICHES NY 11934

TIMOTHY PICIULLO
15 LYON CRES
SAYVILLE NY 11782

TIMOTHY TIBBALL
487 S 13TH ST
LINDENHURST NY 11757

TODD A ROONEY
51 OAKDALE AVENUE
SELDEN NY 11784

TODD RINGLER
38 RIVER ST
LINDENHURST NY 11757

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

TROY BOHLANDER
478 DEL RAY AVE
CANON CO 81212

VICTORIA HERRMANN
118 EASY STREET
WEST SAYVILLE NY 11796

VICTORIA MCCLOSKEY
36 IRVING AVENUE
FLORAL PARK NY 11001

VINCENT PARISI
PO BOX 305
OAKDALE NY 11769

VINCENT DEMARCO
17 TALL TREE COURT
COLD SPG HBR NY 11724

WALTER MARKOWITZ
22 TIMBERCREST LN
SOUTH SETAUKET NY 11720

WEI SHI
107 MEADOW PONDS CIRCLE
MEDFORD NY 11763

WILLIAM INDICK
125 MAPLE STREET
ISLIP NY 11751

WILLIAM STANLEY
19 MEADOW STREET
GARDEN CITY NY 11530

WILLIAM BRENNAN
1423 PINE ACRES BLVD
BAY SHORE NY 11706

WILLIAM SCHAEFER
PO BOX 738
EAST SETAUKET NY 11733

WILLIAM WINTER
8320 MISTY LAKE CIR
SARASOTA FL 54241

YANEK MIECZKOWSKI
640 S BREVARD AVE
APT 1231
COCOA BEACH FL 32931

ZACHARY SCHER
173 GNARLED HOLLOW RD
EAST SETAUKET NY 11733

ROBERT BECKER
855 FRANKLYN AVE
BOHEMIA NY 11716

ANNA G STOLOFF
325 W 4TH STREET
DEER PARK NY 11729

ANNE DIMOLA
14 CHRISTOPHER COURT
WEST ISLIP NY 11795

ANNMARIE LOWE
58 OAK ST
AMITYVILLE NY 11701

BARBARA CHEVIOT
87 PALMER DRIVE
SAYVILLE NY 11782

PATRICK PETERSON CO BEATRICE HUSTE
132 BAYVIEW AVENUE
EAST ISLIP NY 11730

BERNADYN SUH
1015 AOLOA PLACE
APT 252
KAILUA HI 96734

BYRON ROTH
P O BOX 178
ORLEAN VA 20128

CATHRYN MOONEY
76 BROADWAY
GREENLAWN NY 11740

CHARLES RUDIGER
3 VIEW RD
EAST SETAUKET NY 11733

DAVID ADLER
484 FRANKLIN CIRCLE
YARDLEY PA 19067

DONNA LOVAGLIO
P O BOX 271
HOLBROOK NY 11741

LISA PHILLIPS
132 CONNETQUOT RD
OAKDALE NY 11769

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ELIO ZAPPULLA
7 ELM LN
STONY BROOK NY 11790

FRANCINE SILVERBLANK
106 MONTAUK BLVD
EAST HAMPTON NY 11937

GLENN BIALEK
395 CENTRAL AVENUE
DEER PARK NY 11729

HEIDI KELLY STRAWGATE
166 SOUTH STREET
MANORVILLE NY 11949

HENRY MOELLER
15 W MONTAUK HWY
PMB 234
HAMPTON BAYS NY 11946

JACQUELINE PEARSALL
15 OAK ST
BAYPORT NY 11705

JOAN BOYLEMORRIS
4231 OAKBEACH ROAD W
BABYLON NY 11702

JOHN MULLEN
60 ROCKY NECK AVE  1
GLOUCESTER MA 01930

JONATHAN WHITE
616 LONG POINTE LN
COLUMBIA SC 29229

JOSEPH BEHAR
9 BROWNS RIVER ROAD
SAYVILLE NY 11782

KAREN CIRINCIONE
PO BOX 780
EAST QUOGUE NY 11942

KEVIN MCDONNELL
3 FRANCIS STREET
EAST SETAUKET NY 11733

KUNJANNAMMA SONNY
701 KING FARM BLVD
UNIT 423
ROCKVILLE MD 20850

LAURIE FORSTER
63 ROSE STREET
MASSAPEQUA PARK NY 11762

LILLIAN SCHNASE
465 GREENE AVE
SAYVILLE NY 11782

LINDA GRACEFFO
160 PLAINVIEW ROAD
WOODBURY NY 11797

LORETTA CORBISIERO
982 MONTAUK AVE
ISLIP TERRACE NY 11752

MARJORIE FUSCO
38 ROCKET DRIVE
ISLIP TERRACE NY 11752

MARTHA KLOTZ
60 RIVER ROAD
PO BOX 550
GREAT RIVER NY 11739

MERYL ZAGLIN
7628 SAN CARLOS STREET
BOYNTON BEACH FL 33437

MICHAEL SLATTERY
438 LAKE AVENUE S
NESCONSET NY 11767

MICHAEL SHAPIRO
2 MANTACK PATH
KINGS PARK NY 11754

MIRIAM FINKELSTEIN
14 W MEADOW LANE EXT
STONY BROOK NY 11790

PARNEL WICKHAM
PO BOX 999
CUTCHOGUE NY 11935

PATRICIA ALBANO
9 HOPES AVENUE
HOLTSVILLE NY 11742

PATRICIA HUBBARD
159 TRACE FRK
CULLODEN WV 25510

RALPH CERULLO JR
23 CANTERBURY COURT
EAST SETAUKET NY 11733

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS 'CM/ECF E-SERVICE' RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

RICHARD SWANBY
905 NUTHATCH AVE
THE VILLAGES FL 32163

ROBERT KOPELMAN
12 ALICE STREET
PATCHOGUE NY 11772

SANDRA FROHOCK
107 MAPLE AVE
CHESTERTOWN MD 21620

SUSAN VALENTINO
32 WILLIAM STREET
SMITHTOWN NY 11787

VINCENT OROBELLO
201 SPRIINGDALE DRIVE
RONKONKOMA NY 11779

WALTER ROSENTHAL
24 SPLITRAIL PL
COMMACK NY 11725

WALTER SCHIMPF
12864 CORAL LAKES DRIVE
BOYNTON BEACH FL 33437

WALTER BENKA
16669 20TH AVENUE
WHITESTONE NY 11357

WILLIAM BLYDENBURGH
2 CAROLYN COURT
BOHEMIA NY 11716

WILLIAM THIERFELDER
1511 SW PARK AVENUE
APT 515
PORTLAND OR 97201

GREATAMERICA FINANCIAL SERVICES CORP
PO BOX 609
CEDAR RAPIDS IA 52406

BROADCAST MUSIC INC
10 MUSIC SQUARE E
NASHVILLE TN 37203

PM DOOR LLC
ATTN RICHARD POHL
10 OCEAN AVE
STE A
COPIAGUE NY 11726

AMERICAN EXPRESS TRAVEL RELATED
SERVICES
COMPANY INC
CO BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355

BONNIE NOHS FOR MICHELLE T NOHS
(DECEASED)
150 OAK ST
COPIAGUE NY 11726

KEITH MCCAFFREY
6 FLORA DR
MOUNT SINAI NY 11766

PSEGLI
175 E OLD COUNTRY RD
HICKSVILLE NY 11801

EVOQUA WATER TECHNOLOGIES LLC
10 TECHNOLOGY DR
LOWELL MA 01851

EAST ISLIP LUMBER CO INC
33 WALL ST
EAST ISLIP NY 11730

THE PROPHET CORPORATION
CO GOPHER SPORT
PO BOX 998
OWATONNA MN 55060

SIDEARM SPORTS LLC
PO BOX 843038
KANSAS CITY MO 64184

DAYSPRING PENS
2697 INTERNATIONAL PKWY STE 1204
VA BCH VA 23452

SIGMAALDRICH INC
3050 SPRUCE ST
ST LOUIS MO 63103

LEAF CAPITAL FUNDING LLC
ATTN LEGAL DEPT
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

LEAF CAPITAL FUNDING LLC
ATTN LEGAL DEPT
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

LEAF CAPITAL FUNDING LLC
ATTN LEGAL DEPT
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

LEAF CAPITAL FUNDING LLC
ATTN LEGAL DEPT
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ROBERT ELKINS
139 RICHMOND AVE
MEDFORD NY 11763

DEANNA OCAMPO FOR MICHELLE T NOHS
(DECEASED)
ATTN DEANNA OCAMPO
78 CULLEN AVE
ISLIP NY 11751

SKYRUSH MARKETING
PO BOX 354
YAPHANK NY 11980

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

BLOCK CHIROPRACTIC SPORTS AND WELLNESS
301 MAPLE AVE
SMITHTOWN NY 11787

CIGNA HEALTH AND LIFE INSURANCE COMPANY
CO WILHELMINA BERGLAND LEGAL DEPT
900 COTTAGE GROVE RD B6LPA
BLOOMFIELD CT 06002

GINA MARIE NAPOLI
32 LAKELAND AVE
BABYLON NY 11702

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

BASEBALL ON THE ISLAND INC
ATTN VINCENT MESSANA
2 VALLEY ST
LAKE RONKONKOMA NY 11779

BIORAD LABORATORIES INC
1000 ALFRED NOBEL DR
HERCULES CA 94547

US TRUST COMPANY OF DELAWARE COTRUSTEE
DANYAL
OZIZMIR IRREVOCABLE TRUST
1100 N KING ST DE5 002 04 12
WILMINGTON DE 19884

US TRUST COMPANY OF DELAWARE COTRUSTEE
DANYAL
OZIZMIR IRREVOCABLE TRUST
1100 N KING ST DE5 002 04 12
WILMINGTON DE 19884

PATRICIA GLADSON ROBINSON
20 OAK HILL AVENUE
NORWALK CT 06854

LAURIE HOFFMAN
23212 SANABRIA LOOP
BONITA SPGS FL 34135

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GERALD M O SHEA INC DBA L I HARDWARE
4155 VETERANS MEMORIAL HWY STE 13
RONKONKOMA NY 11779

PLATINUM ENERGY LLC
ATTN JUSTIN SCHWARTZ
266 BANGOR ST
LINDENHURST NY 11757

GRAMMY ENTERPRISES LLC
CO REISMAN PEIREZ REISMAN  CAPOBIANCO
LLP
ATTN JC
1305 FRANKLIN AVEPO BOX 119
GARDEN CITY NY 11530

DENNIS H HAWKINS
PO BOX 1163
DRAPER UT 84020

WOODBURN PRESS
405 LITTELL AVE
DAYTON OH 45419

MARIE TURRO GILLESPIE
94 THIRD ST
GARDEN CITY NY 11530

ANN SAGGESE GARNES
535 PARKWAY DR
ELMONT NY 11003

DAVID C MASERJIAN
19 PARASOL RIDGE
POUGHKEEPSIE NY 12603

GAYLE M BALMUTH
13 MARJON AVE
SCOTIA NY 12302

KENNETH A DOPPELT
59 OLDFIELD
ROSLYN NY 11576

DIANA SCLAFANI
12 GREENWICH AVE
MANCHESTER NJ 08759

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

WILLIAM A APFEL
100 W 72 ST APT 5EF
NEW YORK NY 10023

EVERBANK COMMERCIAL FINANCE
10 WATERVIEW BLVD
PARSIPPANY NJ 07054

WALDEMAR LIPINSKI
148 FREEMAN ST
BROOKLYN NY 11222

MIROSLAV SATAN
46 KETTLEPOND RD
JERICHO NY 11753

MIKE COVELLO
110 MERKEL DRIVE
BLOOMFIELD NJ 07003

COURTNEY WHALLEY
192 EDMUNTON DRIVE D1
NORTH BABYLON NY 11703

MELANIE DOBEL
105 ST CHARLES DR
MADISON MS 39110

DOWLING COLLEGE EMPLOYEE BENEFIT PLAN
ACTING SECRETARY OF LABOR EDWARD HUGLER
CO US DEPARTMENT OF LABORATTN MATT
MANFREDI SR INVESTIGATOR
33 WHITEHALL ST STE 1200
NEW YORK NY 10004

ASTRO ALLIED MOVING  STORAGE INC
30 JEFFERSON AVE
ST JAMES NY 11780

CAROLE SATURNINO
164 PONDEROSA DR
WILLIAMSVILLE NY 14221

ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK NY 10018

JOHN GRANDE
1888 W 7 ST
BROOKLYN NY 11223

HOBSONS INC
CO TAFT STETTINIUS  HOLLISTER
ATTN CASEY CANTRELL SWARTZ
425 WALNUT ST 18TH
CINCINNATI OH 45202

GERALD R  BEVERLY G SULLIVAN
ATTN GERALD R SULLIVAN
4 LEWIS RD
GARNERVILLE NY 10923

STEVEN J DOBEL
151 HERONS LANDING
RIDGELAND MS 39157

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

PEGGY B REED
32 WOODHAVEN DR
SIMSBURY CT 06070

LEWIS T BOXWELL
420 SAND CREEK RD APT 629
ALBANY NY 12205

EXPENSE REDUCTION ANALYSTS
ATTN DIANNA LUDLOWARREOLA
ADDISON TOWER
16415 ADDISON RD
ADDISON TX 75001

LOCAL 153 PENSION PLAN
CO SCHWARZWALD MCNAIR  FUSCO LLP
ATTN DAVID M FUSCO
1215 SUPERIOR AVE E STE 225
CLEVELAND OH 44114

LOCAL 153 PENSION PLAN
CO SCHWARZWALD MCNAIR  FUSCO LLP
ATTN DAVID M FUSCO
1215 SUPERIOR AVE E STE 225
CLEVELAND OH 44114

THE HARTFORD
PO BOX 660916
DALLAS TX 75266

ELINOR BRUNSWICK APPEL
85 WINDHAM RD
ROCKVILLE CENTRE NY 11570

JOSEPH M KACZKOWSKI TRUSTEE
CO JOSEPH M  RUTH L KACZKOWSKI
773 US HWY 6
PORT JERVIS NY 12771

IAM NATIONAL PENSION FUND
ATTN JOSEPH P MARTOCCI JR
1300 CONNECTICUT AVE NW STE 300
WASHINGTON DC 20036

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

DACA VI LLC
PO BOX 230550
ENCINITAS CA 92023

ARGO PARTNERS
12 WEST 37 ST
9TH FLOOR
NEW YORK NY 10018

HARTFORD FIRE INSURANCE COMPANY
HARTFORD PLAZA
BANKRUPTCY UNIT NP-3
HARTFORD CT 06155

ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK NY 10018

FAIR HARBOR CAPITAL LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK NY 10023

FAIR HARBOR CAPITAL LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK NY 10023

US DEPARTMENT OF VETERAN AFFAIRS (VA)
VA DEBT MANAGEMENT CENTER DMC
PO BOX 11930
ST PAUL MN 55111

FAIR HARBOR CAPITAL LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK NY 10023

ULTIMATE POWER INC
45 NANCY STREET
WEST BABYLON NY 11704

ALEX NAPPER
4 DUNDEE CT
MARLBORO NJ 07746

ALISSA VISCO
316 REVILO AVE
SHIRLEY NY 11967

ANGEL RODRIGUEZ
4219 TROUTBROOK DR
DUBLIN OH 43017

ANGELINA ROCCHIO
PO BOX 154
RIDGE NY 11961

ANNMARIE SKULA
11 BLUE RD
ROCKY POINT NY 11778

ANTHONY FOLI
170 MECO RD
EASTON PA 18040

ANTHONY GUEVARA
2712 CHESTNUT AVE
RONKONKOMA NY 11779

ANTHONY KETTERER
2380 JULIA GOLDBACH AVE
RONKONKOMA NY 11779

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ANTHONY VINCENZO MONZONZAIKOWSKI
PO BOX 17
PATCHOGUE NY 11772

ANTONIO AGARWAL
23 6TH ST
GARDEN CITY PARK NY 11040

BRITTANY O NEILL
180 CANTERBURY DR
RIDGE NY 11961

CAMELLA FEMOYER
35 BEDFORD AVE
PORT JEFFERSON STATION NY 11776

CARL ALLMAN
1901 WETTERHORN CT
FREDERICK MD 21702

CHELSI R SOMWAR
14319 243RD ST 2
ROSEDALE NY 11422

CHRISTIAN TESSITORE
2041 PINE ST
BALDWIN NY 11510

CHRISTINE LOCHER
27 MEADOW LN
AMITYVILLE NY 11701

CHRISTOPHER FRIEDL
11 KOOL PL
PORT JEFFERSON STATION NY 11776

COURTNEY WHALLEY
192 EDMUNTON DRIVE D1
NORTH BABYLON NY 11703

DESIREE PISANO
360 SAND LANE
STATEN ISLAND NY 10305

EMELYN GUZMAN
239 WEST 14TH ST
DEER PARK NY 11729

EMILY MCGOWAN
22 KATHERINE PLACE
OAKDALE NY 11769

FRANCIS H ROMANITCH
176 MAYHEW AVE
BABYLON NY 11702

HOPEANN JOHNSON
3 PICKET LANE
CENTEREACH NY 11720

JACOB MACCAGLI
7 CHEEMAUN TRL
RIDGE NY 11961

JENNIFER GUMBS
1711RANDALL AVE
APT 1B
BRONX NY 10473

JENNIFER L LENZI
29 DODD RD
SANDISFIELD MA 01255

JIANBIN ZHANG
20 MONTAUK OAKDALE
OAKDALE NY 11769

JOEL OLUWASEGUN
112 CLARK ST
HILLSIDE NJ 07205

JOHN F FEMOYER
35 BEDFORD AVE
PORT JEFFERSON STATION NY 11776

JORDAN JAMES ZANFARDINO BEAVERS
134 SADDLE LN
LEVITTOWN NY 11756

JORDAN WOLFORD
529 ALLEMONG RD
BERKELEY SPRINGS WV 25411

KARRIE SCHAUBROECK
22 DALE AVE
QUINCY MA 02169

KEMBERLY FLEURINAY
26 SOUTH 24TH STREET
WYANDANCH NY 11798

KIMBERLY SPICIARICH
10 DAPHNE PL
SMITHTOWN NY 11787

KYLE TEIXEIRA
1052 OLD TOWN RD
CORAM NY 11727

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LANCE SWAN AND CHARLES SWAN
7 ELM ST
PATCHOGUE NY 11772

LEO MURILLO
27 FIRST STREET
SYOSSET NY 11791

LESMINE LEWIS
5732 TUSCANY WAY
TAMARAC FL 33321

MATTHEW NEWMAN
754 TRUMAN AVENUE
EAST MEADOW NY 11554

MICHAEL FRIEDL
11 KOOL PLACE
PORT JEFFERSON STATION NY 11776

MICHELE N REX
26 WYANDOTTE LANE
EAST ISLIP NY 11730

MICHELLE CAGLIANO
185 PARK AVE
SHIRLEY NY 11967

MOHAMMED H UDDIN
20 SOMERSET ST
HUNTINGTON STATION NY 11746

MYLES LUPIA
2630 HARRISON AVE
BALDWIN NY 11510

NICHOLAS VERBEECK
10 MILLER LANE
MASTIC BEACH NY 11951

NICOLE FAMIGHETTI
55 WEST 15TH STREET
DEER PARK NY 11729

PETER ESPOSITO
14 BEACH ROAD
PORT JEFFERSON NY 11777

RACHELANN YETIM
61 MCKEE ST
FLORAL PARK NY 11001

RANDI KNEPPER
33 ONEIDA AVE
SOUTH SETAUKET NY 11720

ROBERT J COSTANZO
197 LILLIAN RD
NESCONSET NY 11767

ROBERT ROSE
37 CALVERT AVE
COMMACK NY 11725

SAMANTHA BURKE
391 SILVER ST
WEST BABYLON NY 11703

SHARON PARKTON
320 BROADWAY APT 3
BETHPAGE NY 11714

SHEBA SAMUEL
36 PRINCE ST
NEW HYDE PARK NY 11040

SHERILL A SPRUILL
8 BERRYWOOD COURT
BAY SHORE NY 11706

SHUKRANIE BASHAR
126 COUNTRY VILLAGE LANE
EAST ISLIP NY 11730

STEPHANIE PATRICE THOMAS
59 OFFALY ST
AMITYVILLE NY 11701

THERESA CARDELLO
343 SEWARD ST
WEST BABYLON NY 11704

TIMOTHY GOING
111 GENEVA STREET
BAY SHORE NY 11706

TYLA PINKNEY
18 OAK RIDGE DR
WINDSOR LOCKS CT 06096

UNIQUE JOHNSON
17 E CROTON DR
LAKE CARMEL NY 10512

VALERIA AUCAPINA
3768 97TH ST APT 5A
CORONA NY 11368

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

WILLIAM BROOKING
1013 BROADWAY
RENSSELAER NY 12144

WILLIAM PALMA
12406 HILLSIDE AVE APT A2
RICHMOND HILL NY 11418

WILLIAM P TARTAGLIA JR
794 CANAL ROAD
MOUNT SINAI NY 11766

WOODLEY GESSE
67 ROOSEVELT AVE
WEST ORANGE NJ 07052

4 IMPRINT
101 COMMERCE STREET
OSHKOSH WI 54901

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY
21ST FL
NEW YORK NY 10271

BAY GAS SERVICE
PO BOX 701
SHIRLEY NY 11967

GEORGE CAVUTO
34 HEMLOCK LANE
BAY SHORE NY 11706

LASER PERFORMANCE PRODUCTS INC
44 W JEFRYN BLVD
SUITE N
DEER PARK NY 11729

OPTEL BUSINESS COMMUNICATION SYSTEMS
CO OPTEL BCS INC
PO BOX 180
NESCONSET NY 11767

ROBERT MOCCIA
20804 ROBERT ROAD 3
BAYSIDE NY 11360

A E AUTO SERVICE INC
664 MONTAUK HIGHWAY
SHIRLEY NY 11967

A R C GRAPHICS
44 GEORGE STREET
E PATCHOGUE NY 11472

AC ELECTRICAL SUPPLIES
741 SMITHTOWN BYPASS
SMITHTOWN NY 11787

AW  SONS EXHAUST INC
336 ATLANTIC STREET
CENTRAL ISLIP NY 11722

AACTE
1307 NEW YORK AVE NW
SUITE 300
WASHINGTON DC 20005

ABIGAIL ROSE ECKHARDT
8575 W 93RD COURT
BROOMFIELD CO 80021

ABS PUMP REPAIR INC
89 ALLEN BLVD
FARMINGDALE NY 11735

ACCESS STAFFING LLC
360 LEXINGTON AVENUE
8TH FLOOR
NEW YORK NY 10017

ACME AMERICAN REPAIRS INC
17710 93RD AVENUE
JAMAICA NY 11433

ACTION SEWER  DRAIN SERVICES
PO BOX 872
BAYPORT NY 11705

ADP LLC
PO BOX 842875
BOSTON MA 02284

ALA
MEMBERSHIP CUSTOMER SERVICE
BOX 77-6499
CHICAGO IL 60678

ALAN J SCHAEFER
40 MOFFITT BLVD
ISLIP NY 11751

ALEXANDRA NOEL RUIZ
15 COUNTRY ROAD
MEDFORD NY 11763

ALFRED PUE
60 COLUMBINE AVE
ISLIP NY 11751

ALLWAYS ELEVATOR INC
5 DAVIDS DRIVE
HAUPPAUGE NY 11788

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

AMERICAN BANKERS INSURANCE
PO BOX 731178
DALLAS TX 75373

AMERICAN HAZARDOUS MATERIALS
303 MIDDLE COUNTRY ROAD
MIDDLE ISLAND NY 11953

AMERICAN TELEPHONE COMPANY
PO BOX 1465
MELVILLE NY 11747

ANNE BURNS THOMAS
147 LEXINGTON DRIVE
ITHACA NY 14850

ANNE M RULLAN
75 CLAIRE CT
WEST BABYLON NY 11704

ANTHONY CANDELARIO
PO BOX 11421
NEW BRUNSWICK NJ 08906

APEX CONSULTING GROUP INC
320 17TH STREET
W BABYLON NY 11704

APPLE FINANCIAL SERVICES
23801 CALABASAS ROAD
SUITE 101
CALABASAS CA 91302

ARBITRAGE GROUP
3401 LOUISIANA STREET
SUITE 101
HOUSTON TX 77002

ARNOLD SAUNDERS
219 LAWRENCE AVENUE
INWOOD NY 11096

ARROW SECURITY
CO STERLING NATIONAL BANK
PO BOX 75359
CHICAGO IL 60675

ASSOCIATED ENERGY SERVICES
86 BRIDGE ROAD
ISLANDIA NY 11749

ATT
PO BOX 105068
ATLANTA GA 30348

ATT  UNIVERSAL BILLER
PO BOX 5019
CAROL STREAM IL 60197

BAKER  TAYLOR BOOKS  5
PO BOX 277930
ATLANTA GA 30384

THE BANK OF NEW YORK MELLON
101 BARCLAY STREET
21 W
NEW YORK NY 10286

BARNES  NOBLE COLLEGE BOOKSELLERS LLC
120 MOUNTAIN VIEW BLVD
BASKING RIDGE NJ 07920

BARNWELL HOUSE OF TIRES
65 JETSON LANE
CENTRAL ISLIP NY 11722

BERNARD NEWCOMBE
52 LINDBURGH STREET
MASSAPEQUA PARK NY 11762

BIO CORPORATION
3910 MINNESOTA STREET
ALEXANDRIA MN 56308

BLACKBOARD INC
1111 19TH ST NW FL 8
WASHINGTON DC 20036

BLACKMAN PLUMBING SUPPLY
PO BOX 9400
UNIONDALE NY 11555

BRITECH INC
829 LINCOLN AVENUE
BOHEMIA NY 11716

BRIAN COYLE
31 WILLOW AVENUE
ISLIP NY 11751

BRIAN KOGEN
555 FORBUSH STREET
BOONTAN NJ 07005

BRIDGET CARROLL
3 DORAL LANE
BAY SHORE NY 11706

BRITTANY JEAN SCHULMAN
2911 KANE AVENUE
MEDFORD NY 11763

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CABLEVISION
PO BOX 371378
PITTSBURGH PA 15250

CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251

CAPITAL ONE NA
PO BOX 60024
NEW ORLEANS LA 70160

CARLOS ALVAREZ
6A KINGS COURT
VALLEY COTTAGE NY 10989

CAROLINA BIOLOGICAL SUPPLY COMPANY
2700 YORK RD
BURLINGTON NC 27215

CAROUSEL INDUSTRIES OF NA INC
PO BOX 842084
BOSTON MA 02284

CARRIER COMMERCIAL SERVICE
PO BOX 93844
CHICAGO IL 60673

CASA DEL CAMPO
1159 DEER PARK AVENUE
NORTH BABYLON NY 11703

CASCADE WATER SERVICE
113 BLOOMINGDALE ROAD
HICKSVILLE NY 11801

CBUAO
5325 LAKEFRONT BLVD A
DELRAY BEACH FL 33484

CENTER FOR EDUCATION  E
370 TECHNOLOGY DRIVE
PO BOX 3008
MALVERN PA 19355

CESAR ARTURO ALVARADO
94 HARBOR ROAD
STATEN ISLAND NY 10303

CHARLES THOMAS COLLINS
79 SUMMERFIELD DRIVE
HOLTSVILLE NY 11742

CHRIS SOTIRO
6 MULLIGAN DRIVE
FLANDERS NJ 07836

CHRISANN ANDERSON
156 TWIN LAWNS AVENUE
BRENTWOOD NY 11717

CHRISTIAN LYNCH
PO BOX 1009
ROCKVILLE CTR NY 11571

CHRISTINA GREEN
PO BOX 552
WATERTOWN MA 02471

CHRISTOPHER DI SANTO
7303 BELL BLVD
APT 6M
BAYSIDE NY 11364

CHRISTOPHER SCHMIDT
1 FOREST ROAD
ROCKVILLE CENTER NY 11570

CHRONICLE OF HIGHER EDUCATION
PO BOX 16359
NORTH HOLLYWOOD CA 91615

CHUCKS AUTO REPAIR
157 NASSAU AVENUE
ISLIP NY 11751

CISCON LAUNDRY CORP
ULTIMATE LAUNDRY
4520 SUNRISE HWY
OAKDALE NY 11769

CLELON A MCGEE
8517 RIDDLE PLACE
RALEIGH NC 27615

COHNREZNICK LLP
4 BECKER FARM ROAD
ROSELAND NJ 07068

COLLEGE BOARD
11911 FREEDOM DRIVE
SUITE 300
RESTON VA 20190

COMMISSION ON INDEPENDENT
17 ELK STREET
FL 2
ALBANY NY 12207

CORP FOR NATIONAL  COMMUNITY SERVICE
1895 PRESTON WHITE DRIVE
SUITE 100
RESTON VA 20191

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

COUNCIL FOR HIGHER EDUCATION
ONE DUPONT CIRCLE NW
SUITE 510
WASHINGTON DC 20036

COZ DELILLO
14 PLOVER LANE
HICKSVILLE NY 11801

CRAIG EASON
3 PAULA LANE
NEW CITY NY 10956

CULINART INC
PO BOX 4738
HOUSTON TX 77210

CUPAHR
PO BOX 306257
NASHVILLE TN 37230

DAILY NEWS
ATTN JIM LONEK  FINANCE DEPT
125 THEODORE CONRAD DRIVE
JERSEY CITY NJ 07305

DALLAS CARDONE
2312 SOUND AVENUE
BAITING HOLLOW NY 11933

DAVID E PRITCHARD
88 WASHINGTON AVENUE
CAMBRIDGE MA 02140

DEPARTMENT OF VETERAN AFFAIRS
AGENT CASHIERBUFFALO REGIONAL PROCESSI
130 S ELMWOOD AVENUE
BUFFALO NY 14202

DEREK CHARLES MUZIO
19 PEACE COURT
SELDEN NY 11784

DUGMORE AND DUNCAN INC
30 POND PARK ROAD
HINGHAM MA 02043

DURHAM RICHARD
3 OVERLOOK DRIVE
WATERFORD CT 06385

EBSCO SUBSCRIPTION SERVICES
PAYMENT PROCESSING CENTER
PO BOX 204661
DALLAS TX 75320

EDVOTEK INC
1121 5TH ST NW
WASHINGTON DC 20001

EDWARD H WALLACE
55 SPRINGDALE AVENUE
MASSAPEQUA NY 11758

EDWARD URSO
52 GREENWICH HILLS DRIVE
GREENWICH CT 06831

ELBAR DUPLICATOR CORPORATION
10526 JAMAICA AVENUE
RICHMOND HILL NY 11418

ELSEVIER SCIENCE BV
PO BOX 945
NEW YORK NY 10015

EMILY ANNE JAVIS
44 SABRE DRIVE
SELDEN NY 11784

ENGIN SUVAK
1172 WARWICK STREET
UNIONDALE NY 11553

ENVIRONMENTAL ENERGY
120 C E JEFRYN BLVD
DEER PARK NY 11729

ERIC PAVELS
1150 ROSEDALE ROAD
VALLEY STREAM NY 11581

ERIN GREGORY
23 OCEAN AVENUE
MASTIC NY 11950

ESU STUDENT ACTIVITY ASSOCIATION
200 PROSPECT ST UNIVERSITY CENTER
EAST STROUDSBURG PA 18301

EUGENE R BAYLISS JR
1525 LYNCHBURG LOOP
THE VILLAGES FL 32162

FIRST RELIANCE STANDARD
PO BOX 3123
SOUTHEASTERN PA 19398

FIRST STUDENT INC
1065 BELVOIR ROAD
PLYMOUTH MEETING PA 19462

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

FITZGERALD S DRIVING SCHOOL INC
1350 DEER PARK AVENUE
NORTH BABYLON NY 11703

FORD MOTOR CREDIT
PO BOX 220564
PITTSBURGH PA 15257

FREEDOM SCIENTIFIC
BLV GROUP  CHARLIE MADSEN
11800 31ST CT N
SAINT PETERSBURG FL 33716

G  G FENCES OF LI
PO BOX 389
BOHEMIA NY 11716

GARY MORAN
473 EDGEWOOD PLACE
RUTHERFORD NJ 07070

GAVIN CHAMBERLAIN
3 WINDSOR LN
E NORTHPORT NY 11731

GBC ACCO BRANDS
PO BOX 203412
DALLAS TX 75320

GEORGE P EVANEGO
63 MAYBERRY AVENUE
MONROE NJ 08831

GERALD M O SHEA INC
DBA L I HARDWARE
4155 VETERANS MEMORIAL HWY STE 13
RONKONKOMA NY 11779

GLENN W BARHAM
9001 BLACKLEY LAKE ROAD
WAKE FOREST NC 27587

GOPHER
NW5634
PO BOX 1450
MINNEAPOLIS MN 55485

GREGORY QUIROLO
120 1ST ST
PELHAM NY 10803

HARLAND TECHNOLOGY SERVICES
PO BOX 45550
OMAHA NE 68145

HECTOR M MARTINEZ JR
54 CLAUDE AVENUE
DENVILLE NJ 07834

HERFF JONES
PO BOX 882
COMMACK NY 11725

HIGHER ONE
115 MUNSON STREET
NEW HAVEN CT 06511

HOME DEPOT CREDIT SERVICE
PO BOX 9055
DES MOINES IA 50368

HOSELTON CHEVROLET
909 FAIRPORT ROAD
EAST ROCHESTER NY 14445

HYCERT SERVICES INC
PO BOX 534
MILLER PLACE NY 11764

INGERMAN SMITH LLP
150 MOTOR PKWY
SUITE 400
HAUPPAUGE NY 11788

INTELLITEC SECURITY SERVICES
150 EILEEN WAY
UNIT 2
SYOSSET NY 11791

CANADA
INVESTINTECHCOM INC
425 UNIVERSITY AVENUE
SUITE 301
TORONTO ON M5G1T6 CANADA

IRG TOWING
92 CARLTON AVENUE
ISLIP TERRACE NY 11752

IRON MOUNTAIN
PO BOX 27129
NEW YORK NY 10087

ISLAND SPORTS VIDEO INC
241 CHRISTIAN AVENUE
STONY BROOK NY 11790

IT S MOORE ENTERTAINMENT
PO BOX 3273
PATCHOGUE NY 11772

JACK SCHIAVONE
766 BRADY AVENUE
APT 437
BRONX NY 10462

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JACKSON LEWIS LLP
PO BOX 416019
BOSTON MA 02241

JACQUELINE LEONARD
2836 LESLIE COURT
LARAMIE WY 82072

JARVIS WATSON
10 FAIRVIEW DRIVE
SHIRLEY NY 11967

JASON A LONG
55 CLYMER STREET
PORT JEFFERSON STATION NY 11776

JEPPESENSANDERSON
PO BOX 840864
DALLAS TX 75284

JEREMY STEVEN JOHNSON
278 N 8TH STREET
LINDENHURST NY 11757

JERICHO UFSD
99 CEDAR SWAMP RD
JERICHO NY 11753

JESSE SCHAEFER
416 GRAND BLVD
LONG BEACH NY 11561

JET ENVIRONMENTAL TESTING INC
114 WEDGEWOOD DRIVE
CORAM NY 11727

JIM VIGNONA
2 POINT O WOODS AVENUE
POINT O WOODS NY 11706

JOE FANNING
3 HAZEL AVENUE
FARMINGDALE NY 11735

JOE SILVENT
104 DAISY DR
EFFORT PA 18330

JOHN G TROTTA
13 BRAND STREET
HASTINGS ON HUDSON NY 10706

JOHN J MONACO
27 BROOKVALE LANE
LAKE GROVE NY 11755

JOHN TUTTLE
11 JERVIS AVENUE
FARMINGDALE NY 11735

JOSE F TALAVERA
110 PINE STREET
DEER PARK NY 11729

JOSEPH MANZIONE
3114 23 ROAD 13
ASTORIA NY 11105

JOSHUA SOTO
68 OAKLAND AVENUE
DEER PARK NY 11729

JTA LEASING CO LLC
ATTN MARK KITAEFF
34 WREN DRIVE
EAST HILL NY 11576

JUNE ANN SMITH
4 OVINGTON CIRCLE
WESTBURY NY 11590

JUSTIN ROBERT CARLSON
8 MERCER STREET
PORT JEFFERSON STATION NY 11776

KAYLEE M GRASWALD
27 BEVERLY STREET
ISLIP NY 11751

KEVIN HARRINGTON
31 MIDDLE ISLAND AVENUE
MEDFORD NY 11763

KIOMELIS RODRIGUEZ
52 TAMARACK STREET
CENTRAL ISLIP NY 11722

KONICA MINOLTA PREMIER FINANCE
PO BOX 642333
PITTSBURGH PA 15264

KPMG LLP
DEPT 0511
PO BOX 120511
DALLAS TX 75312

LJ CESSPOOL SERVICE
2 MERRICK BLVD
EAST MORICHES NY 11940

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LI AUTOMATIC DOORS
26 W OLD COUNTRY ROAD
HICKSVILLE NY 11801

LI HARDWARE
4155 VETERANS MEMORIAL HWY STE 13
RONKONKOMA NY 11779

LACORTE FARM  LAWN EQUIPMENT
522 EDWARDS AVENUE
CALVERTON NY 11933

LANDSCAPES BY SEAN FLECK
PO BOX 1363
STONY BROOK NY 11790

LANDTEK GROUP INC
235 COUNTY LINE ROAD
AMITYVILLE NY 11701

LAUREL PUBLICATIONS
ATTN GLORIA SCHETTY
595 RTE 25A - SUITE 18
MILLER PLACE NY 11764

LAZARD FRERES  CO
LLC
PO BOX 5394
NEW YORK NY 10124

LEMOYNE COLLEGE GOLF
OFFICE OF ATHLETICS
1419 SALT SPRINGS ROAD
SYRACUSE NY 13214

LI LIBRARY RESOURCE COUNSEL (LILRC)
MELVILLE LIBRARY BUILDING
SUITE E310
STONY BROOK NY 11794

LONG ISLAND AND UNIVERSITY
ATTN MS MERCEDES RAVELO DIR PUBLIC
SAFETY
250 JORALEMON ST
BROOKLYN LAW SCHOOL
BROOKLYN NY 11201

LONG ISLAND BUSINESS NEWS
SDS122632
PO BOX 86
MINNEAPOLIS MN 55486

LONG ISLAND GEESE CONTROL
308 W MAIN STREET
LL SUITE 2
SMITHTOWN NY 11787

LONG ISLAND GYM EQUIPMENT CO
1400 N PENTAQUIT AVENUE
BAY SHORE NY 11706

LOWE S
BUSINESS ACCOUNTS
PO BOX 530954
ATLANTA GA 30353

MAILFINANCE INC
25881 NETWORK PLACE
CHICAGO IL 60673

MAILIEN L NEEFELDT
12 SHERRY STREET
EAST ISLIP NY 11730

MARIEA NOBLITT
801 KENMORE ROAD
CHAPEL HILL NC 27514

MARIO CALABRESE
135 COOK ROAD
PROSPECT CT 06712

MARK D SCHULTE
11 WEST END AVENUE
NEWTON NJ 07860

MARLIN LEASING
PO BOX 13604
PHILADELPHIA PA 19101

MARY T HICKEY
73 FRASER AVENUE
MERRICK NY 11566

MATTHEW WHELAN
2 EMMET DRIVE
STONY BROOK NY 11790

MAUREEN EARLE
506 LOMBARDY BLVD
BRIGHTWATERS NY 11718

MCCARNEY TOURS
ATTN THOMAS MCCARNEY
2858 N WADING RIVER ROAD
WADING RIVER NY 11792

MCGRAWHILL
SCHOOL EDUCATION HOLDINGS LLC
LOCKBOX 71545
CHICAGO IL 60694

MEDCO SUPPLY COMPANY
PO BOX 971543
DALLAS TX 75397

MELISSA TILLMAN
1859 LEONARD LANE
MERRICK NY 11566

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MERGENT INC
PO BOX 741892
ATLANTA GA 30384

METROMEDIA TECHNOLOGIES INC
PO BOX 28350
NEW YORK NY 10087

MICHAEL ANTHONY CAFARO
1174 OLD COATS ROAD
LILLINGTON NC 27546

MICHAEL DELIA
129 MICHAELS LANE
WADING RIVER NY 11792

MICHAEL HEROLD
5 TOWER LANE
LEVITTOWN NY 11756

MICHAEL J CHEBETAR
PO BOX 242
CROSS RIVER NY 10518

MICHAEL P ZINGARO
35 SUMMIT ROAD
SPARTA NJ 07871

MIDDLE STATES COMMISSION ON HIGHER
EDUCA
3624 MARKET STREET
SUITE 2 WEST
PHILADELPHIA PA 19104

MIKE COVELLO
110 MERKEL DRIVE
BLOOMFIELD NJ 07003

MOODY S INVESTORS SERVICE INC
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK NY 10007

MOUSSA KEITA
16 PALM STREET
CENTRAL ISLIP NY 11722

MR SIGN
1565 SYCAMORE AVENUE
BOHEMIA NY 11716

MWDD
5908 FEATHERLIGHT PLACE
SANTA ROSA CA 95409

NA PUBLISHING INC
6564 SOUTH STATE ROAD
SALINE MI 48176

NACAC
1050 N HIGHLAND STREET
SUITE 400
ARLINGTON VA 22201

NACUBO
1110 VERMONT AVE NW
SUITE 800
WASHINGTON DC 20005

NANA SARFO APPIAH
2350 WEBSTER AVENUE
APT 3F
BRONX NY 10458

NASSAU COUNTY LIBRARY
K RAY LOCUST VALLEY LIBRARY
170 BUCKRAM RD
LOCUST VALLEY NY 11560

NATIONAL CENTER FOR DRUG FREE SPORT
2537 MADISON AVENUE
KANSAS CITY MO 64108

NATIONAL GRID
PO BOX 11791
NEWARK NJ 07101

NEOPOST
PO BOX 30193
TAMPA FL 33630

NETWORK CRAZE TECHNOLOGIES
7037 FLY ROAD
E SYRACUSE NY 13057

NEW YORK TIMES
PO BOX 371456
PITTSBUGH PA 15250

NEWSDAY
PO BOX 3002
BOSTON MA 02241

NOREEN URSO
52 GREENWICH HILLS DRIVE
GREENWICH CT 06831

NRCCUA
PO BOX 414378
KANSAS CITY MO 64141

NY PARTY WORKS INC
45 W JEFRYN BLVD STE F
DEER PARK NY 11729

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NYS DEP T OF ENVIROMENTAL CONSERVATION
DIV OF ENV REMEDIATIONTECH SUPP 11TH FL
625 BROADWAY
ALBANY NY 12233

NYS HESC TAP
99 WASHINGTON AVENUE
14TH FL REFUND DEPT
ALBANY NY 12255

NYSATYC INC
WILBERT DONNAYACCTING DEPTF530J
BOROUGH OF MANHATTAN COMM COLLEGE
NEW YORK NY 10007

NYSFAAA
BANK STREET COLLEGE OF EDUCATION
610 WEST 112TH STREET
NEW YORK NY 10025

OAK HALL INDUSTRIES LP
ATTN PATRICIA OSHIDA
840 UNION STREET
SALEM VA 24153

OCLC
4425 SOLUTIONS CENTER
CHICAGO IL 60677

OPTEL BUSINESS COMMUNICATIONS
CO OPTEL BCS INC
PO BOX 180
NESCONSET NY 11767

PARACO GAS
2926 ROUTE 32
SAUGERTIES NY 12477

PASCO SCIENTIFIC
10101 FOOTHILLS BLVD
PO BOX 619011
ROSEVILLE CA 95678

PINE BUSH CENTRAL SCHOOL
ROUTE 302
PO BOX 670
PINE BUSH NY 12566

PRIDE EQUIPMENT CORPORATION
150 NASSAU AVENUE
ISLIP NY 11751

PROQUEST LLC
789 E EISENHOWER PKY
PO BOX 1346
ANN ARBOR MI 48106

PSEG LONG ISLAND
PO BOX 9050
HICKSVILLE NY 11802

RICHARD WRIGHT
6750 164TH STREET
FLUSHING NY 11365

ROBERT GROSS
1 WOODSTONE COURT
SOUTH HUNTINGTON NY 11746

ROBERT LANDHAUSER JR
48 MEADOW LN
HICKSVILLE NY 11801

ROBERT TOTA
2868 LINDALE STREET
WANTAGH NY 11793

ROGERS  TAYLOR APPRAISE
300 WHEELER ROAD
HAUPPAUGE NY 11788

ROMANELLI  SON INC
94 EAST HOFFMAN AVENUE
LINDENHURST NY 11757

RONALD VARGAS
24 JAMES JUNIOR AVENUE
DANIELSOM CT 06239

RUBENSTEIN ASSOCIATES INC
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK NY 10019

RUSSELL HUBER
46 PEACH TREE LANE
HUNTINGTON STATION NY 11746

SAFEWAY FIRE AND PROTECTION CO
115 BROAD HOLLOW RD STE LL15
MELVILLE  NY 11747

SANITECH SERVICES INC
110 LAKE AVE SOUTH
SUITE 40
NESCONSET NY 11767

SANS TECHNOLOGY INC
9140 GUILFORD ROAD
SUITE A
COLUMBIA MD 21046

SCHOOL COUNSELORS OF ROC
PO BOX 41
WEST NYACK NY 10994

SCHOOL HEALTH CORP
6764 EAGLE WAY
CHICAGO IL 60678

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

SCOPE
PUBLICATIONS ORDER DEPARTMENT
100 LAWRENCE AVENUE
SMITHTOWN NY 11787

SCOTT J PASSANESI
4015 MUDDY CREEK ROAD
VIRGINIA BEACH VA 23457

SCOTT MAKOSIEJ
2519 27TH STREET
APT5C
ASTORIA NY 11102

SCPOES PIPE BAND
PO BOX 1116
SMITHTOWN NY 11787

SCWA
PO BOX 3147
HICKSVILLE NY 11802

SEAN LYONS
74 BRAND DRIVE
HUNTINGTON NY 11743

SELECT OFFICE SYSTEMS INC
PO BOX 11777
BURBANK CA 91510

RESTORE ONE INC
CO DBA SERVPRO OF GREATER SMITHTOWN
620 JOHNSON AVENUE SUITE 8
BOHEMIA NY 11716

SHI CORP
PO BOX 952121
DALLAS TX 75395

SHREDIT LONG ISLAND
PO BOX 13574
NEW YORK NY 10087

SOUTHERN NEW HAMPSHIRE UNIVERSITY
ATTN RAY PROUTY
2500 N RIVER ROAD
MANCHESTER NH 03106

SPENCER ROBINSON
20 OAK HILL AVENUE
NORWALK CT 06854

ST ANTHONY S HIGH SCHOOL
ATTN MRS KIM HEARNEY DIRECTOR OF
COLLEGE CO
275 WOLF HILL ROAD
SOUTH HUNTINGTON NY 11747

ST JOHN THE BAPTIST DIOCESAN HS
1170 MONTAUK HWY
WEST ISLIP NY 11795

ST JOHNS UNIVERSITY
BERNADETTE LAVINMACDONALD CTR
8000 UTOPIA PKWY
JAMAICA NY 11439

ST JOSEPH S COLLEGE
155 W ROE BLVD
PATCHOGUE NY 11772

STATEWIDE ROOFING INC
2120 FIFTH AVENUE
RONKONKOMA NY 11779

STEPHEN ANGELELLA
2788 MARION STREET
BELLMORE NY 11710

STEVEN R STECHER
225 HILLSIDE AVENUE
LIVINGSTON NJ 07039

STEVEN TELLERIAS
448 OCEAN AVENUE
CENTRAL ISLIP NY 11722

STORR TRACTOR COMPANY
175 13TH AVENUE
RONKONKOMA NY 11779

STRATEGIC VALUE MEDIA
8700 INDIAN CREEK PARKWAY
SUITE 300
OVELOOK PARK KS 66210

SUFFOLK COUNTY LOCKSMITH
944 MONTAUK HWY
SUITE C
SHIRLEY NY 11967

SUFFOLK COUNTY NEWS
PO BOX 782
PATCHOGUE NY 11772

SUFFOLK ZONE NYSAHP
CO JOANNE HAMILTON
SUFFOLK ZONE
7 GLEN HOLLOW DRIVE APT B33
HOLTSVILLE NY 11742

THE ALLEN J FLOOD COMPANY
TWO MADISON AVENUE
LARCHMONT NY 10538

THERESA DOMENICHELLO
77 WAVERLY AVE APT 417
PATCHOGUE NY 11772

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

THOMAS SCIENTIFIC
3501 MARKET STREET
PHILADELPHIA PA 19104

THOMSON REUTERSWEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM IL 60197

TOTAL FUNDS BY HASLER
PO BOX 30193
TAMPA FL 33630

CANADA

TRACY J DIMARCO
426 WADING RIVER
MANORVILLE NY 11949

TRADE INDUSTRY NETWORK
163 STERLING ROAD
TORONTO CANADA

TRAVIS EVANS
518 W 111TH STREET
NEW YORK NY 10025

UMB BANK NA
CORPORATE TRUST SERVICES
120 SIXTH STREET SUITE 1400
MINNEAPOLIS MN 55402

UNION LEASING INC
425 NORTH MARTINGDALE ROAD
6TH FLOOR
SCHAUMBURG IL 60173

UNIVERSAL TEMPERATURE CO
1749 JULIA GOLDBACH AVENUE
RONKONKOMA NY 11779

UNIVERSITY OF BRIDGEPORT
WOMENS SOCCER
120 WALDMERE AVENUE
BRIDGEPORT CT 06601

UNIVERSITY OF NEW HAVEN
CHARGER GYMNASIUM
300 BOSTON POST ROAD
WEST HAVEN CT 06516

UNIVERSITY OF WISCONSIN
LUNAR SCHOOL OF BUSINESS ATTN ANDREA Z
PO BOX 742
MILWAUKEE WI 53201

UNIVEST
3220 TILLMAN DR STE 503
BENSALEM PA 19020

VALERO
PO BOX 300
AMARILLO TX 79105

VALUE LINE PUBLISHING LLC
551 5TH AVE RM 300
NEW YORK NY 10176

VERIZON
PO BOX 15124
ALBANY NY 12212

VERIZON WIRELESS
PO BOX 15023
WORCESTER MA 01615

VERONA SAFETY SUPPLY INC
913 WATSON AVENUE
MADISON WI 53713

WALDO
118 NORTH BEDFORD ROAD
SUITE 302
MT KISCO NY 10549

WB MASON CO INC
PO BOX 981101
BOSTON MA 02298

WEDRIVEU INC
700 AIRPORT BLVD
SUITE 250
BURLINGAME CA 94010

ROY EHRENSBERGER
18 SHELDON AVENUE
PATCHOGUE NY 11772

WEST GROUP
PAYMENT CENTER
PO BOX 6292
CAROL STREAM IL 60197

WESTERN SUFFOLK COUNSELORS
595 NY25A  18
MILLER PLACE NY 11764

WHITNEY STARK
1250 BALDWIN ROAD
YORKTOWN HEIGHTS NY 10598

WILLIAM SCHMOEGNER
5 PADDOCK ROAD
EAST LYME CT 06333

WILMINGTON TRUST NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
25 SOUTH CHARLES STREET 11TH FLOOR
BALTIMORE MD 21201

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

WSCA SPRING CONFERENCE
595 RTE 25A
SUITE 18
MILLER PLACE NY 11764

XEROX EDUCATION SERVICES
PO BOX 201322
DALLAS TX 75320

XEROX FINANCIAL SERVICES
PO BOX3147
HICKSVILLE NY 11802

YAIR COHEN
8062 188TH STREET
HOLLIS NY 11423

YENKO INC
150 GRANT STREET
2ND FLOOR
BROOKLYN NY 11201

YOUSUF KHAN ASLAM
138 PRINCESS STREET
HICKSVILLE NY 11801

ZEKLERS INC
1061 NSHEPARD STREET
SUITE L
ANAHEIM CA 92806

OPTEL BUSINESS COMMUNICATION SYSTEMS
CO OPTEL BCS INC
PO BOX 180
NESCONSET NY 11767

ALBERT INSERRA
45 INLET VIEW PATH
EAST MORICHES NY 11940

ALEXANDER SMIRNOV
4602 MOUNTAIN TIMBER DR
FRIENDSWOOD TX 77546

AMANDA GALLAGHER
10 HANCOCK ROAD
WEST ISLIP NY 11795

ANDREW KARP
24 WHITE BIRCH TRAIL
EAST QUOGUE NY 11942

ANNE MCCAFFREY
80 TREMONT AVE
MEDFORD NY 11746

ANTONETTA DENTE BOSTINTO
42 WILLETT AVE
SAYVILLE NY 11782

BARBARA J NOLAN
164 S PORTAGE ST
WESTFIELD NY 14787

BARRY E MCNAMARA
28 BOWLER RD
EAST ROCKAWAY NY 11518

BONNIE FORBES
9 BIRCHFIELD COURT
CORAM NY 11727

BRIAN STIPELMAN
6347 BANNISTER DR
FREDERICK MD 21701

BRUCE HALLER
61 HALF HOLLOW ROAD
COMMACK NY 11725

BRUCE HOFFMAN
14 ENCORE BL
EASTPORT NY 11941

CARLA GUEVARA
2712 CHESTNUT AVENUE
RONKONKOMA NY 11779

CARLOS CUNHA
728 E CAPITOL AVE APT B
JEFFERSON CTY MO 65101

CAROL PULSONETTI
158 ELKTON LANE
NORTH BABYLON NY 11703

CAROL FISCH
20 SUNFLOWER DRIVE
HAUPPAUGE NY 11788

CAROLYN SPENCER
18 GIANNA COURT
SOUTHAMPTON NY 11968

CHARLES MCCABE
1381 THOMPSON DRIVE
BAY SHORE NY 11706

CHRISTIAN PERRING
56A ROLLSTONE AVENUE
WEST SAYVILLE NY 11796

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CHRISTINE FELTON
460 LINCOLN AVE
SAYVILLE NY 11782

CHRISTOPHER B BOYKO
86 LITCHFIELD AVE
BABYLON NY 11702

CHRISTOPHER KRETZ
114 LINCOLN AVENUE
SAYVILLE NY 11782

CLAIRE O ROURKE
45 LOCUST STREET
BAYPORT NY 11705

CLAUDIA MCGIVNEY
32 BEACON LANE
EAST NORTHPORT NY 11731

DAVID RACANELLI
73 PACIFIC DUNES CT
MEDFORD NY 11763

DEBRA DUNN
12 WALTESS ROAD
RONKONKOMA NY 11779

DEBRA L PIECHNIK
202 PALMER CIRCLE
SAYVILLE NY 11782

DENISE INGENITO
145 S 6TH STREET
BETHPAGE NY 11714

DENISE ZAMIELLOSCHIOZZI
117 GILLETTE AVE
PATCHOGUE NY 11772

DIANE IMPAGLIAZZO
23 MEADOW FARM ROAD
EAST ISLIP NY 11730

DIANE FISCHER
95 KNOLLS DR
STONY BROOK NY 11790

DIANE HOLLIDAY
31 CLARKSON RD
CENTEREACH NY 11720

DOREEN MUSE
53 OAK AVE
HUNTINGTON STATION NY 11746

DORI BYAN
209K SPRINGMEADOW DRIVE
HOLBROOK NY 11741

ELIZABETH (DUCIE) O BRIEN
457 BIRCH HOLLOW DRIVE
E YAPHANK NY 11967

ELSASOFIA MOROTE
64 LEXINGTON ROAD
SHIRLEY NY 11967

FRANCIS SAMUEL
39 N CARLL AVENUE
BABYLON NY 11702

FRANCIS WINSLOW
PO BOX 14235
HAUPPAUGE NY 11788

FRED RISPOLI
132 CONNETQUOT ROAD
OAKDALE NY 11769

GAIL SCHERZ
35 TERRELL ST
PATCHOGUE NY 11772

GARRY BISHOP
106 SUNRISE AVENUE
SAYVILLE NY 11782

GERALDINE VINCENT
25 DALE DRIVE
OAKDALE NY 11769

GLEN BRAUCHLE
91 DEER PARK AVENUE
APT 2
BABYLON NY 11702

GUANANN LI
135 WESTWOOD DRIVE
APT 151
WESTBURY NY 11590

HELEN BAUSENWEIN
235 CEDRUS AVENUE
EAST NORTHPORT NY 11731

HELEN DENSING
214 OAK ST
PATCHOGUE NY 11772

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ISAAC ROSLER
10120 E CINNABAR AVE
SCOTTSDALE AZ 85258

JACLYN CARLO
49 GRANDVIEW LANE
SMITHTOWN NY 11787

JACQUELINE ROGERS
47 SIMON STREET
BABYLON NY 11702

JACKIE HANNAN
5 ALFAN AVENUE
SAYVILLE NY 11782

JAMES MURPHY
7 CENTER DRIVE
SYOSSET NY 11791

JANINE BARRESE
124 RAYNOR STREET
WEST BABYLON NY 11704

JASON TRUFFANT
1 CEDAR PT
COLLINSVILLE IL 62234

JEFFREY STOVER
35 GREENVIEW CIR
WEST SAYVILLE NY 11796

JENNIFER FORMICA
56 STAGG STREET
APT 19
BROOKLYN NY 11206

JESSICA ROQUE
10 WARREN GROVE RD
BARNEGAT NJ 08005

JO ANN LEWALD
25 MIDWAY STREET
BABYLON NY 11702

JOAN VAN BRUNT
24 BIRCHDALE DR
HOLBROOK NY 11741

JOANN BARRY
29 ELCHESTER DRIVE
EAST NORTHPORT NY 11731

JOANNE DESANTIS
86 WOODY LANE
OAKDALE NY 11769

JOHN D VARGAS
36 IRVING AVE
FLORAL PARK NY 11001

JONATHAN NGUYEN
32 MADISON AVENUE
MEDFORD NY 11763

JOSE MELENDEZ
247 LACLEDE AVENUE
UNIONDALE NY 11553

JOSEPH D DONOFRIO
25 HARBOR WATCH COURT
SAG HARBOR NY 11963

JOSEPH KASTEN
11 MILAN ST
EAST PATCHOGUE NY 11772

JOSEPH WORRELL
16 JOHNS ROAD
EAST SETAUKET NY 11733

JOSHUA GIDDING
1318 W BARRETT ST
SEATTLE WA 98119

JUSTINO REYES
42 FLORADORA DRIVE
MASTIC NY 11950

KATHARINE VENTIMIGLIA
2 EMILY WAY
EAST SETAUKET NY 11733

KERRI (HANDRAS) MCCABE
20 CHARTER AVENUE
DIX HILLS NY 11746

KEVIN DESLAURIERS
6 JESSIE ROAD
EASTPORT NY 11941

KIMBERLY DAWN POPPITI
83 BUFFALO AVE
MEDFORD NY 11763

KRISTINE BONIELLO
516 LOCUST AVENUE
OAKDALE NY 11769

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LAURA POPE ROBBINS
122 N ROCKY DELLS DR
PRESCOTT AZ 86303

LEANN DOYLE
48 GROVE AVENUE
PATCHOGUE NY 11772

LEO A GIGLIO
9 HILLTOP DRIVE
MELVILLE NY 11747

LESTER CORRAIN
542 TERRACE ROAD
BAYPORT NY 11705

LINDA BAUSCH
289 DONALD BLVD
HOLBROOK NY 11741

LISA BRAXTON
55 PANAMOKA TRAIL
RIDGE NY 11961

LOIS KAHL
349 SINGINGWOOD DRIVE
HOLBROOK NY 11741

LORI ZAIKOWSKI
57 BIESELIN RD
DELLPORT NY 11713

LUCIANNA BASILICE
23C COMMADORE LANE
WEST BABYLON NY 11704

MADELINE SMITH
412 PETERS BLVD
BRIGHTWATERS NY 11718

MARCUS TYE
310 LENOX RD
APT 7N
BROOKLYN NY 11226

MARIEL STEGMEIR
245 EDGEWOOD STREET
ISLIP TERRACE NY 11752

MARILYN J MATHER
2 PUTZEL AVE
GUILFORD CT 06437

MARILYN ROCK
123 VANDERBILT BLVD
OAKDALE NY 11769

MARK CARATTINI
32 WILLIAMS STREET
SMITHTOWN NY 11787

MARK GREER
PO BOX 1863
WILLIAMSBURG VA 23187

MARY DONOGHUE
51 CANNON DRIVE
HOLBROOK NY 11741

MARY ABELL
268 BOWERY
4TH FLOOR
NEW YORK NY 10012

MARYANN CAMPAGNO
107 GUILFORD AVENUE
OAKDALE NY 11769

MARYANN STOVER
264 CANDEE AVENUE
SAYVILLE NY 00117

MARYELLEN BRIDGWOOD
24 EMILIE DR
CENTER MORICHES NY 11934

MELODY L COPE
64 VAN BOMEL BLVD
OAKDALE NY 11769

MERON LINDENFELD
5 FAIRLEE DRIVE
EAST NORTHPORT NY 11731

MICHAEL ALOI
420 NW 11TH AVE UNIT 911
PORTLAND OR 97209

MICHAEL SAKUMA
432 NE RAVENNA BLVD
APT 302
SEATTLE WA 98155

MICHAEL CHARLES BECK
44 OCEAN AVENUE
BLUE POINT NY 11715

MICHELLE MCKENNA
3 CHERYL LANE
NORTH BABYLON NY 11703

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NANCY CARROLL
7 REGINA DRIVE
SAYVILLE NY 11782

NANCY JONES
14 MOUNT MARCY AVENUE
FARMINGVILLE NY 11738

NATALIE L VANDORN
28 CHARLES ROAD
EAST PATCHOGUE NY 11772

NATHALIA ROGERS
60 HARNED DRIVE
CENTERPORT NY 11721

NICOLE CUCCURULLO
7 GORHAM LANE
SMITHTOWN NY 11787

PATRICK B JOHNSON
5 GREEN KNOLL COURT
NORTHPORT NY 11768

PATTI JEAN ZERAFA
11 MILAN ST
PATCHOGUE NY 11772

RALPH S CERULLO
23 CANTERBURY COURT
EAST SETAUKET NY 11733

REBECCA DELORFANO
41 GLENWOOD PLACE
FARMINGVILLE NY 11738

REINALDO BLANCO
200 STONELEIGH DR
RIVERHEAD NY 11901

RHODA MILLER
PO BOX 58
BABYLON NY 11702

RICHARD WILKENS
27645 BELGIAN WAY
SALISBURY MD 21801

RICHARD WOLFF
114 MARKS ROAD APT 4
VALPARAISO IN 46383

ROBERT CAMPBELL
265 CEDAR AVENUE
ISLIP NY 11751

ROBERT MANLEY
151 LAKE DRIVE S
WEST ISLIP NY 11795

ROBERT DOUGHERTY
122 NORWALK AVENUE
MEDFORD NY 11763

RONALD ROSSO
17 ANDERANO AVENUE
PATCHOGUE NY 11772

RONALD TONEY
1619 PACIFIC ST
BROOKLYN NY 11213

ROXANN HRISTOVSKY
PO BOX 748
WADING RIVER NY 11792

S MARSHALL PERRY
4363 NELSON DR
RICHMOND CA 94803

SHARON DINAPOLI
589 PULASKI ROAD
KINGS PARK NY 11754

SHERYL JOHNSON
23 GILBERT STREET
PATCHOGUE NY 11772

STEPHANIE TATUM
4 MCFARLAND AVENUE
CENTRAL ISLIP NY 11722

STEPHEN LAMIA
315 E68TH AT APT 5B
NEW YORK NY 10065

SUSAN CARTER
131 N COUNTRY RD
MILLER PLACE NY 11764

SUSAN VOORHEES
43 BAYWAY AVE
BAY SHORE NY 11706

SUSANNE BLEIBERGSEPERSON
17 MELENY ROAD
LOCUST VALLEY NY 11560

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

SUZANNE FREGOSI
81 HAWTHORNE AVE
WEST BABYLON NY 11704

THERESA TALMAGE
83 EAST MORICHES BLVD
EASTPORT NY 11941

THOMAS DALY
115 ROXBURY ROAD
GARDEN CITY NY 11530

THOMAS CAPUTO
20 HEIDI COURT
BOHEMIA NY 11716

TIMOTHY BOYLE
3905 FAITH CHURCH RD
INDIAN TRAIL NC 28079

TIMOTHY H KELLY
36 DALE DR
OAKDALE NY 11769

TODD A ROONEY
51 OAKDALE AVENUE
SELDEN NY 11784

TROY BOHLANDER
478 DEL RAY AVE
CANON CO 81212

VICTORIA HERRMANN
118 EASY STREET
WEST SAYVILLE NY 11796

WILLIAM INDICK
125 MAPLE STREET
ISLIP NY 11751

YANEK MIECZKOWSKI
640 S BREVARD AVE
APT 1231
COCOA BEACH FL 32931

ANNA G STOLOFF
325 W 4TH STREET
DEER PARK NY 11729

ANNE DIMOLA
14 CHRISTOPHER COURT
WEST ISLIP NY 11795

CAROL OKOLICA
455 FDR DRIVE
APT B1607
NEW YORK NY 10002

DANIEL NESS
PO BOX 301
WILLISTON PARK NY 11596

DEBORAH WYNNE (DECEASED)
115 MICHAEL ROAD
OAKDALE NY 11769

DONALD L BEAHM
3301 WILLOW WOOD CIR
LINCOLN NE 68506

EDWARD T GULLASON
125 LINDEN DR
KINGSTON RI 02881

ELANA ZOLFO
93 HIDDEN POND CIR
SMITHTOWN NY 11787

GEORGE T FOUNDOTOS
4 DAMIN CIRCLE
SAINT JAMES NY 11780

HEIDI KELLY STRAWGATE
166 SOUTH STREET
MANORVILLE NY 11949

HERBERT BERNSTEIN
5 BREWSTER LANE
BELLPORT NY 11713

JOSEPH BEHAR
9 BROWNS RIVER ROAD
SAYVILLE NY 11782

KENDELL C THORNTON
3156 CHESSWOOD LN
WINTERVILLE NC 28590

LINDA ARDITO
5 TWO ROD ROAD
HUNTINGTON NY 11743

LINDA CATELLI
14 DORSET ROAD
SOUTHAMPTON NY 11968

LINDA GRACEFFO
160 PLAINVIEW ROAD
WOODBURY NY 11797

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LUIS RIVERA
11940 ANGLE POND AVENUE
WINDERMERE FL 34796

MARTHA KLOTZ
60 RIVER ROAD
PO BOX 550
GREAT RIVER NY 11739

MICHAEL SLATTERY
438 LAKE AVENUE S
NESCONSET NY 11767

NICHOLAS MAURO
39 GLENVIEW DR
SOUTHAMPTON NY 11968

PATRICIA ALBANO
9 HOPES AVENUE
HOLTSVILLE NY 11742

PATRICIA HUBBARD
159 TRACE FRK
CULLODEN WV 25510

PAUL ABRAMSON
6 WINSIDE LANE
CORAM NY 11727

ROBERT BERCHMAN
13 BLOWING FRESH DRIVE
SALEM SC 29676

SEYED RAJI
24 PLEASANT LANE
SOUTHAMPTON NY 11968

THOMAS F KELLY
5960 AMHERST DR B101
NAPLES FL 34112

WALTER BENKA
16669 20TH AVENUE
WHITESTONE NY 11357

WENDY ENRENSBERGER CO ROY EHRENSBERGER
18 SHELDON AVENUE
PATCHOGUE NY 11772

CIT FINANCE LLC
PO BOX 593007
SAN ANTONIO TX 78259

ASHVIN DOSHI
120 MARQUISE LN
ANNAPOLIS MD 21401

RICHARD DURHAM
3 OVERLOOK DRIVE
WATERFORD CT 06385

DANIEL HERNANDEZ
7056 174TH ST
FRESH MEADOWS NY 11365

DELTA MU DELTA
3730 GRAND BLVD
BROOKFIELD IL 60513

ALLAN B MENDELSOHN CH 7 TT HAMPTON TRA
38 NEW STREET
HUNTINGTON NY 11743

THOMAS WOLF
118 JERUSALEM HOLLOW RD
MANORVILLE NY 11949

MID ISLAND AIR SERVICE INC
101 HERING DRIVE
RONKNOKMA
RONKONKOMA NY 11779

DENNIS O DOHERTY
105 CLEVELAND AVENUE
SAYVILLE NY 11782

DOHERTY ENTERPRISES INC
7 PEARL COURT
ALLENDALE NJ 07401

GERALD CURTIN
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

GERALD CURTIN
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

RONALD PARR
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

RONALD PARR
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

JOSEPH K POSILLICO
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS 'CM/ECF E-SERVICE' RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JOSEPH K POSILLICO
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

JACK O CONNOR
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

JACK O CONNOR
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

MICHAEL PUORRO
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

MICHAEL PUORRO
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

KRISTEN CONNOLLY
21 INDIAN HEAD RD 26
KINGS PARK NY 11754

MEISTER SEELIG  FEIN LLP
125 PARK AVENUE
7TH FLOOR
NEW YORK NY 10017

SMART POWER INC
829 LINCOLN AVE
BOHEMIA NY 11716

JOHN RACANELLI
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

JOHN RACANELLI
CO HOWARD KLEINBERG ESQ
MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVE
STE 300 PO BOX 9194
GARDEN CITY NY 11530

NATIONAL UNION FIRE INSURANCE COMPANY
OF
175 WATER STREET 15TH FLOOR
NEW YORK NY 10038

HAROLD A KOSTER  JOAN M KOSTER
7604 NY RT 79
WHITNEY POINT NY 13862

ROYAL STAR ASSOCIATES INC
CO PHILLIPS ARTURA  COX
165 SOUTH WELLWOOD AVENUE
LINDENHURST NY 11757

JE NIECE GALLISHAW
8059 BEACON HILL CIR
LIVERPOOL NY 13090

AIRWELD
94 MARINE STREET
FARMINGDALE NY 11735

CERTILMAN BALIN ADLER  HYMAN LLP
90 MERRICK AVENUE 9TH FLOOR
ATTN RICHARD J MCCORD ESQ
EAST MEADOW NY 11554

CERTILMAN BALIN ADLER  HYMAN LLP
90 MERRICK AVENUE 9TH FLOOR
ATTN THOMAS J MCNAMARA ESQ
EAST MEADOW NY 11554

CERTILMAN BALIN ADLER  HYMAN LLP
90 MERRICK AVENUE 9TH FLOOR
ATTN RICHARD J MCCORD
EAST MEADOW NY 11554

CERTILMAN BALIN ADLER  HYMAN LLP
90 MERRICK AVENUE 9TH FLOOR
ATTN THOMAS J MCNAMARA
EAST MEADOW NY 11554

CULLEN AND DYKMAN LLP
100 QUENTIN ROOSEVELT BOULEVARD
ATTN ELIZABETH M ABOULAFIA ESQ
GARDEN CITY NY 11530

CULLEN AND DYKMAN LLP
100 QUENTIN ROOSEVELT BOULEVARD
ATTN MATTHEW G ROSEMAN ESQ
GARDEN CITY NY 11530

CULLEN AND DYKMAN LLP
100 QUENTIN ROOSEVELT BOULEVARD
ATTN BONNIE POLLACK ESQ
GARDEN CITY NY 11530

FOLEY HOAG LLP
SEAPORT WORLD TRADE CENTER WEST
155 SEAPORT BOULEVARD
ATTN EURIPIDES D DALMANIERAS
BOSTON MA 02210

GARDEN CITY GROUP LLC
1985 MARCUS AVENUE
ATTN EMILY YOUNG
LAKE SUCCESS NY 11042

GARFUNKEL WILD PC
111 GREAT NECK ROAD
ATTN ADAM T BERKOWITZ ESQ
GREAT NECK NY 11021

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101

IRON MOUNTAIN INFORMATION MANAGEMENT
LLC
ONE FEDERAL STREET 7TH FLOOR
ATTN JOSEPH CORRIGAN
BOSTON MA 02110

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS 'CM/ECF E-SERVICE' RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LONG TUMINELLO LLP
120 FOURTH AVENUE
ATTN HAROLD SELIGMAN ESQ
BAY SHORE NY 11706

MEYER SUOZZI ENGLISH  KLEIN PC
990 STEWART AVENUE SUITE 300
ATTN HOWARD B KLEINBERG ESQ
GARDEN CITY NY 11530

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO PC
ONE FINANCIAL CENTER
ATTN ERIC R BLYTHE ESQ
BOSTON MA 02111

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO PC
ONE FINANCIAL CENTER
ATTN IAN A HAMMEL ESQ
BOSTON MA 02111

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO PC
ONE FINANCIAL CENTER
ATTN P MIYOKO SATO ESQ
BOSTON MA 02111

NEW YORK STATE DEPARTMENT OF EDUCATION
89 WASHINGTON AVENUE
ATTN ALISON B BIANCHI
ALBANY NY 12234

NEW YORK STATE DEPARTMENT OF EDUCATION
89 WASHINGTON AVENUE
ATTNDR JOHN DAGATI DEPUTY COMMISSIONER
ALBANY NY 12234

NEW YORK STATE DEPT OF TAXATION AND
FINANCE
BANKRUPTCY UNIT  TCD
BUILDING 8 ROOM 455WA HARRIMAN STATE
CAMPUS
ALBANY NY 12227

NEW YORK STATE DEPT OF TAXATION AND
FINANCE
BANKRUPTCY UNIT
PO BOX 5300
ALBANY NY 12205

OFFICE OF THE NEW YORK STATE ATTORNEY
GENERAL
ERIC T SCHNEIDERMAN ATTORNEY GENERAL
28 LIBERTY ST FL 15
ATTN PEGGY FARBER
NEW YORK  NY 10005

OFFICE OF THE NEW YORK STATE ATTORNEY
GENERAL
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE NW
ATTNLORETTA E LYNCH ATTORNEY GENERAL
WASHINGTON DC 20530

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE EASTERN DISTRICT OF NEW YORK
ALFONSE DAMATO FED COURTHOUSE560
FEDERAL PLAZA
ATTN STAN YANG ESQ
TRIAL ATTORNEY
CENTRAL ISLIP NY 11722

SAUL EWING LLP
1037 RAYMOND BLVD STE 1520
ATTN SHARON L LEVINE
NEWARK NJ 07102

SAUL EWING LLP
1037 RAYMOND BLVD STE 1520
ATTN DIPESH PATEL
NEWARK NJ 07102

SCHULTE ROTH  ZABEL LLP
919 THIRD AVENUE
ATTN NEIL S BEGLEY ESQ
NEW YORK NY 10022

SECURITIES AND EXCHANGE COMMISSION
NORTHEAST REGIONAL OFFICE
WOOLWORTH BUILDING233 BROADWAY
ATTN JOHN MURRAY
NEW YORK NY 10279

SECURITIES AND EXCHANGE COMMISSION
100 F ST NE
ATTN GENERAL COUNSEL
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
200 VESEY ST STE 400
ATTN ANDREW CALAMARI REGIONAL DIRECTOR
NEW YORK NY 10281

SILVERBERG PC
320 CARLETON AVENUE SUITE 6400
ATTN KARL SILVERBERG
CENTRAL ISLIP NY 11722

SILVERMANACAMPORA LLP
100 JERICHO QUADRANGLE SUITE 300
ATTN RONALD J FRIEDMAN ESQ
JERICHO NY 11753

SILVERMANACAMPORA LLP
100 JERICHO QUADRANGLE SUITE 300
ATTN GERARD R LUCKMAN ESQ
JERICHO NY 11753

SILVERMANACAMPORA LLP
100 JERICHO QUADRANGLE SUITE 300
ATTN KENNETH P SILVERMAN ESQ
JERICHO NY 11753

STIM  WARMUTH PC
2 EIGHTH ST
ATTN GLENN P WARMUTH ESQ
FARMINGVILLE NY 11738

STIM  WARMUTH PC
2 EIGHTH ST
ATTN PAULA J WARMUTH ESQ
FARMINGVILLE NY 11738

SYNCHRONY BANK
CO PRA RECEIVABLES MANAGEMENT LLC
PO BOX 41021
NORFOLK VA 23541

THALER LAW FIRM PLLC
675 OLD COUNTRY ROAD
ATTN ANDREW M THALER ESQ
WESTBURY NY 11590

THE UNITED STATES ATTORNEY S OFFICE
EASTERN DISTRICT OF NEW YORK
610 FEDERAL PLAZA 5TH FLOOR
ATTN LONG ISLAND BANKRUPTCY PROCESSING
CENTRAL ISLIP NY 11722

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL (D)=DUPLICATE ADDRESS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

UMB BANK NA
2 SOUTH BROADWAY SUITE 600
ATTN LAURA ROBERSON SENIOR VICE
PRESIDENT
ST LOUIS MO 63102

UNITED STATES ATTORNEY
EASTERN DISTRICT OF NEW YORK
610 FEDERAL PLAZA 5TH FL
ATTN JAMES H KNAPP
CENTRAL ISLIP NY 11722

UNITED STATES DEPARTMENT OF EDUCATION
OFFICE OF GENERAL COUNSEL
400 MARYLAND AVE
SW ROOM 6E353
WASHINGTON DC 20202

UNITED STATES DEPARTMENT OF EDUCATION
BANKRUPTCY LITIGATION SUPPORT
50 UNITED NATIONS PLZ STE 1200
SAN FRANCISCO CA 94102

UNITED STATES DEPARTMENT OF EDUCATION
FINANCIAL SQUARE
32 OLD SLIP 25TH FLOOR
ATTN CHRISTOPHER CURRY
NEW YORK NY 10005

UNITED STATES DEPARTMENT OF EDUCATION
550 12TH STREET SW
ATTN RAY SANTIAGO
WASHINGTON DC 20202

UNITED STATES DEPARTMENT OF EDUCATION
400 MARYLAND AVE
SW
ATTN NATASHA VARNOVITSKY
WASHINGTON DC 20202

WHITE  CASE LLP
1221 AVENUE OF THE AMERICAS
ATTN BRIAN D PFEIFFER
NEW YORK NY 10020

WHITE  CASE LLP
1221 AVENUE OF THE AMERICAS
ATTN JOHN J RAMIREZ
NEW YORK NY 10020

WHITE  CASE LLP
1221 AVENUE OF THE AMERICAS
ATTN BRIAN D PFEIFFER
NEW YORK NY 10020

WILMINGTON TRUST NA
25 SOUTH CHARLES STREET 11TH FLOOR
MAIL CODE MD2-CS58
ATTN JAY SMITH
BALTIMORE MD 21201

ATTORNEY GENERAL OF THE STATE OF NEW
YORK
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ATTN LETITIA JAMES
ALBANY NY 12224

SUFFOLK COUNTY COMPTROLLER
SUFFOLK COUNTY DIVISION OF FINANCE
TAXATION
330 CENTER DRIVE
RIVERHEAD NY 11901

TOWN OF BROOKHAVEN
LOUIS J MARCOCCIA RECEIVER OF TAXES
ONE INDEPENDENCE HILL SUITE 110
FARMINGVILLE NY 11738

SUFFOLK COUNTY COMPTROLLER
100 VETERANS MEMORIAL HIGHWAY
HAUPPAUGE  NY 11788